**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**SUMMARY COVER SHEET FOR THE SIXTH INTERIM APPLICATION OF DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE ELEVENTH INTERIM FEE PERIOD <u>FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021</u>**

**ALL SERVICES IN THIS INTERIM APPLICATION WERE PERFORMED OUTSIDE OF PUERTO RICO.**

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

<u>**Summary Sheet**</u>

| | |
|---|---|
| Name of Applicant: | DiCicco, Gulman & Company LLP ("<u>DGC</u>") |
| Authorized to Provide Professional Services as: | Financial Advisor to The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Name of Client: | The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Debtor: | Commonwealth of Puerto Rico |
| Petition Date: | May 3, 2017[2] |
| Retention Date: | February 26, 2019 |
| Compensation Period: | October 1, 2020 through January 31, 2021 (the "<u>Compensation Period</u>") |
| Total Compensation Sought: | $831,131.25 |
| Expense Reimbursement Sought: | $0.00 |
| Total Compensation and Expense Reimbursement Sought: | $831,131.25 |
| Prior Applications Filed: | None |

This is an: ___ monthly    _X_ interim    ___ final application

This is DiCicco, Gulman & Company LLP's sixth interim application in these cases (this "<u>Application</u>").

---

[2]   The Petition Date for the Commonwealth under Title III was May 3, 2017. The petition date for COFINA under Title III was May 5, 2017. The petition date for ERS and HTA under Title III was May 21, 2017. The Petition Date for PREPA under Title III was July 2, 2017.

Additional Information required pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013:

| | |
|---|---:|
| Total Compensation Approved by Interim Order to Date: | $0.00 |
| Total Expense Reimbursement Approved by Interim Order to Date: | $0.00 |
| Total Allowed Compensation Paid to Date: | $0.00 |
| Total Allowed Expense Reimbursement Paid to Date: | $0.00 |
| Total Compensation Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $434,213.25 |
| Total Expense Reimbursement Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $0.00 |
| Blended Hourly Rate in this Application for all Professionals: | $375.00 |
| Blended Hourly Rate in this Application for all Timekeepers: | $375.00 |
| Number of Professionals in this Application: | 10 |
| Number of Professionals Billing Fewer than 15 hours in this Application: | 2 |
| Difference Between Fees Budgeted and Compensation Requested for this Period: | N/A[3] |
| Rate Increases Since Date of Retention: | None |
| Disclosure of Compensation Sought in this Application Using Rates Disclosed at Retention: | N/A |

---

[3]   Please note that the Budget for this Compensation Period was not prepared prospectively or specific to each debtor.

3

## Summary of Prior Monthly Fee Statements for the Compensation Period
### from October 1, 2020 through January 31, 2021

| Date | Period Covered | Total Fees | Fees Requested (90%) | Holdback (10%) | Expenses Requested | Fees Paid | Expenses Paid (100%) |
|---|---|---|---|---|---|---|---|
| 12/30/2020 | October 1, 2020 to October 31, 2020 | $293,906.25 | $264,515.62 | $29,390.63 | $0.00 | $260,547.90 | $0.00 |
| 12/31/2020 | November 1, 2020 to November 30, 2020 | $195,900.00 | $176,310.00 | $19,590.00 | $0.00 | $173,665.35 | $0.00 |
| 1/20/2021 | December 1, 2020 to December 31, 2020 | $132,750.00 | $119,475.00 | $13,275.00 | $0.00 | $0.00 | $0.00 |
| 2/18/2021 | January 1, 2021 to January 31, 2021 | $208,575.00 | $187,717.50 | $20,857.50 | $0.00 | $0.00 | $0.00 |
| | | **$831,131.25** | **$748,018.12** | **$83,113.13** | **$0.00** | **$434,213.25** | **$0.00** |

### Summary of Amounts Requested to be Paid

Total 10% Holdback on Fees: $83,113.13

Reimbursement for 29% Tax Withholding: $987,764.29[4]

Reimbursement for 1.5% Government Contribution: $11,220.26

**Total Amount Requested to be Paid:** **$1,082,097.68**

---

[4] For prior periods, from March 1, 2019 to January 31, 2020, the Debtors withheld a total of $991,600.99 on account of purported tax withholding for services performed outside of Puerto Rico. Approximately 99% of the amount withheld by the Debtors, or $987,764.29, was in error because these services were performed outside of Puerto Rico. This amount remains unpaid. DGC has obtained a Total Waiver Certificate from Withholding at Source for Services Rendered by Corporations and Partnerships. Accordingly, DGC requests the reimbursement of $987,764.29, which represents reimbursement for the tax withholding for the first, second and third fee applications totaling $380,704.39, $404,791.43, and $202,268.47, respectively.

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

## SIXTH INTERIM APPLICATION OF
## DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO
## THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
## ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
## FOR PROFESSIONAL COMPENSATION RELATED TO
## THE DEBTOR: COMMONWEALTH
## FOR THE ELEVENTH INTERIM FEE PERIOD
## OCTOBER 1, 2020 THROUGH JANUARY 31, 2021

TO THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE:

DiCicco, Gulman & Company LLP ("DGC"), Financial Advisor to the Financial Oversight

and Management Board, acting through its Special Claims Committee (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing

Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement

System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Electric Power

Authority (collectively, the "Debtors") in the above-captioned title III cases (the "Title III Cases")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*
("PROMESA"),[2] hereby submits this sixth interim fee application (the "Sixth Interim Application"
or "Application"),[3] pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of
Bankruptcy Procedure (the "Bankruptcy Rules"),[4] Rule 2016-1 of the Local Bankruptcy Rules for
the United States Bankruptcy Court for the District of Puerto Rico (the "Local Bankruptcy Rules"),
Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation
and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11
Cases* effective as of November 1, 2013 (the "U.S. Trustee Guidelines," and together with the
aforementioned statutes, rules and guidelines, the "Guidelines"), and in accordance with the *Second
Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals* entered by this Court on June 6, 2018 [Docket No. 3269] (the "Interim Compensation
Order"), seeking entry of an order granting the allowance of interim compensation in the aggregate
amount of $831,131.25 in fees for reasonable and necessary professional services rendered during
the period commencing October 1, 2020 through January 31, 2021 (the "Compensation Period"). In
support of this Application, DGC respectfully states the following:

### Jurisdiction and Venue

1.      The Court has subject matter jurisdiction to consider and determine this Sixth Interim
Application pursuant to PROMESA section 306(a).  Venue is proper before this Court pursuant to
PROMESA section 307(a).  The statutory predicates for the relief requested herein are PROMESA
sections 316 and 317, Bankruptcy Rule 2016 and Local Rule 2016-1.

---

[2]     PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]     The Application solely pertains to fees and expenses incurred with respect to the Debtors' Title III Cases and does
not address fees or expenses incurred with respect to other services performed for the Oversight Board outside the
Title III process.

[4]     The Bankruptcy Rules are made applicable to the Debtors' Title III Cases pursuant to PROMESA section 310.

2.        This Application has been prepared in accordance with the Guidelines and the Interim

Compensation Order.  Attached hereto as **Exhibit A** is a certification regarding compliance with the

Local Guidelines.

### Background and Case Status

A.        **The Debtors' Title III Cases**

3.        On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).

4.        On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

5.        Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title

is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s]

to prosecute the case[s] of the debtor[s], including filing a petition under section 304 of [PROMESA]

. . . or otherwise generally submitting filings in relation to the case[s] with the court."

6.        On September 30, 2016, the Oversight Board designated the Debtors as "covered

entit[ies]" under PROMESA section 101(d).

7.        On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to

PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth

of Puerto Rico (the "Commonwealth") pursuant to section 304(a) of PROMESA, commencing a case

under title III thereof.

8.        On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto

Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of PROMESA,

commencing a case under title III thereof.

9.        On May 21, 2017, the Oversight Board filed a voluntary petition for relief for each of

the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS")

7

and the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, commencing cases under title III thereof.

10.     On July 2, 2017, the Oversight Board filed a voluntary petition for the Puerto Rico Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, commencing a case under title III thereof.

11.     Through orders issued on June 1, June 29 and October 6, 2017, the Court ordered the joint administration of the Title III Cases for the Debtors, for procedural purposes only [Docket Nos. 242, 537 and 1417].

12.     Background information regarding the Commonwealth and its instrumentalities, and the commencement of the instant Title III Cases, is contained in the *Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Docket No. 1] attached to the Commonwealth's Title III petition.

**B.      Retention of DiCicco, Gulman and Company LLP**

13.     DGC is an accounting firm with its offices located in Boston and Woburn, Massachusetts.  DGC has significant experience serving as a consultant or financial expert in bankruptcy actions and litigations in many large, complex cases.

14.     As set forth in the Independent Contract Services Agreements dated February 26, 2019 and July 1, 2020 (the "Services Agreements"),[5] DGC was retained by and authorized to act as financial advisor to the Oversight Board, acting through its Special Claims Committee, to assist the Special Claims Committee regarding investigation and pursuit of potential claims.

**C.      Interim Compensation and Fee Examiner Orders**

15.     On August 23, 2017, the Court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150].

---

[5]     A copy of the Services Agreement is available on the Oversight Board's website at http://oversightboard.pr.gov/documents/.

16.     On October 6, 2017, the Court appointed a Fee Examiner in these Title III Cases (the "Fee Examiner") pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Docket No. 1416] (the "Fee Examiner Order").

17.     On October 31, 2017, the Fee Examiner filed the Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation [Docket No. 1594].

18.     On November 8, 2017, the Court entered the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 1715].

19.     On November 10, 2017, the Fee Examiner issued a memorandum, and on January 3, 2018, the Fee Examiner issued a supplemental memorandum (together, the "Fee Examiner Guidelines") to all retained professionals in these Title III Cases providing additional guidelines in connection with the Interim Compensation Order.

20.     On May 8, 2018, the Fee Examiner filed the *Motion of the Fee Examiner to Amend the Fee Examiner Order with Respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Efficiency* [Docket No. 3032] (the "Motion to Amend the Fee Examiner Order").

21.     On May 23, 2018, the Oversight Board and the Puerto Rico Fiscal Agency and Financial Authority ("AAFAF") filed a *Joint Motion for Entry of an Order Further Amending the Interim Compensation Order* [Docket No. 3133].

22.     On June 6, 2018, the Court entered the Interim Compensation Order, and in accordance therewith, LS&E and other professionals retained in these Title III Cases were authorized to serve upon the parties identified therein (the "Notice Parties") monthly fee statements (the "Monthly Fee Statements").

23.     Pursuant to the Interim Compensation Order, the Notice Parties have ten days from the date of service of the Monthly Fee Statement to object to the amounts requested. If no objection

9

is filed prior to expiration of the objection period, the Commonwealth is authorized to pay the respective professionals 90% of the fees and 100% of the expenses sought in each Monthly Fee Statement.

24.     On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Docket No. 3324] (the "Amended Fee Examiner Order").

### D.     Applications for Interim Compensation

25.     In addition to the Monthly Fee Statements, the Interim Compensation Order directed professionals to seek interim allowance and payment of compensation (including the 10% held back from Monthly Fee Statements) and expense reimbursement at 120-day intervals (each an "Interim Fee Period") by filing with the Court and serving on the Notice Parties an application for approval and allowance of all compensation and reimbursement of expenses relating to services rendered and expenses incurred during the preceding Interim Fee Period (*see* Interim Compensation Order at ¶2(f)).

26.     This is DGC's sixth interim fee application and covers the period from its retention on October 1, 2020 through January 31, 2021.

### Relief Requested

27.     By this Application, DGC seeks an order authorizing (a) allowance of interim compensation for the professional services rendered during the Compensation Period in the aggregate amount of $831,131.25 inclusive of any amounts previously held back, including certain purported tax withholding and government contribution amounts. Amounts held back related to certain purported tax withholding and government contributions disproportionately represent a significant portion of interim compensation, in total approximately 28%[6] of the fees requested in the first, second

---

[6] Amounts withheld from 90% of the total fees include (i) 29% of the fees requested, on account of purported tax withholding which was withheld on three of the four Monthly Fee Statements and (ii) a 1.5% government contribution that is deducted from all fees that exceed $50,000 and was deducted from all four Monthly Fee Statements.

and third fee applications, while services performed on island represent a small fraction of total services, or less than 1% of the total expended hours. DGC has obtained a Total Waiver Certificate from Withholding at Source for Services Rendered by Corporations and Partnerships. Accordingly, DGC requests the reimbursement of $987,764.29, which represents reimbursement for the tax withholding for the first, second and third fee applications totaling $380,704.39, $404,791.43, and $202,268.47, respectively.

28.     During the Compensation Period, DGC professionals expended a total of 2,216.4 hours for which compensation is requested.  All such services were performed off island. All services rendered for which compensation is requested were performed diligently and economically at the direction of Brown Rudnick, counsel to the Oversight Board, acting through its Special Claims Committee.

29.     During the Compensation Period, DGC submitted four Monthly Fee Statements (the twentieth, twenty-first, twenty-second, and twenty-third such statements submitted by DGC).

30.     On December 30, 2020, DGC served its twentieth monthly fee statement covering the period from October 1, 2020 through October 31, 2020 (the "Twentieth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-1**. DGC received no objection to the Twentieth Monthly Fee Statement.  On January 4, 2021, DGC submitted a statement of no objection to AAFAF with respect to the Twentieth Monthly Fee Statement.  On January 25, 2021, the Debtors paid DGC $260,547.90 on account of fees requested.  The Debtors withheld (i) $29,390.63, the amount of the 10% holdback, plus, (ii) $3,967.73, representing a 1.5% government contribution on requested fees that is deducted from all fees that exceed $50,000.[7]

31.     On December 31, 2020, DGC served its twenty-first monthly fee statement covering the period from November 1, 2020 through November 30, 2020 (the "Twenty-first Monthly Fee

---

[7]     DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

Statement"), a copy of which is attached hereto as **Exhibit E-2**.  DGC received no objection to the
Twenty-first Monthly Fee Statement.  On February 17, 2021, DGC submitted a statement of no
objection to AAFAF with respect to the Twenty-first Monthly Fee Statement. On February 22, 2021,
the Debtors paid DGC $173,665.35 on account of fees requested. The Debtors withheld (i)
$19,590.00, the amount of the 10% holdback, plus, (ii) $2,644.64, representing a 1.5% government
contribution on requested fees that is deducted from all fees that exceed $50,000.[8]

32.     On January 20, 2021, DGC served its twenty-second monthly fee statement covering
the period from December 1, 2020 through December 31, 2020 (the "Twenty- second Monthly Fee
Statement"), a copy of which is attached hereto as **Exhibit E-3**.  DGC received no objection to the
Twenty-second Monthly Fee Statement.  On February 9, 2021, DGC submitted a statement of no
objection to AAFAF with respect to the Twenty-second Monthly Fee Statement. As of this
submission, there have been no payments received on this fee statement.[9]  We are expecting that the
Debtors will pay the invoice but will withhold (i) $13,275.00, the amount of the 10% holdback plus,
(ii) $1,792.13, representing a 1.5% government contribution on requested fees that is deducted from
all fees that exceed $50,000.[10]

33.     On February 18, 2021, DGC served its twenty-third monthly fee statement covering
the period from January 1, 2021 through January 31, 2021 (the "Twenty-third Monthly Fee
Statement"), a copy of which is attached hereto as **Exhibit E-4**.  As of this submission, DGC has not
received a statement of no objection with respect to the Twenty-third Monthly Fee Statement,
however, similar to the previous monthly fee statements DGC does not anticipate any objection to

---

[8]     DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding
        fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[9]     DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees
        and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[10]    DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman
        and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

the Twenty-third Monthly Fee Statement.  As of this submission, there have been no payments received on this fee statement.[11]  We are expecting that the Debtors will pay the invoice but will withhold (i) $20,857.50, the amount of the 10% holdback plus, (ii) $2,815.76, representing a 1.5% government contribution on requested fees that is deducted from all fees that exceed $50,000.[12]

34.    Other than with respect to those Monthly Fee Statements, no payments have been made to DGC, and DGC has received no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered during the Compensation Period and addressed by this Interim Application.  There is no agreement or understanding between DGC and any other person, other than the members of DGC, for the sharing of compensation to be received for services rendered in these cases.

35.    In accordance with the Services Agreements, DGC's hourly rate for all professionals is $375. DGC's blended hourly rate compares favorably to some retained financial advisors in these cases.

36.    DGC maintains computerized records of all time spent by DGC professionals in connection with its representation of the Oversight Board.  DGC has provided itemized time records for professionals performing services during the Compensation Period to this Court, the Debtors, the Fee Examiner, all notice parties pursuant to the Interim Compensation Order and the U.S. Trustee.  All entries itemized in DGC's time records comply with the requirements set forth in the Guidelines, including the use of separate matter numbers for different project types, as described in this Application.

---

[11]    DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[12]    DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

37.    Pursuant to, and consistent with, the relevant requirements of the Guidelines, as applicable, the following exhibits are attached hereto and incorporated herein by reference:

    i.    **Exhibit A** declaration of Elisabeth O. da Silva regarding DGC's compliance with the Local Guidelines.

    ii.    **Exhibit B** contains a summary of hours and fees billed by each DGC accountant and paraprofessional in services rendered to the Oversight Board during the Compensation Period, including respective titles, hourly rates.

    iii.    **Exhibit C** contains a summary of compensation requested by matter during the Compensation Period.

    iv.    **Exhibit D** contains a budget plan with a comparative analysis of budgeted and actual fees during the Compensation Period.

    v.    **Exhibits E-1, E-2, E-3 and E-4** contain copies of DGC's Monthly Fee Statements during the Compensation Period, which include detailed time records and out-of-pocket expense details.

### Summary of Services Performed by DGC During the Compensation Period

38.    Set forth below is a description of significant professional services, broken down by project category, rendered by DGC during the Compensation Period.   The following services described are not intended to be a comprehensive summary of the work performed by DGC.  Detailed descriptions of all services rendered by DGC can be found in the detailed time records reflecting the services performed by DGC's professionals, the time expended by each professional, and the hourly rate of each professional, annexed to the Monthly Fee Statements attached hereto as **Exhibits E-1, E-2** and **E-3** and **E-4**, and such descriptions are incorporated herein by reference.

### A.    Case Administration

### Fees: $4,350.00; Hours: 11.6

39.    At the outset of its retention DGC coordinated its investigation and document management efforts considering the scope set out by Brown Rudnick and the Special Claims Committee of its investigation and need to ensure efficiency and appropriate sharing of information.

40.      In addition, DGC continued to digest case information including pleadings, hearing status updates, petitions, and related deadlines to plan resources and necessary tasks in order to complete and report findings in conjunction with Brown Rudnick's legal deadlines including over 300 individual avoidance action claims and other third party claims. DGC continued to coordinate information requests and digest information received with respect to the high volume of avoidance action claims. DGC communicated with team members, synthesized disparate data sets, coordinated document requests, and executed analysis on a daily basis for both the fraudulent transfer and preference claims.

41.      During the Compensation Period, DGC continued to collect, mine, manage, and digest electronic data files.

**B.      Avoidance Actions – Commonwealth**

**Fees: $423,675.00; Hours: 1,129.8**

42.      During the Compensation Period, DGC continued to assist Brown Rudnick and coordinated with the UCC's consultants relating to payments by the Title III debtors during relevant avoidance periods under PROMESA and the Bankruptcy Code for purposes of investigation under Rule 2004.  DGC, under Brown Rudnick's direction, participated in follow up discussions with the UCC's consultants regarding status and process pertaining to avoidance actions. DGC researched and gathered contract data available and performed individual analysis of contracts per specific requests by Brown Rudnick.

43.      During the Compensation Period, DGC requested information from the third-party vendors and tracked and summarized progress of any information received.

44.      During the Compensation Period, DGC continued to assist Brown Rudnick and local counsel with implementation, analysis and recommendations as part of the vendor resolution protocol. DGC coordinated receipt and tracking of inquiries and requests from over 150 separate

vendors. DGC coordinated the individual data requests and analysis of further information as needed from each vendor.

45.     DGC communicated with third party vendors in response to their inquiries regarding the information requested as part of the information exchange and informal resolution process.

46.     DGC analyzed source documents provided by third party vendors, researched and obtained additional contract documentation, and documented findings. DGC provided routine status updates to Brown Rudnick and local counsel regarding number of vendors in contact with DGC, information received to date, information analyzed, and any findings to date.

47.     DGC performed analysis of specific contracts and payment analysis including supporting documentation provided by vendors as well as routine public news searches in response to specific inquiries by Brown Rudnick or local counsel.

### C.     Vendor Preference Analysis

### Fees: $270,356.25; Hours: 721.0

48.     During the Compensation Period, DGC requested information from the third-party vendors and tracked and summarized progress of any information received.

49.     DGC communicated with third party vendors in response to their inquiries regarding the information requested as part of the information exchange and informal resolution process.

50.     DGC performed analysis of specific contracts and payment analysis including supporting documentation provided by vendors in order to summarize preference findings and communicate next steps and recommendations with third party vendors and Brown Rudnick.

### D.     Vendor Preference Settlement

### Fees: $110,062.50; Hours: 293.5

51.     During the Compensation Period, DGC assisted Brown Rudnick and local counsel with discussions and negotiations with vendors in order to settle the vendor avoidance actions. DGC

organized and directed these calls with vendors to facilitate data exchange for the vendor claim resolution process.

52.     DGC summarized findings, vendor defenses, and preference claim calculations under various methodologies in order to make recommendations to Brown Rudnick for settlement of preference claims as part of the informal resolution process.

### E.     Meetings with Counsel

### Fees: $22,687.50; Hours: 60.5

53.     DGC discussed and coordinated with Brown Rudnick and local counsel during period check in and status calls to communicate progress and findings.

54.     DGC met with Brown Rudnick to discuss the avoidance actions status, settlement protocol, and payment analysis.

55.     DGC had periodic calls and emails with Brown Rudnick and local counsel to coordinate communications with third party vendors and their counsel, if any, as well as to communicate progress toward obtaining and analyzing data.

### **The Application Should be Granted**

56.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of Section 316 of PROMESA to govern the Court's award of such compensation.  48 U.S.C. § 2177.  Section 316 provides that a court may award a professional employed under section 1103 of title 11 of the United States Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id*. § 2176(a)(1) and (2).  Section 316(c) sets forth criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, considering all relevant factors, including—
>
> (1)     the time spent on such services;

17

  (2)  the rates charged for such services;

  (3)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

  (4)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

  (5)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

  (6)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

*Id.* § 2176(c).

57. DGC respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Sixth Interim Application were necessary and beneficial to the Oversight Board.  Considering the nature, extent and value of such services, DGC submits that the compensation requested herein is reasonable.

58. The compensation for DGC's services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed with expedition and in an efficient manner.

59. In sum, the services rendered by DGC were necessary and beneficial to Brown Rudnick LLP, counsel to the Oversight Board acting through its Special Claims Committee, were reasonable considering the value of such services to the Oversight Board and were performed with skill and expertise.  Accordingly, DGC submits that approval of the compensation for professional services and reimbursement of expenses requested in this Sixth Interim Fee Application is warranted.

## **Location of Services Provided**

60. All services during this Compensation Period were rendered and incurred outside of Puerto Rico.

18

### Statements Pursuant to Appendix B of the U.S. Trustee Guidelines

61.     The following statements address information pursuant to Section C.5 of the U.S. Trustee Guidelines:

a.     **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

**Answer**:  Yes, in accordance with the Services Agreements, DGC's the standard rate for all Partners and associates will be at a rate of $375.

b.     **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Answer**: Not-applicable/No.

c.     **Question**: Have any of the professionals included in this fee application varied their hourly rate based on geographic location of the bankruptcy case?

**Answer**: No.

d.     **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Answer**: No.

e.     **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

**Answer**: No.

f.     **Question**: If the fee application includes any rate increases in retention: (i) did your client review and approve those rate increases in advance?  and (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: The Application does not include any additional rate increases.

### Notice

62.     Notice of this Application has been provided to: (a) the United States Trustee for the District of Puerto Rico, (b) the Oversight Board and its counsel, (c) counsel to AAFAF, (d) counsel to the Fee Examiner, (e) counsel to the Official Committee of Unsecured Creditors, (f) counsel to the Official Committee of Retirees, and (g) the Puerto Rico Department of Treasury.   DGC respectfully submits that no further notice of this Application should be required.

## No Prior Request

63.     No prior interim fee application for the relief requested herein has been made to this or any other Court.

## Conclusion

WHEREFORE, DGC respectfully requests that the Court enter an order; (a) approving the interim allowance of $831,131.25 for compensation for professional services rendered during the Compensation Period, and (b) granting such other and further relief as the Court deems just and proper.

*Elisabeth O. da Silva*

_____

Elisabeth O. da Silva
DICICCO, GULMAN AND COMPANY LLP
155 Federal Street
Boston, MA 02110
Tel: (781) 937-5300
edasilva@dgccpa.com

## **EXHIBIT A**

**DECLARATION OF ELISABETH O. DASILVA
IN SUPPORT OF THE APPLICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**CERTIFICATION OF ELISABETH O. DA SILVA IN SUPPORT OF
SIXTH INTERIM APPLICATION OF
DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR   TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS
SPECIAL CLAIMS COMMITTEE,
FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE ELEVENTH INTERIM FEE PERIOD
FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

I, Elisabeth O. da Silva , hereby certify that:

1.      I am a partner of the firm DiCicco, Gulman & Company LLP ("DGC") with offices located in Boston and Woburn, Massachusetts.

2.      DGC was retained on February 26, 2019 as the financial advisor to Brown Rudnick LLP.

3.      Brown Rudnick is claims counsel to the Financial Oversight and Management Board, acting through its Special Claims Committee (the "Oversight Board") as representative of the Debtors in the above-captioned title III cases pursuant to section 315(b) of the *Puerto Rico Oversight,*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Management, and Economic Stability Act* ("PROMESA").[2]  I have personal knowledge of all of the

facts set forth in this certification except as expressly stated herein.

4.      In accordance with (a) Local Bankruptcy Rule 2016-1 (the "Local Guidelines"), (b)

Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation*

*and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective as of November 1, 2013 (the

"U.S. Trustee Guidelines"), and (c) the *Second Amended Order Setting Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals* entered June 6, 2018 (the "Interim

Compensation Order"), this certification is made with respect to the Sixth Interim Application of

DGC, as the financial advisor to Brown Rudnick, claims counsel to the Oversight Board, dated

February 26, 2021 (the "Application"),[3] for interim compensation and reimbursement of expenses

for the period of October 1, 2020 through and including January 31, 2021 (the "Compensation

Period").

5.      With respect to section (a)(4) of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      to the best of my knowledge, information, and belief, formed after reasonable
inquiry, the compensation and reimbursement of expenses sought conforms
with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the
U.S. Trustee Guidelines and these Local Guidelines;

c.      except to the extent that fees or disbursements are prohibited by the Local
Guidelines, the compensation and reimbursement of expenses requested are
billed in accordance with the Services Agreements.  DGC's hourly rate for all
professionals is $375; and

d.      in providing a reimbursable service, DGC does not make a profit on that
service, whether the service is performed by DGC in- house or through a third
party.

---

[2]      PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]      Capitalized terms used but not defined herein have the meanings given to them in the Application.

Dated: February 26, 2021
        Boston, Massachusetts

Respectfully submitted,

*Elisabeth O. da Silva*

_____
Elisabeth O. da Silva

**DICICCO GULMAN & COMPANY LLP**
155 Federal Street
Boston, Massachusetts  02110
Telephone: (781) 937-5300
edasilva@dgccpa.com

# EXHIBIT B

# Summary of hours and fees billed by each DGC accountant and paraprofessional

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Phyllis Lengle | N/A, Manager | 520.0 | 375.00 | 195,000.00 |
| Tomi Donahoe | N/A, Associate | 506.9 | 375.00 | 190,087.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 386.3 | 375.00 | 144,862.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 381.9 | 375.00 | 143,193.75 |
| Jaclyn Reinhard | N/A, Principal, CPA | 217.0 | 375.00 | 81,375.00 |
| Connor Reid | N/A, Associate | 112.8 | 375.00 | 42,300.00 |
| Jon Klerowski | N/A, Principal, CPA | 39.1 | 375.00 | 14,662.50 |
| Andrew Feldman | N/A, Consulting Manager | 34.8 | 375.00 | 13,050.00 |
| Lucas Garrity | N/A, Associate | 10.2 | 375.00 | 3,825.00 |
| Daniel Graham | N/A, Associate | 7.4 | 375.00 | 2,775.00 |
| | **TOTAL** | **2,216.4** | | **831,131.25** |

# EXHIBIT C

Professional Compensation related to:

Debtor: Commonwealth

| PERIOD COVERED | TOTAL FEES |
|---|---|
| October 1, 2020 through January 31 ,2021 | $831,131.25 |

EXHIBIT C: DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE TWELVETH INTERIM FEE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021
VENDOR: COMMONWEALTH

# EXHIBIT

# E-1

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

## TWENTIETH MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM OCTOBER 1, 2020 TO OCTOBER 31, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al*.                                    December 9, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   115459

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      <u>OCTOBER 1, 2020 TO OCTOBER 31, 2020</u>

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services – DEBTOR: COMMONWEALTH** | **$293,906.25** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $29,390.63 |
| | |
| Interim Compensation for Professional Services (90%) | $264,515.62 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$264,515.62** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|-------|--------------|
| Avoidance Actions - Commonwealth | 455.4 | 170,775.00 |
| Vendor Preference Analysis | 328.4 | 123,131.25 |
| **Total** | **783.7** | **293,906.25** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Phyllis Lengle | N/A, Manager | 155.4 | 375.00 | 58,275.00 |
| Tomi Donahoe | N/A, Associate | 147.7 | 375.00 | 55,387.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 143.2 | 375.00 | 53,700.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 101.4 | 375.00 | 38,006.25 |
| Connor Reid | N/A, Associate | 99.8 | 375.00 | 37,425.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 75.8 | 375.00 | 28,425.00 |
| Jon Klerowski | N/A, Principal, CPA | 25.9 | 375.00 | 9,712.50 |
| Andrew Feldman | N/A, Consulting Manager | 23.2 | 375.00 | 8,700.00 |
| Daniel Graham | N/A, Associate | 7.4 | 375.00 | 2,775.00 |
| Lucas Garrity | N/A, Associate | 4.0 | 375.00 | 1,500.00 |
| | **TOTAL** | **783.8** | **375.00** | **293,906.25** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM OCTOBER 1, 2020 TO OCTOBER 31, 2020</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.        115459

Date            December 9, 2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED OCTOBER 1, 2020 TO OCTOBER 31, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $293,906.25

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Identifying vendors without contact or without recent contact for inclusion in letter from local counsel. | 1.8 | 675.00 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Prepare report of vendors with little or no contact including  a specific action plan to complete each vendor. | 1.8 | 675.00 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Continue reporting of vendors with little or no contact including  a specific action plan to complete each vendor and date of last contact. | 1.1 | 412.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Update report of vendors with little or no contact and consider and recent contact, make updates as necessary. | 1.3 | 487.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Update report of incomplete vendors with additional information regarding last communication date and whether or not the vendor has provided any support. | 1.6 | 600.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Continue to update report of incomplete vendors with additional information regarding last communication date and whether or not the vendor has provided any support. | 0.9 | 337.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Continue to update report of incomplete vendors with additional information regarding last communication date and whether or not the vendor has provided any support. | 0.8 | 300.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Analyzing external vendor correspondence and data, updating open items for vendor packages. | 1.5 | 562.50 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Review data in support package for Edwin Cardona. | 1.4 | 525.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Continue analyzing external vendor correspondence and data, updating open items for vendor packages, and providing E. da Silva with e-mail update | 1.4 | 525.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Reviewing files from Banco Popular. | 0.3 | 112.50 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided by counsel for Facsimile Paper Connection and confirming receipt to counsel. | 1.3 | 487.50 |
| 8/27/2020 | Donahoe | Vendor Contract Analysis | Prepare status update for Reyes Contractor Group. | 0.2 | 75.00 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review preference claims and open vendor contract issue. | 1.1 | 412.50 |
| 8/1/2020 | da Silva | Vendor Contract Analysis | Prepare full status report and details of open items for each vendor with recent contact. | 1.1 | 412.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review Banco Popular status and contracts, email Attorney Febres to request additional information and email T. Donahoe all files on Banco Polular. | 0.8 | 300.00 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review status of Microsoft new value defense and draft email to Attorney Milano for P. Lengle to review. | 0.7 | 262.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Update vendor assignments and action plans and email P. Lengle, E. da Silva, and T. Donahoe. | 0.6 | 225.00 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review Quest status and email T. Donahoe with next steps. | 0.5 | 187.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review Rodriguez-Parissi and email T. Axelrod on status of agreement to waive adversary claim in exchange for cooperation on investigation. | 0.4 | 150.00 |
| 8/1/2020 | da Silva | Vendor Contract Analysis | Review action plans prepared by R. Wexler. | 0.3 | 112.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Email M. Sawyer ref: dismissal status Omnibus motion and Brown Rudnick letter to preference vendors. | 0.3 | 112.50 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Review correspondence from Attorney Cardona and schedule preference conference call re: Centro de Desarrollo. | 0.2 | 75.00 |
| 8/1/2020 | Wexler | Vendor Contract Analysis | Email Attorney Davis ref: status of dismissal for Grainger Caribe. | 0.2 | 75.00 |
| 8/2/2020 | Lengle | Vendor Contract Analysis | Call regarding action items related to 1) preference findings prepared but not yet sent to vendor counsel (2) open contract coverage and preference analysis issues related to Manpower, Soteck, Evertex First Medical Health Plan, GF Solutions, Hewlett Packard, Global Insurance MCG & The Able Child, MMM Health Care, North Janitorial, Edwin Cardona, Richo Puerto Rico, Seguros N. Colon, Inc.  Participants:  R. Wexler, P. Lengle | 1.5 | 562.50 |
| 8/2/2020 | Wexler | Vendor Contract Analysis | Call regarding action items related to 1) preference findings prepared but not yet sent to vendor counsel (2) open contract coverage and preference analysis issues related to Manpower, Soteck, Evertex First Medical Health Plan, GF Solutions, Hewlett Packard, Global Insurance MCG & The Able Child, MMM Health Care, North Janitorial, Edwin Cardona, Richo Puerto Rico, Seguros N. Colon, Inc.  Participants:  R. Wexler, P. Lengle | 1.5 | 562.50 |
| 8/2/2020 | Wexler | Vendor Contract Analysis | Update preference tracking schedule for Caribe Grolier, Oracle, Centro Desarrollo, J. Santiago and Enterprise Services Caribe. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/2/2020 | Wexler | Vendor Contract Analysis | Review Ricoh Puerto Rico and email Attorney Fernando for missing contract. | 0.4 | 150.00 |
| 8/2/2020 | Wexler | Vendor Contract Analysis | Review action plan for Edwin Cardona. | 0.2 | 75.00 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Preparation and review of vendor statistics report as of 8/3/2020. | 1.7 | 637.50 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Review and testing of Departamento de la Familia contracts and support for Puerto Rico Telephone Company. | 1.6 | 600.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Call regarding preference testing and preference findings for National Building Maintenance and procedures for preference testing, indicating the need for transactional preference testing.  Participants:  J. Reinhard, P. Lengle. | 1.5 | 562.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Call regarding preference testing and preference findings for National Building Maintenance and procedures for preference testing, indicating the need for transactional preference testing.  Participants:  J. Reinhard, P. Lengle. | 1.5 | 562.50 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Review of contracts and support from Hacienda for Puerto Rico Telephone Company. | 1.4 | 525.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Caribe Grolier. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Centgro de Desarrollo. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Rosario Garcia. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Oracle. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Quest. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Hewlett Packard. | 0.2 | 75.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Edward Cardona. | 0.1 | 37.50 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Review emails and provide contract status update and next steps to complete review to T. Donahoe ref: Humana. | 0.1 | 37.50 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Prepare data visualization for vendor payments during four year period for Cardinal Health. | 1.4 | 525.00 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Continuing review and testing of Departamento de la Familia contracts and support for Puerto Rico Telephone Company. | 1.4 | 525.00 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Review of contracts and support from the department of health for Puerto Rico Telephone Company. | 1.3 | 487.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Review and analysis of preference testing for National Building Maintenance | 1.3 | 487.50 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Prepare data visualization for vendor payments during four year period for Intervoice Communications. | 1.3 | 487.50 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Prepare data visualization for vendor payments during four year period for Computer Learning Centers. | 1.3 | 487.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Quality control review of National Building Maintenance preference detailed transaction analysis. | 1.2 | 450.00 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Prepare vendor statistics report as of 8/3/2020 | 1.2 | 450.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Prepare status report as of 8/3/20 for vendors in preference settlement discussions and being analyzed for potential preferential payments. | 1.2 | 450.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Enterprise Services Caribe. | 0.2 | 75.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Microsoft Caribbean/Microsoft Corp. | 0.2 | 75.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Global Insurance. | 0.2 | 75.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for MCG & The Able Child. | 0.2 | 75.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for MMM Health Care. | 0.1 | 37.50 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Edwin Cardona. | 0.1 | 37.50 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Ricoh Puerto Rico. | 0.1 | 37.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/3/2020 | Lengle | Vendor Contract Analysis | Document vendor action items and assignments for Quest Diagnostics. | 0.1 | 37.50 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Continue review of contracts and support from the department of health for Puerto Rico Telephone Company. | 1.2 | 450.00 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Prepare for meeting with Brown Rudnick regarding status of vendor contract analysis and specifics of subset with questions pending. | 1.1 | 412.50 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Continuing review of vendor statistics report as of 8/3/2020. | 1.1 | 412.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Continue review and analysis of preference testing for National Building Maintenance | 1.1 | 412.50 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Review of Arroyo Flores memoranda and various correspondence with counsel. Compare to other vendors with negative news flagged. | 0.9 | 337.50 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Review and summarization of follow up items for Wilfredo Cotto Concepcion, Albizael Rodriguez Montanez, Manpower, Evetec, Softek, GF Solutions, First Medical Health Plan, Oracle Caribbean. | 0.9 | 337.50 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Analyze preference analysis methodology. | 0.9 | 337.50 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts provided by Genesis Security and searching Comptroller's website for registered copies | 0.8 | 300.00 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Review missing data vendors and calculate days outstanding. Draft suggestions for correspondence. | 0.8 | 300.00 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Continue preparation of data visualization for vendor payments during four year period for Intervoice Communications. | 0.8 | 300.00 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Continue to prepare data visualization for vendor payments during four year period for Computer Learning Centers. | 0.7 | 262.50 |
| 8/3/2020 | Reid | Vendor Contract Analysis | Continue review of contracts and support from Hacienda for Puerto Rico Telephone Company. | 0.7 | 262.50 |
| 8/3/2020 | Feldman | Vendor Contract Analysis | Continue preparation of data visualization for vendor payments during four year period for Cardinal Health. | 0.7 | 262.50 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Review preference "red flag" analysis for Quest Diagnostics to determine if transactional preference testing is required. | 0.6 | 225.00 |
| 8/3/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.6 | 225.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Begin review of preference testing and preference findings for National Building Maintenance. | 0.6 | 225.00 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Review of contract support and prior communications regarding Quest Diagnostics | 0.5 | 187.50 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Reviewing support files provided by Puerto Rico Telephone Company | 0.4 | 150.00 |
| 8/3/2020 | Lengle | Vendor Contract Analysis | Research payments made to Puerto Rico Telephone from the Department of Education. | 0.4 | 150.00 |
| 8/3/2020 | Wexler | Vendor Contract Analysis | Prepare email to L. torres on Genesis preference claim and 4-year adversary claim and review with T. Donahoe. | 0.4 | 150.00 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Reviewing contracts for Humana Health Plans and requesting related appendices, not included with contracts, from counsel | 0.3 | 112.50 |
| 8/3/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding vendor preference testing, mediation, and additional investigative work. | 0.3 | 112.50 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding vendor preference testing, mediation and additional investigative work | 0.3 | 112.50 |
| 8/3/2020 | Donahoe | Vendor Contract Analysis | Follow-up with C. Infante for A New Vision in Educational Services | 0.2 | 75.00 |
| 8/3/2020 | Reinhard | Vendor Contract Analysis | Review of data analytics for mediation package preparation | 0.1 | 37.50 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Status Report | 1.6 | 600.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Updating master tracker and stats report for updates to vendors, including vendors recently approved for dismissal | 1.4 | 525.00 |
| 8/4/2020 | Reid | Vendor Contract Analysis | Review of possible bid process documentation for Puerto Rico Telephone Company. | 1.4 | 525.00 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Analyze additional data associated with Exhibit 1 discrepancies for Evertec, Inc. | 1.4 | 525.00 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Review documents submitted by vendor counsel for Evertec, Inc. in response to DGC questions regarding bid-type vendors and other contract coverage issues. Adjust contract coverage schedules, as required. | 1.3 | 487.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/4/2020 | Lengle | Vendor Contract Analysis | Review documents submitted by vendor counsel for Evertec, Inc. in response to DGC questions regarding contracts shared with other adversary vendors. | 1.2 | 450.00 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Cross reference contracts submitted by vendor counsel for Evertec, Inc. to support contract coverage to contracts listed on the Puerto Rico Comptroller contract registry. | 1.2 | 450.00 |
| 8/4/2020 | Reid | Vendor Contract Analysis | Continue review of possible bid process documentation for Puerto Rico Telephone Company. | 1.1 | 412.50 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe to discuss vendor specific open items. Items/Vendors discussed include Rodriguez-Parissi, dismissal process for Brown Rudnick/UCC, and content of files received from vendors | 1.0 | 375.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to discuss vendor specific open items. Items/Vendors discussed include Rodriguez-Parissi, dismissal process for Brown Rudnick/UCC, and content of files received from vendors | 1.0 | 375.00 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Review Community Cornerstone supporting documentation. | 0.9 | 337.50 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Continue comparison of contracts submitted by vendor counsel for Evertec, Inc. to support contract coverage to contracts listed on the Puerto Rico Comptroller contract registry. | 0.9 | 337.50 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Analyze data and emails for GF Solutions, review next steps for this vendor analysis. | 0.8 | 300.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Johnson to review open contract issues ref: TRC Companies. Froward exhibit 1 and 4 registered contracts. | 0.6 | 225.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Review N. Harris July 10 detail contract coverage letter from Attorney Arias and email T. Donahoe and P. Lengle on next steps to resolve claims. | 0.6 | 225.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Review all files for TRC and DoJ for preparation of call with Attorney Johnson. | 0.6 | 225.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for Olein Recovery. | 0.5 | 187.50 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for Multi Clean. | 0.5 | 187.50 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for International Surveillance. | 0.5 | 187.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Pull emails and attachments for GF Solutions, send update to Attorney Sagardia with Omnibus motion and send email to T. Donahoe, E. da Silva, P. Lengle on next steps to clear GF Solutions. | 0.5 | 187.50 |
| 8/4/2020 | Reinhard | Vendor Contract Analysis | Documentation and analysis for mediation packages. | 0.5 | 187.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Brown Rudnick preference letters to select vendor to further settlement discuss and Edwin Cardona status. | 0.4 | 150.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Telephone and email Cartis Weidler Dept of Justice ref: TRC Companies payment issues. | 0.4 | 150.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for Arroyo Flores. | 0.4 | 150.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing and answering questions from M. Sawyer (Brown Rudnick) for  Rocket Learning. | 0.4 | 150.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Review status of LLM&D, check with T. Donahoe, email C. Infante on approval status. | 0.4 | 150.00 |
| 8/4/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Research status of LLM&P in tolling missing data 79 list - send information to T. Donahoe and E. da Silva. | 0.4 | 150.00 |
| 8/4/2020 | Lengle | Vendor Contract Analysis | Adjust contract coverage schedules, as required. Ref:  Evertec, Inc. | 0.4 | 150.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Reviewing files, testing, and status of LLM&D | 0.3 | 112.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Memo to E. da Silva, T. Donahoe, P. Lengle ref: Community Cornerstone not participating and next steps with attachments. | 0.3 | 112.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Memo to e. da Silva, P. Lengle, T. Donahoe ref: recommendation memo updates. | 0.3 | 112.50 |
| 8/4/2020 | Wexler | Vendor Contract Analysis | Email M. Sawyer information from DoJ and request Chapter 11 document search for Robert Carter ref: TRC Companies. | 0.3 | 112.50 |

FININACIAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/4/2020 | Reinhard | Vendor Contract Analysis | Discussion with T. Donahoe regarding testing methodology for mediation package documentation. | 0.3 | 112.50 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Discussion with J. Reinhard regarding testing methodology for mediation package documentation. | 0.3 | 112.50 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Review status of missing data for tolling vendors. | 0.2 | 75.00 |
| 8/4/2020 | Donahoe | Vendor Contract Analysis | Review of testing and contract support for Puerto Rico Telephone Company. | 0.2 | 75.00 |
| 8/4/2020 | da Silva | Vendor Contract Analysis | Review recommendation memorandum from R. Wexler regarding recommendation updates on vendor contract analysis. | 0.1 | 37.50 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Review of support package sent by Edwin Cardona. | 1.7 | 637.50 |
| 8/5/2020 | Reid | Vendor Contract Analysis | Payment support testing for Puerto Rico Telephone Company. | 1.5 | 562.50 |
| 8/5/2020 | Lengle | Vendor Contract Analysis | Document issues relating to contract coverage for Evertec, Inc. | 1.2 | 450.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review of payment discrepancies between raw data and vendors. Summarize questions per vendor. Review Caribbean Temporary Services. | 0.9 | 337.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review and analyze stats of contract analysis and preference analysis for the period ending August 3, 2020. | 0.9 | 337.50 |
| 8/5/2020 | Lengle | Vendor Contract Analysis | Begin review and translation of additional contracts received from local counsel for Carlos J. Oyola Rivera. | 0.9 | 337.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review data visualization charts for Cardinal Health. | 0.8 | 300.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Conference call with T. Donahoe and M. Sawyer (Brown Rudnick) to discuss questions for International Surveillance, Multi Clean, Olein Recovery, Olimac Manufacturing, Rocket Learning and Arroyo Flores | 0.8 | 300.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Conference call with E. da Silva and M. Sawyer (Brown Rudnick) to discuss questions for International Surveillance, Multi Clean, Olein Recovery, Olimac Manufacturing, Rocket Learning and Arroyo Flores | 0.8 | 300.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review stat report - update and send changes to T. Donahoe and P. Lengle. | 0.7 | 262.50 |
| 8/5/2020 | Lengle | Vendor Contract Analysis | Update analysis for preference related section of monthly vendor status report. | 0.7 | 262.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Telephone call with Attorney Luis Torres ref: Genesis contract coverage and preference claim. | 0.6 | 225.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review email and correspondence with T. Donahoe on next steps ref: FP&L, Office Gallery. | 0.6 | 225.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Prepare data summary of vendor visualization charts. | 0.6 | 225.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Continue review of support package sent by Edwin Cardona. | 0.6 | 225.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review data visualization charts for Intervoice. | 0.5 | 187.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review data visualization charts for Computer Learning Centers. | 0.5 | 187.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review Attorney Johnson email and attachments for item 2 & 3 from open item list ref: TRC Companies. | 0.5 | 187.50 |
| 8/5/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.5 | 187.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Research and email C. Infante, T. Donahoe, E. da Silva on next steps ref: Caribbean Temporary Services. | 0.5 | 187.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe to confer and prepare answers for questions posed by Brown Rudnick on contract analysis. | 0.5 | 187.50 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to confer and prepare answers for questions posed by Brown Rudnick on contract analysis. | 0.5 | 187.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Brown Rudnick letter to preference vendors, Intervoice contract status, FP&V, TRC. | 0.4 | 150.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review vendors International Surveillance and Macam background information and purchase orders. | 0.4 | 150.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review Computer Learning file and email Attorney Bauermeister draft of sentence from Brown Rudnick regarding preference defense. | 0.4 | 150.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Prepare for preference call with Attorney Torres re: Genesis. | 0.4 | 150.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Compare results of August 3 statistics on contract and preference testing to the prior period statistics. | 0.4 | 150.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Analyze changes to the preference statistics for changes to MMM Healthcare and Global Insurance. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/5/2020 | Wexler | Vendor Contract Analysis | Email C. Infante on status and meeting schedule for Intervoice and Computer Learning. | 0.3 | 112.50 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Review documents received from Office Gallery in response to data request. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for ViiV. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Oracle. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Manpower. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Manpower. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Caribe Grolier. | 0.2 | 75.00 |
| 8/5/2020 | Donahoe | Vendor Contract Analysis | Following up with counsel for Macam S.E. regarding request for additional support | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Email Attorney Weidler from DoJ ref: TRC Companies payments and data request. | 0.2 | 75.00 |
| 8/5/2020 | da Silva | Vendor Contract Analysis | Analysis of contract coverage for Office Gallery. | 0.2 | 75.00 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Wildro. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Ricoh Puerto. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for National Copier. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Educational Consulting. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for E. Cardona. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Computer Network. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Carlos Oyola. | 0.1 | 37.50 |
| 8/5/2020 | Wexler | Vendor Contract Analysis | Review case statutes and update file for Albizael. | 0.1 | 37.50 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Reviewing files provided by Distribuidora Blanco and preparing recommendation memo | 1.9 | 712.50 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Verify data points (vendor counsel contact name, email, local counsel, preferential payments identified) in Brown Rudnick letters to 13 selected vendors encouraging settlement of preference claims. | 1.6 | 600.00 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Updating stats report for vendors as of 8/5/2020 and sending to R. Wexler for review | 1.6 | 600.00 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Review documents submitted by GF Solutions to determine whether mapping invoices to Exhibit 1 payments is possible in order to perform transactional preference testing. | 1.6 | 600.00 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Preparing Vendor Contract Analysis Status Report | 1.4 | 525.00 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Begin work to set up comprehensive database to track status, defenses, follow up actions for vendors with preference claims | 1.3 | 487.50 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Updates to Brown Rudnick drafted letters for 13 vendors and prepare summary schedule. | 1.2 | 450.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donahoe to discuss vendor specific open items, respective responsible team members, and sending list of remaining vendors to local counsel so they can send letter regarding final deadline. | 1.1 | 412.50 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss vendor specific open items, respective responsible team members, and sending list of remaining vendors to local counsel so they can send letter regarding final deadline | 1.1 | 412.50 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Review of files provided by Genesis Security and providing updates to R. Wexler | 1.1 | 412.50 |
| 8/6/2020 | Reinhard | Vendor Contract Analysis | Review of and documenting of testing methodology for mediation package | 1.1 | 412.50 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Continue work to set up comprehensive database to track status, defenses, follow up actions for vendors with preference claims | 1.1 | 412.50 |
| 8/6/2020 | Reinhard | Vendor Contract Analysis | Continuing review of and documenting of testing methodology for mediation package | 1.0 | 375.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Review list of preference claims and compare to statistics as of August 3, 2020. | 0.9 | 337.50 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Analyze vendors with open items regarding additional data needed. Review contact list and date of last contact. | 0.9 | 337.50 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Analyze negative news and exhibit 1 discrepancies for each of the preference vendors. | 0.9 | 337.50 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Summarize update on action plans for vendors discussed with Brown Rudnick. Update R. Wexler on Suzuki, Valmont, Macam, FP+1. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/6/2020 | Wexler | Vendor Contract Analysis | Write memo on 8 action items required for stat report, open vendors, exhibit 1, next batch, tracking 79 vendors, etc.; and email E. da Silva, T. Donahoe, and P. Lengle. | 0.7 | 262.50 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Summarize which preference vendors have completed contract analyses and memoranda prepared. | 0.6 | 225.00 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Review correct and finalize contract vendor stat report for SCC and UCC and email T. Donahoe. | 0.6 | 225.00 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Review contract status and next steps ref: Genesis, Intervoice, Computer Learning. | 0.6 | 225.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Prepare aging report on date of last data request/last contact for vendors with data missing. | 0.6 | 225.00 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Document findings regarding contract coverage for MMM Healthcare. | 0.6 | 225.00 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Review QC of Brown Rudnick letter to 12 preference vendors and email to M. Sawyer. | 0.5 | 187.50 |
| 8/6/2020 | Lengle | Vendor Contract Analysis | Update red flag preference review for MMM Healthcare to extend look back period from 9 months to 12 months. | 0.4 | 150.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Review of recommendation memoranda submitted to Brown Rudnick on July 20, 2020 and analyze questions and open items for each. | 0.4 | 150.00 |
| 8/6/2020 | da Silva | Vendor Contract Analysis | Discussion with J. Reinhard regarding data analytics results for preference analysis. | 0.4 | 150.00 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Updating master tracker for status updates on Cardinal Health, Computer Learning Centers, and Intervoice Communications | 0.3 | 112.50 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Review Brown Rudnick preference letter to vendors - email P. Lengle to review for accuracy. Email M. Sawyer on procedures to send out. | 0.3 | 112.50 |
| 8/6/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail and sending to counsel for AT&T regarding request for information related to informal resolution process | 0.3 | 112.50 |
| 8/6/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/6/2020 | Wexler | Vendor Contract Analysis | Email T. Donahoe on Genesis contract coverage letter and next steps. | 0.2 | 75.00 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference testing and preference findings worksheet for MCG and The Able Child. | 1.4 | 525.00 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference testing and preference findings worksheet for National Building Maintenance. | 1.3 | 487.50 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Prepare and summarize the work performed to address questions by Brown Rudnick on specific vendors contract analysis related to bid type or negative news vendors. | 1.2 | 450.00 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Document status of preference claim follow up for Centro de Desarrollo Academico, Inc. and Caribe Grolier. | 1.1 | 412.50 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Continue quality control procedures on preference testing and preference findings worksheet for MCG and The Able Child. | 1.0 | 375.00 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review of MMM Healthcare contracts and mapping to payments. | 0.6 | 225.00 |
| 8/7/2020 | Wexler | Vendor Contract Analysis | Review contract "13-OIC" and email Luis Torres requesting additional information ref: Genesis Security. | 0.6 | 225.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Preparing cumulative list of vendors identified as having potential preference claims and sending to J. Reinhard | 0.6 | 225.00 |
| 8/7/2020 | Reinhard | Vendor Contract Analysis | Preference testing analysis and summarization of results for National Building Maintenance. | 0.6 | 225.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to M. Sawyer (Brown Rudnick) addressing questions on international surveillance, olein recovery, oliman manufacturing, rocket learnings, and arroyo flores. | 0.6 | 225.00 |
| 8/7/2020 | Reinhard | Vendor Contract Analysis | Review of data analytics for preference payment analysis | 0.5 | 187.50 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing service orders for International Surveillance to determine total value | 0.4 | 150.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing prior communications and drafting e-mail to counsel for Community Cornerstones regarding IERM support request | 0.4 | 150.00 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review supporting documentation, correspondence, and negative news for Rocket Learning. | 0.4 | 150.00 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review statistics report from July 10, 2020. | 0.4 | 150.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/7/2020 | Wexler | Vendor Contract Analysis | Finalize August 5 contract vendor stat report and email to Brown Rudnick, Local counsel, and DGC. | 0.4 | 150.00 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Discussion with J. Reinhard regarding data analytics results for preference payment analysis | 0.4 | 150.00 |
| 8/7/2020 | Reinhard | Vendor Contract Analysis | Discussion with E. da Silva regarding data analytics results for preference payment analysis | 0.4 | 150.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing for Arroyo-Flores to confirm total value of invoices provided | 0.3 | 112.50 |
| 8/7/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference testing and preference findings worksheet for PCPS (Professional Consulting Psychoeducational Services, LLC). | 0.3 | 112.50 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to counsel for Question Diagnostics regarding request for Department of Health contracts | 0.3 | 112.50 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review list of preference vendor detail for reconciling exhibit 1 data to raw and revised data. | 0.2 | 75.00 |
| 8/7/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/7/2020 | Donahoe | Vendor Contract Analysis | Researching relationships between N. Harris Computer Corp and related entity, Maximus | 0.2 | 75.00 |
| 8/7/2020 | Wexler | Vendor Contract Analysis | Review Rocket Learning request for meeting and status and forward to E. da Silva and T. Donahoe. | 0.2 | 56.25 |
| 8/7/2020 | da Silva | Vendor Contract Analysis | Review email correspondence from counsel for Community Cornerstones. | 0.1 | 37.50 |
| 8/8/2020 | da Silva | Vendor Contract Analysis | Read analysis of preference approach for Viiv relative to the federal funds defense. | 0.4 | 150.00 |
| 8/8/2020 | Wexler | Vendor Contract Analysis | Review letter form Department of Health regarding Federal Funds, Ryan White program ref: ViiV - forward to DGC team with possible preference implications. | 0.3 | 112.50 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review Evertec analysis dated June 10, 24, 26, and August 5 - package and email to P. Lengle. | 0.8 | 300.00 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review Enterprise Service Caribe preference claim. Review Attorney Perkins defense and write up report. | 0.7 | 262.50 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review preference tracker schedule. | 0.6 | 225.00 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review Professional Consulting Psychoeducation preference claim and email to Attorney Negro and Attorney Marzan. | 0.5 | 187.50 |
| 8/9/2020 | Wexler | Vendor Contract Analysis | Review contract and preference status ref: MMM Health, Global Insurance. | 0.3 | 112.50 |
| 8/10/2020 | Reinhard | Vendor Contract Analysis | Continuing National Building Maintenance preference analysis and summary of results. | 1.9 | 712.50 |
| 8/10/2020 | Lengle | Vendor Contract Analysis | Continue work setting up comprehensive database to track status, defenses, follow up actions for vendors with preference claims | 1.8 | 675.00 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage for MMM Healthcare and Global Insurance Agency | 1.6 | 600.00 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Reviewing vendor statuses, communications with vendors/counsel, and updating tracker to reflect appropriate statuses | 1.5 | 562.50 |
| 8/10/2020 | Lengle | Vendor Contract Analysis | Telephone call to discuss preference claim and contract coverage issues for Global Insurance Agency, Inc., MCG & The Able Child, Edwin Cardona & Asociados, Inc., Evertec, Carlos J. Oyola Rivera, Albizar Rodriguez Montanez, Wilfredo Cotto Concepcion.  Participants:  R. Wexler, P. Lengle. | 1.3 | 487.50 |
| 8/10/2020 | Wexler | Vendor Contract Analysis | Telephone call to discuss preference claim and contract coverage issues for Global Insurance Agency, Inc., MCG & The Able Child, Edwin Cardona & Asociados, Inc., Evertec, Carlos J. Oyola Rivera, Albizar Rodriguez Montanez, Wilfredo Cotto Concepcion.  Participants:  R. Wexler, P. Lengle. | 1.3 | 487.50 |
| 8/10/2020 | Reinhard | Vendor Contract Analysis | Preference testing analysis and summarization of results for National Building Maintenance. | 1.3 | 487.50 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Continuing review of vendor statuses, communications with vendors/counsel, and updating tracker to reflect appropriate statuses | 1.3 | 487.50 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and contract coverage for Puerto Rico Telephone Company | 1.1 | 412.50 |
| 8/10/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and contract coverage for Pitney Bowes. | 1.0 | 375.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/10/2020 | Wexler | Vendor Contract Analysis | Prepare memo and attachment on all research and correspondence regarding Federal funds and also ViiV Federal fund defense. | 0.8 | 300.00 |
| 8/10/2020 | Reinhard | Vendor Contract Analysis | Ambassador Veterans Services of PR preference diagnostic procedures to identify potential preferential payments. | 0.8 | 300.00 |
| 8/10/2020 | Wexler | Vendor Contract Analysis | Prepare memo to Attorney Duncan Estrella, CST, Brown Rudnick ref: ViiV position letter, Department of Health's August 5 letter. | 0.7 | 262.50 |
| 8/10/2020 | Wexler | Vendor Contract Analysis | Prepare memo and email C. Infante, L. Llach, J. Nieves regarding sample Brown Rudnick letter to preference vendors and Batch #1 list of 15 vendors receiving Brown Rudnick letters. | 0.7 | 262.50 |
| 8/10/2020 | Lengle | Vendor Contract Analysis | Update personal action item list regarding preference testing, vendor contract coverage and response to vendor preference claim defenses. | 0.6 | 225.00 |
| 8/10/2020 | Lengle | Vendor Contract Analysis | Discussion regarding preference testing and preference findings for National Building Maintenance.  Participants: J. Reinhard, P. Lengle. | 0.5 | 187.50 |
| 8/10/2020 | Reinhard | Vendor Contract Analysis | Discussion regarding preference testing and preference findings for National Building Maintenance.  Participants: J. Reinhard, P. Lengle. | 0.5 | 187.50 |
| 8/10/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Department of health letter regarding ViiV contract, status of Brown Rudnick letters to preference vendors. | 0.3 | 112.50 |
| 8/10/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing payment support and bid contract for Suzuki | 1.4 | 525.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Analyze alternate preference analysis performed by vendor counsel for Caribe Grolier and contrast with DGC methodology | 1.4 | 525.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Prepare scenarios using vendor counsel 2 year look back period and alternate source for invoice date for Caribe Grolier. | 1.3 | 487.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing additional support provided by Bianca Convention Center and sending additional support request | 1.2 | 450.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Complete payment data comparison for Evertec. | 1.2 | 450.00 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to discuss changes to vendor statuses, letter regarding government funds for VIIV Healthcare, and Vendor Contract Analysis Stat Report. | 1.1 | 412.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to discuss changes to vendor statuses, letter regarding government funds for VIIV Healthcare, and Vendor Contract Analysis Stat Report | 1.1 | 412.50 |
| 8/11/2020 | Reinhard | Vendor Contract Analysis | Humana Health preference diagnostic procedures to identify potential preferential payments. | 1.1 | 412.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing support and contract coverage for Edwin Cardona to determine additional support needed for analysis | 1.0 | 375.00 |
| 8/11/2020 | Reinhard | Vendor Contract Analysis | First Hospital Panamericano preference diagnostic procedures to identify potential preferential payments. | 1.0 | 375.00 |
| 8/11/2020 | Reinhard | Vendor Contract Analysis | Ambassador Veterans Services of PR preference diagnostic procedures to identify potential preferential payments. | 1.0 | 375.00 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Update preference tracker for action items. | 0.9 | 337.50 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Prepare for statistics call with T. Donohoe by reviewing latest completed memoranda and recent vendor correspondence. | 0.9 | 337.50 |
| 8/11/2020 | Reinhard | Vendor Contract Analysis | N. Harris preference diagnostic procedures to identify potential preferential payments. | 0.9 | 337.50 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Review Evertec contract coverage schedule and missing information and prepared memo to Evertec - emailed to P. Lengle to review. | 0.8 | 300.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Quantify adjustments to Exhibit 1 data due to duplicate payment transactions and missing payments transactions. Ref: Evertec | 0.8 | 300.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Outline DGC's original request to Edwin Cardona for preference testing information, the response received from Edwin Cardona, including the limitations of the data received. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/11/2020 | Lengle | Vendor Contract Analysis | Draft correspondence to vendor counsel documenting issues contract coverage issues Evertec, Inc. including quantification of Exhibit 1 discrepancies, payments on shared contracts with Softek and Banco Popular de Puerto Rico, distribution of payments with no agency identification. | 0.8 | 300.00 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Continue reviewing payment support and bid contract for Suzuki | 0.7 | 262.50 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Continue reading vendor correspondence. Review supporting documentation for bid type vendors. | 0.7 | 262.50 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Review T. Donahoe's contract analysis ref: E. Cardona. | 0.6 | 225.00 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Review notes on Suzuki and consider bid type vendor documentation. | 0.6 | 225.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Review and provide comments on red flag preference review for Ambassador Veterans Services of Puerto Rico LLC. | 0.6 | 225.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Prepare email regarding reliance on payment data received from an alternate source for Evertec. | 0.6 | 225.00 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Correspondence with Carlos Infante and scheduling conference call to discuss outreach efforts for incomplete vendors | 0.6 | 225.00 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante to review Huellas and Ecolift and discuss Brown Rudnick preference letters to vendors and next steps. | 0.5 | 187.50 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Review contract coverage for Edwin Cardona. | 0.5 | 187.50 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Reviewing hard copies of files received in Woburn for purchase orders from Hospira | 0.4 | 150.00 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Review the outcome of the additional searches for Suzuki and the list of invoices/transactions greater than threshold discussed with local counsel. | 0.4 | 150.00 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Review Department of Health letter regarding Intervoice contract and Federal funds. | 0.4 | 150.00 |
| 8/11/2020 | Wexler | Vendor Contract Analysis | Review and email Attorney Ortiz with preference request ref: Wilfredo Cotto. | 0.4 | 150.00 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Prepare for phone call with E. da Silva to discuss vendor statuses and action plan. | 0.4 | 150.00 |
| 8/11/2020 | Lengle | Vendor Contract Analysis | Prepare email to vendor regarding preference findings for MCG and The Able Child. | 0.4 | 150.00 |
| 8/11/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage for Facsimile Paper Connection | 0.3 | 112.50 |
| 8/11/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/11/2020 | da Silva | Vendor Contract Analysis | Analyze incomplete vendors list and correspond with local counsel. | 0.2 | 75.00 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Review Evertec contract coverage analysis and update memo. | 1.6 | 600.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Preparation and review of Vendor Contract Analysis Stat Report. | 1.4 | 525.00 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Draft correspondence with vendor counsel documenting contract coverage issues for Evertec Inc., including schedules on adjustments made to Exhibit 1 payments data due to duplicated payment transactions and contracts listed on Comptroller Registry. | 1.4 | 525.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation and review of Vendor Contract Analysis Stat Report. | 1.4 | 525.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Contract coverage testing for Drogueria Betances | 1.2 | 450.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Oil Energy System preference diagnostic procedures to identify potential preferential payments. | 1.1 | 412.50 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Continue to draft correspondence with vendor counsel documenting contract coverage issues for Evertec Inc., including schedules on adjustments made to Exhibit 1 payments data due to duplicated payment transactions and contracts listed on Comptroller Registry. | 1.1 | 412.50 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Bio Nuclear preference diagnostic procedures to identify potential preferential payments. | 1.1 | 412.50 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Completing testing and preparing recommendation memo for Drogueria Betances | 0.9 | 337.50 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Review preference claim and contract coverage and email Attorney Van Derdys on settlement offer ref: Ricoh Puerto Rico. | 0.6 | 225.00 |

FININACIAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Review of letters sent by counsel for International Surveillance Services Corp to DGC and local counsel | 0.5 | 187.50 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Review Caribe Grolier preference claim and standard deviation approach. | 0.5 | 187.50 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Call with vendor counsel and local counsel to review preference findings for Caribe Grollier. Participants: R. Wexler, P. Lengle, I. Reid, A. Levergne. | 0.5 | 187.50 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Call with vendor counsel and local counsel to review preference findings for Caribe Grollier. Participants: R. Wexler, P. Lengle, I. Reid, A. Levergne. | 0.5 | 187.50 |
| 8/12/2020 | Wexler | Vendor Contract Analysis | Review preference work sheet for Huellas and send information to Attorney Conde. | 0.4 | 150.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Follow-up with counsel for Girard Manufacturing regarding timing of document production | 0.4 | 150.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Call with P. Lengle to discuss results of preference diagnostic procedures to identify potential preferential payments. | 0.4 | 150.00 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Call with J. Reinhard to discuss results of preference diagnostic procedures to identify potential preferential payments. | 0.4 | 150.00 |
| 8/12/2020 | Lengle | Vendor Contract Analysis | Review red flag preference review for Drogueria Betances and data submitted by vendor for transactional preference testing. | 0.3 | 112.50 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage for Ricoh Puerto Rico | 0.3 | 112.50 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Communications with counsel for Quest Diagnostics regarding change in contacts | 0.3 | 112.50 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by counsel for Drogueria Betances. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Xerox. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Sesco. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Rock Solid Tech. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Netwave. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Facsimile Paper. | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Allied Waste. | 0.2 | 75.00 |
| 8/12/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/12/2020 | Donahoe | Vendor Contract Analysis | Correspondence with DGC team regarding status of preference analysis for Dorgueria Betances | 0.2 | 75.00 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Sucn Oscar Rodriguez. | 0.1 | 37.50 |
| 8/12/2020 | Reinhard | Vendor Contract Analysis | Review and summarize results of preference diagnostic procedures to identify potential preferential payments for Distribuidora Blanco. | 0.1 | 37.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of support provided by counsel for Ricoh Puerto Rico | 1.4 | 525.00 |
| 8/13/2020 | Lengle | Vendor Contract Analysis | Update vendor preference claim data base with the outcomes of previous week's vendor calls and letters sent to vendors by Brown Rudnick encouraging settlement of preference claims. | 1.1 | 412.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of purchase orders and related invoices, provided for Suzuki, to determine how many were over $100k and what was provided for each | 1.0 | 375.00 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Review details of CCHPR including letter from their counsel regarding corporate structure and contract analysis. | 0.9 | 337.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage and vendor status for Nelson D. Rosario Garcia. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage for N. Harris Computer Corp | 0.7 | 262.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage and vendor status for Ricoh Puerto Rico. | 0.7 | 262.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage and vendor status for Reyes Contractor Group. | 0.7 | 262.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of contract coverage and vendor status for National Copier. | 0.7 | 262.50 |
| 8/13/2020 | Lengle | Vendor Contract Analysis | Prepare and review preference analysis performed for Global Insurance Agency. | 0.7 | 262.50 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe to discuss Drogueria Betances, Suzuki payments, CCHPR and changes to vendors in "Work in Progress" | 0.6 | 225.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to discuss Drogueria Betances, Suzuki payments, CCHPR and changes to vendors in "Work in Progress" | 0.6 | 225.00 |
| 8/13/2020 | Lengle | Vendor Contract Analysis | Discussion regarding next steps for vendors needing further preference review after red flags have been identified in red flag preference review.  Participants:  J. Reinhard, P. Lengle. | 0.5 | 187.50 |
| 8/13/2020 | Reinhard | Vendor Contract Analysis | Discussion regarding next steps for vendors needing further preference review after red flags have been identified in red flag preference review.  Participants:  J. Reinhard, P. Lengle. | 0.5 | 187.50 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Updated status on testing of Macam and Drogueria Betances. | 0.4 | 150.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Review of support for N. Harris Computer Corp | 0.4 | 150.00 |
| 8/13/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Sending list of all vendors with preference payments to E. da Silva | 0.2 | 75.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Reviewing of vendor list for conflict check. | 0.2 | 75.00 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Review updated analysis of Suzuki. | 0.2 | 75.00 |
| 8/13/2020 | da Silva | Vendor Contract Analysis | Review of interested parties listing. | 0.2 | 75.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Follow-up with counsel for MACAM S.E. regarding additional document request | 0.2 | 75.00 |
| 8/13/2020 | Donahoe | Vendor Contract Analysis | Coordinate conference call with C. Infante and E. da Silva. | 0.2 | 75.00 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Analyze all vendors, not yet completed, for which red flag preference reviews have been performed and document materiality standards used. | 1.7 | 637.50 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Update preference red flag review for Facsimile Paper, Michica International and Softek to reflect a 12 month look back period (rather than 9 months). | 1.2 | 450.00 |
| 8/14/2020 | Reinhard | Vendor Contract Analysis | Start preference testing for Drogueria Betances. | 1.2 | 450.00 |
| 8/14/2020 | Reinhard | Vendor Contract Analysis | Preference detail testing for N. Harris Computer. Summarize results for the Dept of Education. | 1.2 | 450.00 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Continue analysis of all vendors, not yet completed, for which red flag preference reviews have been performed and document materiality standards used. | 1.2 | 450.00 |
| 8/14/2020 | da Silva | Case Administration | Review of actual hours for June. | 1.0 | 375.00 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Review red flag preference review performed for Banco Popular de Puerto Rico; review each piece of documentation provided by vendor to determine if information is sufficient to support transactional preference testing. | 0.9 | 337.50 |
| 8/14/2020 | da Silva | Vendor Contract Analysis | Review of vendor contract analysis documentation and recent correspondence from vendors for the week. | 0.9 | 337.50 |
| 8/14/2020 | Lengle | Vendor Contract Analysis | Review preference red flag review for Computer Network Systems and extend lookback period to one (rather than 9 months) . | 0.8 | 300.00 |
| 8/14/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/15/2020 | Wexler | Vendor Contract Analysis | Update Enterprise Services Caribe's preference analysis. | 0.6 | 225.00 |
| 8/15/2020 | Wexler | Vendor Contract Analysis | Review contract status for Neveem, Droguera Betances. | 0.4 | 150.00 |
| 8/17/2020 | Reinhard | Vendor Contract Analysis | Preference detail testing for Drogueria Betances, LLC related to health department. | 1.6 | 600.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on preference testing and preference findings for N. Harris Computer Corporation. | 1.6 | 600.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Perform final quality control procures on preference testing and preference testing for National Building Maintenance Corp. | 1.4 | 525.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/17/2020 | da Silva | Vendor Contract Analysis | Detail testing of contract analysis, document additional findings in memoranda. | 0.9 | 337.50 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Review contracts to understand the relationship between N. Harris Computer Corporation and IBM. Maximus. | 0.8 | 300.00 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Prepare list of questions related to contract testing. | 0.8 | 300.00 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for Puerto Rico Telephone Company. | 0.7 | 262.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for a new vision in educational services and materials. | 0.7 | 262.50 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Continue quality control procedures on preference testing and preference findings for N. Harris Computer Corporation. | 0.7 | 262.50 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Complete quality control procures on preference testing and preference testing for National Building Maintenance Corp. | 0.7 | 262.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for Facsimile Paper Connection. | 0.6 | 225.00 |
| 8/17/2020 | Reinhard | Vendor Contract Analysis | Review preference detail testing for N. Harris Computer. Summarize results for the Dept of Education and pass on in review protocol. | 0.6 | 225.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Review case law provided by vendor counsel for Oracle Caribbean, Inc. regarding methodologies for determining ordinary course; review and document methodology used by vendor counsel in determining ordinary course. | 0.6 | 225.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler to discuss Oracle Caribbean, Inc. preference claim defenses. | 0.5 | 187.50 |
| 8/17/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle to discuss Oracle Caribbean, Inc. preference claim defenses. | 0.5 | 187.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for Girard Manufacturing. | 0.5 | 187.50 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Correspondence with Brown Rudnick regarding Rodriquez-Parissi follow up procedures. Review of recent, new allegations in same probe. | 0.5 | 187.50 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Teams call with T. Donohoe to catch-up on status for N. Harris Computer, MMM Healthcare, and Global Insurance | 0.4 | 150.00 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Teams call with E. da Silva to catch-up on status for N. Harris Computer, MMM Healthcare, and Global Insurance | 0.4 | 150.00 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing support provided and contract coverage for Pitney Bowes. | 0.4 | 150.00 |
| 8/17/2020 | Lengle | Vendor Contract Analysis | Review preference claim for Jose Santiago, Inc. in preparation for call with vendor and local counsel. | 0.4 | 150.00 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Quest Diagnostics. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Nelson D. Rosario Garcia. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Bianca Convention Center. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Apex General Contracts. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for Allied Waste of PR. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Reviewing what support has been provided and what support is needed to complete testing for  Humana Health Plans. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Prepare for conference call with E. da Silva and Carlos Infante. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Conference call with E. da Silva and C. Infante to discuss list of vendors for local counsel to assist with obtaining data. | 0.3 | 112.50 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Call with C. Infante and T. Donohoe to discuss list of vendors for local counsel to assist with obtaining data. | 0.3 | 112.50 |
| 8/17/2020 | Donahoe | Vendor Contract Analysis | Coordinating conference call with E. da Silva and C. Infante to discuss list of vendors that need to receive letter reminder | 0.2 | 75.00 |
| 8/17/2020 | da Silva | Vendor Contract Analysis | Send correspondence to UHY requesting a conference call to discuss scope and results of UHY work regarding BDO. | 0.1 | 37.50 |
| 8/17/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage testing and sending e-mail to counsel for Eastern American Insurance regarding request for additional support | 1.8 | 675.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Preparation of detailed analysis and supporting documentation to facilitate settlement or potential mediation process | 1.8 | 675.00 |
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Wrap up initial documentation and summarize results for preference detail testing for Drogueria Betances, LLC related to health department. | 1.4 | 525.00 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Updating vendor package scheduling outlook for scheduling purposes | 1.3 | 487.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Read Sparrer Sausage v. Jason's Foods and Steven Sass v. Vector Consulting cases provided by Oracle as part of their preference defense. | 1.3 | 487.50 |
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Continue preference detail testing for Droguería Betances, LLC related to health department. | 1.3 | 487.50 |
| 8/18/2020 | da Silva | Vendor Contract Analysis | Review of mediation package including key exhibits and preference testing for a sample vendor. | 0.9 | 337.50 |
| 8/18/2020 | da Silva | Case Administration | Review of budget to actual hours. | 0.9 | 337.50 |
| 8/18/2020 | da Silva | Vendor Contract Analysis | Review 20 point agenda related to contract analysis and preference analysis. Prepare summary of key progress points. | 0.9 | 337.50 |
| 8/18/2020 | da Silva | Vendor Contract Analysis | Detail review of action items and overview of list of 165 vendors with items to complete contract testing. | 0.9 | 337.50 |
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Wrap up initial documentation and summarize results for preference detail testing for National Building Maintenance. | 0.7 | 262.50 |
| 8/18/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler to review 27 red flag preference review vendors. | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle to review 27 red flag preference review vendors. | 0.5 | 187.50 |
| 8/18/2020 | Lengle | Vendor Contract Analysis | Telephone call to review vendor preference claim defense and case law for Oracle Caribbean with DGC, vendor counsel and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, V. Bantner Peo, S. Christianson, C. Mcintire, P. Lengle. | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call to review vendor preference claim defense and case law for Oracle Caribbean with DGC, vendor counsel and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, V. Bantner Peo, S. Christianson, C. Mcintire, P. Lengle. | 0.5 | 187.50 |
| 8/18/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference findings for Jose Santiago with vendor, DGC and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, J. Santiago. | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference findings for Jose Santiago with vendor, DGC and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, J. Santiago. | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Review correspondence from T. Axelrod, E. da Silva, and M. Sawyer and news articles regarding Rodriguez-Parissi. | 0.5 | 187.50 |
| 8/18/2020 | Reinhard | Vendor Contract Analysis | Continuing preparation of detailed analysis and supporting documentation to facilitate settlement or potential mediation process | 0.5 | 187.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call with C. Infante to review Humana and Allied Waste. | 0.4 | 150.00 |
| 8/18/2020 | Donahoe | Vendor Contract Analysis | Research related to N. Harris Computer Corp and "Maximus" entity contracts | 0.4 | 150.00 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Prepare agenda and material for vendor contract status call. | 0.4 | 150.00 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Review status of Banco popular and red flag preference test. Email T. Donahoe on next steps. | 0.3 | 112.50 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Review contract status for Centro de Desarrollo, Humana. | 0.3 | 112.50 |
| 8/18/2020 | Lengle | Vendor Contract Analysis | Telephone call to discuss Oracle Caribbean, Inc. preference claim defenses with local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, P. Lengle. | 0.2 | 75.00 |
| 8/18/2020 | Wexler | Vendor Contract Analysis | Telephone call to discuss Oracle Caribbean, Inc. preference claim defenses with local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, P. Lengle. | 0.2 | 75.00 |
| 8/18/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 8/18/2020 | da Silva | Vendor Contract Analysis | Correspondence and review of detail on Macam. | 0.1 | 37.50 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Begin analysis of days to pay calculations for Manpower Inc, requested by vendor counsel. | 1.9 | 712.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating recommendation memo for MMM Healthcare | 1.4 | 525.00 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Preparing list of all vendors that do not have a recommendation completed, determining which vendors need a letter from local counsel to provide support. | 1.4 | 525.00 |
| 8/19/2020 | Reinhard | Vendor Contract Analysis | Mediation package review | 1.3 | 487.50 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | Reinhard | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Call to discuss the 79 and 50 avoidance and preference claims remaining. Discussion of specific action items and procedures. Discussion of recent and upcoming calls with vendors. Attendees include E. da Silva, R. Wexler, T. Donohoe, P. Lengle, J. Reinhard. | 1.3 | 487.50 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Continuing preparation of list of all vendors that do not have a recommendation completed, determining which vendors need a letter from local counsel to provide support. | 1.2 | 450.00 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Review listing of vendors in the unresolved category that have preference period payments in excess of $300,000; review preference red flag review results; identify vendors that need transactional preference testing. | 1.1 | 412.50 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of vendors with additional research needed on contract analysis including International Surveillance. | 0.2 | 75.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of vendors with additional research needed on contract analysis including Olein. | 0.2 | 75.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of vendors with additional research needed on contract analysis including Rocket Learning. | 0.2 | 75.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of vendors with additional research needed on contract analysis including Arroyo-Flores. | 0.1 | 37.50 |
| 8/19/2020 | Reinhard | Vendor Contract Analysis | Mediation package review | 0.9 | 337.50 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference findings for Heullas Therapy Corp.  with vendor, DGC and local counsel. Participants:  R. Wexler, S. Valle, C. Infante, P. Lengle. | 0.8 | 300.00 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference findings for Heullas Therapy Corp.  with vendor, DGC and local counsel. Participants:  R. Wexler, S. Valle, C. Infante, P. Lengle. | 0.8 | 300.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Analysis of vendor contract analysis in progress reporting and groupings. Consider action items and research needed. | 0.8 | 300.00 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Update analysis and research question regarding Enterprise Services Caribe, LLC preference findings. | 0.6 | 225.00 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Providing local counsel with support documents from Facsimile Paper Connection and sending link to shared folder | 0.5 | 187.50 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review preference claim vendors and pending batch to UCC. | 0.4 | 150.00 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference findings for Professional Consulting Psychoeducational Services, LLC with vendor counsel, DGC and local counsel.  Participants:  R. Wexler, M. Guillemard, J. Nieves-Gonzalez, P. Lengle. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/19/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference findings for Professional Consulting Psychoeducational Services, LLC with vendor counsel, DGC and local counsel.  Participants:  R. Wexler, M. Guillemard, J. Nieves-Gonzalez, P. Lengle. | 0.4 | 150.00 |
| 8/19/2020 | Lengle | Vendor Contract Analysis | Telephone call to review preference findings for Jose Santiago with vendor, DGC and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, J. Santiago, P. Lengle. | 0.4 | 150.00 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Telephone call to review preference findings for Jose Santiago with vendor, DGC and local counsel.  Participants:  R. Wexler, J. Nieves-Gonzalez, J. Santiago, P. Lengle. | 0.4 | 150.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of data set of payments. Consider Exhibit 1 discrepancies. | 0.4 | 150.00 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Review 76 pending vendor contract status and 10 preference vendors with red flag and prepare for DGC contract vendor review. | 0.4 | 150.00 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Follow-up e-mail to counsel for Oliman Manufacturing regarding a request for additional bid documents | 0.4 | 150.00 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Drafting response e-mail to M. Sawyer regarding questions on the status of several vendors | 0.4 | 150.00 |
| 8/19/2020 | da Silva | Vendor Contract Analysis | Review of mediation package sample. Review of data set of payments. | 0.3 | 112.50 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Review list of all open vendors, pull July 22 and August 15 lists by categories. Email T. Donahoe and E. da Silva on next steps for identifying and tracking vendors requiring certified letter by local counsel. | 0.3 | 112.50 |
| 8/19/2020 | Donahoe | Vendor Contract Analysis | Updating action plans for remaining vendors that DGC has not completed a contract analysis for | 0.2 | 75.00 |
| 8/19/2020 | Wexler | Vendor Contract Analysis | Review Pearson pem settlement offer, circulate offer and outline next steps and schedule call with M. Sawyer and T. Axelrod. | 0.2 | 75.00 |
| 8/19/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | 37.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Reviewing testing and updating recommendation memo for Global Insurance | 1.4 | 525.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Call with T. Donahoe to discuss vendor list for local counsel to prepare letters for and open items related to Rocket entities, International Surveillance, Arroyo-Flores, and Olimac Manufacturing. | 1.3 | 487.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva to discuss vendor list for local counsel to prepare letters for and open items related to Rocket entities, International Surveillance, Arroyo-Flores, and Olimac Manufacturing. | 1.3 | 487.50 |
| 8/20/2020 | Wexler | Vendor Contract Analysis | Telephone call with Arturo Bauermeister ref: preference settlement discussion for Computer Learning. | 1.1 | 412.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing draft recommendation memo for Humana Health Plans and sending to R. Wexler for review | 1.1 | 412.50 |
| 8/20/2020 | Reinhard | Vendor Contract Analysis | Prepare for UHY call - read report, review notes from March meeting. | 1.1 | 412.50 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on International Surveillance. | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on Olein Recovery. | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on Oliman Manufacturing. | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on Rocket entities. | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Preparing responses to questions from M. Sawyer on Arroyo-Flores | 0.2 | 75.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Reviewing master tracker and updating vendor statuses to reflect accurate status based on support received | 0.8 | 300.00 |
| 8/20/2020 | Reinhard | Vendor Contract Analysis | Call to discuss UHY engagement, scope and findings. Participants: E. da Silva, J. Reinhard, M. Sawyer (Brown Rudnick), Jack Regan (UHY). | 0.8 | 300.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Call to discuss UHY engagement, scope and findings. Participants: E. da Silva, J. Reinhard, M. Sawyer (Brown Rudnick), Jack Regan (UHY). | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/20/2020 | Wexler | Vendor Contract Analysis | Review status of Allied Waste and GRF Media, write memo on next steps for each vendor and forward to E. da Silva, T. Donahoe, C. Infante. | 0.7 | 262.50 |
| 8/20/2020 | Reinhard | Vendor Contract Analysis | Review notes after UHY call and compare to schemes noted in superseding indictment. | 0.6 | 225.00 |
| 8/20/2020 | Wexler | Vendor Contract Analysis | Review contract list from Comptroller's office ref: default vendor actions and email Attorney Rinne. | 0.6 | 225.00 |
| 8/20/2020 | Wexler | Vendor Contract Analysis | Research Federal dismissal of action against Rocket Learning LLC and email E. da Silva and T. Donahoe. | 0.6 | 225.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Providing Juan Nieves-Gonzales with support documents for Suzuki del Caribe and drafting summary of DGC's findings in e-mail | 0.6 | 225.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Review of list of incomplete vendors for the week and open questions, weekly correspondence with vendors. | 0.5 | 187.50 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Read dismissal and correspondence regarding Rocket Teacher Training. | 0.5 | 187.50 |
| 8/20/2020 | Reinhard | Vendor Contract Analysis | Continue analysis and debrief after UHY call. | 0.5 | 187.50 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Review of Suzuki del Caribe supporting documentation and summary of points. | 0.4 | 150.00 |
| 8/20/2020 | Donahoe | Vendor Contract Analysis | Research related to negative news for Arroyo Flores | 0.4 | 150.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Additional call with M. Sawyer regarding UHY findings. | 0.4 | 150.00 |
| 8/20/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Review of Rocket Teacher Training and Rocket Learning. | 0.2 | 75.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Review of Arroyo-Flores negative news summary and correspondence with local counsel. | 0.2 | 75.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Read and analyze correspondence regarding Allied Waste and GFR Media. | 0.2 | 75.00 |
| 8/20/2020 | da Silva | Vendor Contract Analysis | Call with M. Sawyer regarding UHY findings. | 0.1 | 37.50 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Research contract payment terms for both Enterprise Services Caribe and Hewlett Packard Puerto Rico. | 1.7 | 637.50 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Review all invoice support provided by vendor for Banco Popular de Puerto Rico to determine is information is sufficient to perform transactional preference testing. | 1.5 | 562.50 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Review master list of all open vendors with additional information; request and update list and email E. da Silva and T. Donahoe. | 1.2 | 450.00 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Identify payment documentation that can be tied to Exhibit 1 payments (that is payment data provided by the Commonwealth of Puerto Rico) and those payments which cannot be tied to Exhibit 1 payments. | 1.2 | 450.00 |
| 8/21/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail communications with vendors or counsel for support documents and other related status updates | 1.1 | 412.50 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Review and verify all payments made by the Department of Health to both vendors in the preference period and 1 year period prior to the preference period. Ref: Enterprise Services Caribe and Hewlett Packard Puerto Rico. | 1.1 | 412.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare analysis of vendors in various categories of completeness, determine last contact, level of engagement. | 1.1 | 412.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare recommendations for local counsel to engage in correspondence with vendors that have not provided information requested by DGC. | 0.9 | 337.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Complete summary of vendors with complete contract analysis that will be sent to Brown Rudnick for review. | 0.9 | 337.50 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Review TRC backup data and send Attorney Johnson chart for additional payment verification. | 0.7 | 262.50 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Update listing of priority action items regarding preference claim and contract coverage issues. | 0.6 | 225.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Review recommendation memo for Humana, send memo to Attorney Fortuno on additional contract and preference information required. | 0.6 | 225.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Writeup meeting notes for MCG preference conference call and correspondence with Mr. Torres and Ms. Vega, C. Infante, P. Lengle and schedule follow up conference call. | 0.5 | 187.50 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Centro de Terapia and Desarrollo Communicologico and update next batch and send to E. da Silva and T. Donahoe. | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/21/2020 | Lengle | Vendor Contract Analysis | Review and verify information submitted by vendor counsel for Microsoft Corp and Microsoft Caribbean, regarding preference claim new value calculation. | 0.5 | 187.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Review of list of vendors where data is needed and dates of last contact. | 0.4 | 150.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Respond to T. Donahoe's email regarding negative news for Rocket learning and Rocket Teaching. | 0.4 | 150.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Status and next steps discussion with J. Reinhard regarding the UHY call and mediation packages. | 0.3 | 112.50 |
| 8/21/2020 | Reinhard | Vendor Contract Analysis | Status and next steps discussion with E. da Silva regarding the UHY call and mediation packages. | 0.3 | 112.50 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Review Attorney Milano's new value correspondence for Microsoft. | 0.3 | 112.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare answers to specific question posed by counsel regarding Macam. | 0.3 | 112.50 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Review responses from Brown Rudnick regarding last batch of vendor analyses submitted. | 0.2 | 75.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Review of last batch of vendors with dismissal memoranda, review latest follow up items. | 0.2 | 75.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Review additional information received regarding Rocket Teacher Training and Rocket Learning. | 0.2 | 75.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare answers to specific question posed by counsel regarding Suzuki. | 0.2 | 75.00 |
| 8/21/2020 | da Silva | Vendor Contract Analysis | Prepare answers to specific question posed by counsel regarding FP+1. | 0.2 | 75.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Phone call with T. Donahoe to discuss Humana Health Plans | 0.2 | 75.00 |
| 8/21/2020 | Donahoe | Vendor Contract Analysis | Phone call with R. Wexler to discuss Humana Health Plans | 0.2 | 75.00 |
| 8/21/2020 | Wexler | Vendor Contract Analysis | Email Attorney Wisotskey on Manpower preference status. | 0.2 | 75.00 |
| 8/21/2020 | Reinhard | Vendor Contract Analysis | Discussion with P. Lengle regarding Ambassador Veterans Services of Puerto Rico L.L.C preference testing. | 0.2 | 75.00 |
| 8/21/2020 | Lengle | Vendor Contract Analysis | Discussion with J. Reinhard regarding Ambassador Veterans Services of Puerto Rico L.L.C preference testing. | 0.2 | 75.00 |
| 8/22/2020 | da Silva | Vendor Contract Analysis | Review list of incomplete vendors. | 0.2 | 75.00 |
| 8/23/2020 | Donahoe | Vendor Contract Analysis | Reviewing and updating list of vendors for local counsel to send letters to regarding document production | 1.4 | 525.00 |
| 8/23/2020 | da Silva | Vendor Contract Analysis | Review of list of incomplete vendors for local counsel. Review of changes made to recommendations. | 0.5 | 187.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing and updating list of vendors for local counsel to send letters to regarding document production. | 1.7 | 637.50 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Recalculate and verify all elements of vendor counsel prepared ordinary course preference period payment analysis for Oracle Caribbean. | 1.7 | 637.50 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Continue preference testing for Oracle Caribbean under 6 alternate assumptions including varying non-preferential day ranges and extended look back periods. | 1.6 | 600.00 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Perform preference testing for Oracle Caribbean under 6 alternate assumptions including varying non-preferential day ranges and extended look back periods. | 1.4 | 525.00 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Revise preference testing and preference findings for Intervoice Communications of Puerto Rico. | 1.3 | 487.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Continuing review of list of vendors for local counsel to send letters to regarding document production | 1.1 | 412.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review contract status of default vendors Cordova Trabajadores and Nelson Rosario Garcia and email C. Infante, Ken Suria, Blair Rinne, E. da Silva, J. Reinhard, T. Donahoe on data collection before withdraw motion. | 0.9 | 337.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Revise list of incomplete vendors for new activity, data received over the weekend. | 0.8 | 300.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review of documentation for the incomplete vendors for local counsel. Prepare finalized listing with explanations for last contact and any changes in status. | 0.8 | 300.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review of allegations of appropriations to nonprofits, compare to the FP+1 cash flow. | 0.8 | 300.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review Ken Suria and Attorney Blair Rinne documents, comptroller's certificates for 20 default vendor actions. | 0.8 | 300.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Develop preference call schedule calendar for September and email to C. Infante and J. Nieves. | 0.8 | 300.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/24/2020 | Lengle | Vendor Contract Analysis | Complete revision of preference testing and preference findings for Intervoice Communications of Puerto Rico. | 0.8 | 300.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review contract certifications from Comptrollers office for vendors for which there are actions pending but no contact. | 0.7 | 262.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Analyze default vendor list and review draft declaration. | 0.7 | 262.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Update negative news regarding corruption schemes within department of education. | 0.6 | 225.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review of certified transactions listing from Comptroller. | 0.6 | 225.00 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Review email correspondence and document priority action items for upcoming week including preference follow up for Oracle Caribbean, Manpower, Intervoice Communications of Puerto Rico, Humana Health Plans, Jose Santigo, National Building Maintenance, N. Harris Computer Corporation. | 0.6 | 225.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail communications and support from Humana Health Plans of PR | 0.5 | 187.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review of correspondence from vendor Sesco Technology. | 0.5 | 187.50 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Analyzing updates from T. Donohoe regarding First Hospital and Global Insurance. | 0.5 | 187.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Sesco. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Hewlett Packard. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Facsimile Paper. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Armada Productions. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for A New Vision in Educational Services. | 0.4 | 150.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review dismissal memoranda for Global Insurance. | 0.4 | 150.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review Attorney Van Derdys data file emails on Ricoh Puerto Rico. | 0.4 | 150.00 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Prepare follow up email for Jose Santiago preference analysis. | 0.4 | 150.00 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Updates to analysis and updating E. da Silva on Global Insurance recommendation memo | 0.4 | 150.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Telephone call with B. Rinne to review documents. | 0.3 | 112.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Guimerfe. | 0.3 | 112.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Global Insurance. | 0.3 | 112.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Reviewing status, testing, and support needed for Girard Manufacturing. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review new value info from Attorney Milano ref: Microsoft. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review J. Santiago contract and preference status and follow-up with P. Lengle. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review Cardinal Health new value and ordinary course and update M. Sawyer. | 0.3 | 112.50 |
| 8/24/2020 | Donahoe | Vendor Contract Analysis | Drafting e-mail to E. da Silva regarding status of First Hospital Panamericano | 0.3 | 112.50 |
| 8/24/2020 | Lengle | Vendor Contract Analysis | Call with R. Wexler to discuss follow up with Jose Santiago regarding vendor-prepared preference analysis. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Call with P. Lengle to discuss follow up with Jose Santiago regarding vendor-prepared preference analysis. | 0.3 | 112.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review GFR and Allied contract status and email to E. da Silva, T. Donahoe. C. Infante for update and meeting. | 0.3 | 93.75 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review updates on GFT and Allied correspondence. Review contract files. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: ViiV. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Truenorth. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Institucion Education. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Bristol Myers. | 0.2 | 75.00 |
| 8/24/2020 | da Silva | Vendor Contract Analysis | Review Cordova Trabajordes contract file and correspondence from vendor. | 0.2 | 75.00 |
| 8/24/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/24/2020 | da Silva | Vendor Contract Analysis | Discussion with R. Wexler regarding Rodriguez-Parissi and UHY procedures. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Discussion with E. da Silva regarding Rodriguez-Parissi and UHY procedures. | 0.2 | 75.00 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: The College Board. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Sonnell. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: SHVP. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Merck Sharpe. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Computer Learning. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Clinica de Terapia. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Carlos Oyola. | 0.1 | 37.50 |
| 8/24/2020 | Wexler | Vendor Contract Analysis | Review preference claims and Brown Rudnick letter regarding defenses: Albizael. | 0.1 | 37.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Prepare analysis of preference testing lookback period days to pay data for Manpower Inc., as requested by vendor counsel. | 1.5 | 562.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Begin preparation of preference settlement summary for Oracle Caribbean. | 1.5 | 562.50 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Preparing testing and reviewing support provided by Explora Centro Academico y Terapeuitco | 1.3 | 487.50 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Continue preparing testing and reviewing support provided by Explora Centro Academico y Terapeuitco | 1.3 | 487.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe to discuss the details of various open items and DGC action items. Reconcile to various correspondence from counsel, local counsel and team meetings. | 1.3 | 487.50 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Call with E. da Silva to discuss the details of various open items and DGC action items. Reconcile to various correspondence from counsel, local counsel and team meetings. | 1.3 | 487.50 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Continuing complete contract coverage testing for Explora Centro Academico y Terapeuitco | 1.2 | 450.00 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Review contracts for N. Harris Computer Corporation to identify impacts on preference testing and preference findings. | 0.9 | 337.50 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Review and analyze support for Explora Centro Academico y Terapeutico | 0.9 | 337.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Continue analysis of preference testing lookback period days to pay data for Manpower Inc., as requested by vendor counsel. | 0.9 | 337.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of follow up items from 20 point agenda on vendor avoidance actions. Review progress on action items. | 0.8 | 300.00 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Review and analysis documentation for mediation package for Computer Learning Centers. | 0.8 | 300.00 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Preparing recommendation memo (pending results of preference testing) for Explora Centro Academico y Terapeutico | 0.8 | 300.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Discussion with J. Reinhard regarding default vendor analysis, mediation packages, and publicly available information and the impact on vendor resolutions. | 0.8 | 300.00 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Discussion with E. da Silva regarding default vendor analysis, mediation packages, and publicly available information and the impact on vendor resolutions. | 0.8 | 300.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Detail review of memoranda for local counsel regarding DGC status key and dates of last contact. | 0.8 | 300.00 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Continuing preparation of preference settlement summary for Oracle Caribbean. | 0.8 | 300.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of Postage by Phone correspondence and documentation. Perform searches for company and account information. | 0.7 | 262.50 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Publicly available information search on FP + 1 as part of vendor resolution process. | 0.7 | 262.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/25/2020 | da Silva | Vendor Contract Analysis | Prepare for discussion regarding incomplete vendors with local counsel. | 0.7 | 262.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Document status of preference review for Explora Centro Academico y Terapeutico. | 0.7 | 262.50 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Continuing preparation of preference settlement summary for Oracle Caribbean. | 0.7 | 262.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Review updates Intervoice preference claim and send to Attorney Mayoral. | 0.6 | 225.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of updated Comptrollers certificates list. | 0.6 | 225.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of budget to actual hours related to avoidance action items. | 0.6 | 225.00 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Review Humana preference information data request prepared by P. Lengle, review Attorney Fortano's email regarding Humana's new approach to resolve the adversary claim and schedule conference call. | 0.6 | 225.00 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Research Rita Cordova & Assoc and email J. Nieves on withdrawal of default and email T. Donahoe on next steps and reclassify vendor on tracker. | 0.6 | 225.00 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Update default vendor files and master list and send to E. da Silva and J. Reinhard. | 0.5 | 187.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Correspondence with Attorney Mayoral regarding Intervoice preference claim and importance of keeping the preference claim review conference call. | 0.5 | 187.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe and C. Infante to discuss local counsel outreach to vendors that have not supplied data to DGC. | 0.5 | 187.50 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Call with E. da Silva and C. Infante to discuss local counsel outreach to vendors that have not supplied data to DGC. | 0.5 | 187.50 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Call to discuss analysis of claims for default judgment. Summary of Brown Rudnick requests. Attendees:  E. da Silva, R. Wexler and J. Reinhard | 0.5 | 187.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Call to discuss analysis of claims for default judgment. Summary of Brown Rudnick requests. Attendees:  E. da Silva, R. Wexler and J. Reinhard | 0.5 | 187.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Call to discuss analysis of claims for default judgment. Summary of Brown Rudnick requests. Attendees:  E. da Silva, R. Wexler and J. Reinhard | 0.5 | 187.50 |
| 8/25/2020 | Donohoe | Vendor Contract Analysis | Reviewing e-mail communications regarding Rita Cardova & Asoc and updating vendor status in DGC tracker | 0.4 | 150.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review Pitney Bowes contract analysis and correspondence. | 0.4 | 150.00 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of correspondence for Centro Psicologico del Sur. | 0.4 | 150.00 |
| 8/25/2020 | Reinhard | Vendor Contract Analysis | Read and research publicly available information related to vendor resolutions. | 0.4 | 150.00 |
| 8/25/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler regarding Intervoice Communications preference findings and Humana Health Plans preference testing data request. | 0.3 | 112.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle regarding Intervoice Communications preference findings and Humana Health Plans preference testing data request. | 0.3 | 112.50 |
| 8/25/2020 | da Silva | Vendor Contract Analysis | Review of correspondence for Perfect Cleaning Services. | 0.3 | 112.50 |
| 8/25/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | 112.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Review allied Waste, GFR, Rocket entities, schedule conference, email E. da Silva and T. Donahoe on action plan. | 0.3 | 112.50 |
| 8/25/2020 | Wexler | Vendor Contract Analysis | Email Eduardo Ballori of Intervoice regarding preference claim and conference call. | 0.3 | 93.75 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Prepare review notes on preference findings for National Building Maintenance and N. Harris Computer Corporation. | 1.9 | 712.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Work on recommendation memo for setting Oracle preference claim for Brown Rudnick. | 1.4 | 525.00 |
| 8/26/2020 | Reinhard | Vendor Contract Analysis | Detailed analysis of information available for default vendor - Alejandro Estrada Maisonet - including review of certification from Comptroller, Comptroller's website. | 1.4 | 525.00 |
| 8/26/2020 | Reinhard | Vendor Contract Analysis | Continued detailed analysis of information available for default vendor - Alejandro Estrada Maisonet - including review of certification from Comptroller, Comptroller's website; summarize information for discussion with Brown | 1.3 | 487.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review contract and finalize preference finding report for Enterprise Servia Caribe and send to M. Sawyer and T. Axelrod to review. | 1.2 | 450.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Continuing documentation of incomplete vendors for local counsel to send letters to with additional information regarding last communication date and whether or not the vendor has provided any support. | 1.2 | 450.00 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Updates to Oracle preference settlement summary. | 1.1 | 412.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Develop action list for DGC call 8/19 and circulate with attachments to E. da Silva, P. Lengle, J. Reinhard. | 1.1 | 412.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Continue updates to Oracle preference settlement summary. | 1.1 | 412.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Begin review of preference testing and preference findings for Drogueria Betances. | 1.1 | 412.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Begin preparation of Information Exchange Request Modification for R. Cordova Trabajadores including contract review and analysis and testing. | 1.1 | 412.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Analyze subcategories of vendors by date of contact, status of contract analysis, special situations. | 1.1 | 412.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review the status and open items related to list of 40 potential preference actions. Review updates to contract analysis portion of the workflow. | 0.9 | 337.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review of contract coverage and testing for Hewlett Packard and summarize points for Brown Rudnick's consideration. | 0.9 | 337.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review of Brown Rudnick replies to questions regarding International Surveillance, Multi Clean, Olein Recovery, Olimac, Rocket Learning, Arroyo Flores. | 0.9 | 337.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Continuing documentation of incomplete vendors for local counsel to send letters to with additional information regarding last communication date and whether or not the vendor has provided any support. | 0.9 | 337.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Continue work on recommendation memo for setting Oracle preference claim for Brown Rudnick. | 0.9 | 337.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing status and contract coverage for Cordova Trabajadores Sociales | 0.8 | 300.00 |
| 8/26/2020 | Reinhard | Vendor Contract Analysis | Review of publicly available information on OCE site related to campaign expenses and relationship with vendor - FP + 1. | 0.8 | 300.00 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review contracts, data and finalize contract vendor supplied full report for Evertec and send to Attorney Zouairbani, C. Infante, P. Lengle. | 0.8 | 300.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | For each potential preference claim, update the status of contract analysis and provide update on data request. | 0.8 | 300.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review campaign finances articles and footnote disclosures in Commonwealth financial statements. | 0.7 | 262.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Conference call with vendor counsel, vendor, local counsel and DGC to review preference findings for Intervoice Communications.  Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, Melissa Melensez, Rafael Mayoral, E. Ballori, C. Ortiz. | 0.7 | 262.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Conference call with vendor counsel, vendor, local counsel and DGC to review preference findings for Intervoice Communications.  Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, Melissa Melensez, Rafael Mayoral, E. Ballori, C. Ortiz. | 0.7 | 262.50 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Analyze Exhibit 1 payment discrepancies and ask for clarification from Ankura on certain explanations. | 0.7 | 262.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Work on contract stat report for 8/31 for SCC and UCC. | 0.6 | 225.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing files provided by counsel for Ricoh Puerto Rico | 0.6 | 225.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Read documentation and correspondence regarding Banco Popular. | 0.5 | 187.50 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail from Jack O'Shea (Conway MacKenzie) regarding explanation of Exhibit 1 discrepancies | 0.4 | 150.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail communications and following up with counsel regarding document request from Allied Waste of PR | 0.4 | 150.00 |
| 8/26/2020 | Donahoe | Vendor Contract Analysis | Reviewing e-mail communications and following up with M. Sawyer & T. Axelrod regarding document request for Oil Energy System | 0.3 | 112.50 |
| 8/26/2020 | Lengle | Vendor Contract Analysis | Review contract supplied by Intervoice Communications re dedicated cash accounts for federally funded payments. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/26/2020 | da Silva | Vendor Contract Analysis | Analyze ASG and review notes from Brown Rudnick and UCC comments. | 0.3 | 112.50 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review Intervoice emails from Eduardo Ballori regarding preference claim. | 0.3 | 93.75 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review status of Explora Centro Academico. | 0.2 | 75.00 |
| 8/26/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Analyze registered contracts list provided by local counsel regarding Cordova Trabajadores. | 0.2 | 75.00 |
| 8/26/2020 | da Silva | Vendor Contract Analysis | Review update on Oil Energy Systems data request. | 0.2 | 75.00 |
| 8/26/2020 | Wexler | Vendor Contract Analysis | Review status of Ricoh Puerto Rico. | 0.2 | 56.25 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Final review of vendor list for local counsel to send letters to and providing list to C. Infante | 1.9 | 712.50 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Perform quality control procedures on alternate preference testing scenarios for Oracle Caribbean. | 1.6 | 600.00 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Updates to analysis and review preference settlement summary for Oracle Caribbean preference settlement summary sections related to Oracle defense, Oracle methodology and DGC methodology. | 1.6 | 600.00 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Complete preparation of Information Exchange Request Modification for R. Cordova Trabajadores including contract review and analysis and testing. | 1.6 | 600.00 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Updates to analysis and contract coverage testing and preparing recommendation memo for Chelo's Auto Parts | 1.5 | 562.50 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Update oracle preference settlement package and draft recommendation section and settlement approaches. | 1.4 | 525.00 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Updates to preference settlement summary for Oracle Caribbean. | 1.3 | 487.50 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Reviewing support and updating contract coverage testing for Chelo's Auto Parts | 1.3 | 487.50 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Continuing to update contract coverage testing and preparing recommendation memo for Chelo's Auto Parts | 1.3 | 487.50 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Review of list for local counsel to send letters to vendors requesting additional data and reminder of case deadlines. Prioritizing vendors and reviewing date of last contact, contract coverage to date. | 1.1 | 412.50 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review and update National Building preference claim and email to J. Reinhard and P. Lengle. | 1.1 | 412.50 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe and Brown Rudnick to discuss action items related to latest batch of contract analysis recommendation memoranda (including International Surveillance, Olimac Manufacturing, Rocket Learning, Rocket Teacher Training, and Arroyo-Flores). | 1.0 | 375.00 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Call with E. da Silva and Brown Rudnick to discuss action items related to latest batch of contract analysis recommendation memoranda (including International Surveillance, Olimac Manufacturing, Rocket Learning, Rocket Teacher Training, and Arroyo-Flores). | 1.0 | 375.00 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Review status of vendors with open items from conference call on July 24. Review DGC analysis and comments. | 0.9 | 337.50 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review and update Drogueria Betances preference claim and email to J. Reinhard and P. Lengle. | 0.8 | 300.00 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Write up meeting notes and action items from conference call with Intervoice. | 0.7 | 262.50 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review information on Seventh Circuit ordinary course of business preference defense and Stanziale US Industrial Specialist decision. | 0.7 | 262.50 |
| 8/27/2020 | Donohoe | Vendor Contract Analysis | Reviewing files provided by a New Vision for Educational Services and providing C. Infante with update | 0.6 | 225.00 |
| 8/27/2020 | Reinhard | Vendor Contract Analysis | Review updated vendor payment information from Conway MacKenzie for St. James Security Services LLC, Populicom Inc, Caribbean Temporary Services, Evertec, and First Medical Health Plan. | 0.6 | 225.00 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review underwriter claims against McConnell Valdes, Foley & Lardner, and Deloitte and respond to T. Axelrod and Blair Rinne. | 0.6 | 225.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/27/2020 | da Silva | Vendor Contract Analysis | Calculate statistics regarding vendor avoidance action progress per category. | 0.6 | 225.00 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Review SHUP preference claim and email Attorney L. Llach. | 0.5 | 187.50 |
| 8/27/2020 | Reinhard | Vendor Contract Analysis | Preparation for call with E. da Silva regarding vendor FP + 1. | 0.5 | 187.50 |
| 8/27/2020 | Reinhard | Vendor Contract Analysis | Call with B. Rinne to discuss default motions and assistance to be provided. | 0.5 | 187.50 |
| 8/27/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler regarding Oracle preference settlement summary. | 0.4 | 150.00 |
| 8/27/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle regarding Oracle preference settlement summary. | 0.4 | 150.00 |
| 8/27/2020 | Donahoe | Vendor Contract Analysis | Begin preparing vendor specific vendor summary for anticipate conference call the week of 8/31 | 0.4 | 150.00 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Review updated information regarding FP+1. | 0.3 | 112.50 |
| 8/27/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/27/2020 | da Silva | Vendor Contract Analysis | Review of data and correspondence regarding Oil Energy System. | 0.1 | 37.50 |
| 8/28/2020 | Donahoe | Vendor Contract Analysis | Preparing brief status, summary, and action items for 12 vendors to discuss on next call with DGC, local counsel, and Brown Rudnick | 1.6 | 600.00 |
| 8/28/2020 | Donahoe | Vendor Contract Analysis | Reviewing correspondence, updating vendor statuses, and updating staffing outlook for vendor packages | 1.5 | 562.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard regarding vendor payment analyses provided by Conway MacKenzie with revised payment data for the four-year lookback period and the default vendor detail analysis and procedures. | 1.3 | 487.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva regarding vendor payment analyses provided by Conway MacKenzie with revised payment data for the four-year lookback period and the default vendor detail analysis and procedures. | 1.3 | 487.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Review comptroller website for contracts for Alejandro Estrada Maisonet, Alejandro Estrada Quiles, Estrada Bus Line, Inc. and Ricardo Estrada Maisonet. Summarize findings related to default vendors for Brown Rudnick so that local counsel may request certifications of contract data. | 1.0 | 375.00 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Review status of vendor contract analysis and prioritize data collection efforts by vendor category. | 0.9 | 337.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Read contract with Intervioce and research reference to account numbers in relation to the TSA. | 0.9 | 337.50 |
| 8/28/2020 | Donahoe | Vendor Contract Analysis | Continue reviewing correspondence, updating vendor statuses, and updating staffing outlook for vendor packages | 0.9 | 337.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Comparison of payments in TSA data to correspondence from vendors. Review correspondence from R. Wexler. | 0.9 | 337.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Updated contract coverage status for Carlos Oyola, Evertec, Genesis, ViiV, Wilfredo Cotto, and forward to T. Donahoe. | 0.8 | 300.00 |
| 8/28/2020 | Lengle | Vendor Contract Analysis | Telephone call with R. Wexler regarding revisions to preference settlement summary for Oracle Caribbean. | 0.7 | 262.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Telephone call with P. Lengle regarding revisions to preference settlement summary for Oracle Caribbean. | 0.7 | 262.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Telephone call with M. Sawyer to review Intervioce and Federal Funds paid back from preference going back to Federal Government versus debtor, review UCC approval process for preference settlements. | 0.7 | 262.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Summarize open items and prepare agenda for upcoming status call with Brown Rudnick and local counsel. | 0.7 | 262.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Prepare for call with E. da Silva to discuss spreadsheets received from Conway MacKenzie with revised vendor payment information. | 0.5 | 187.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Review relationship between Rocket Learning and Rocket Teacher Training. Review analysis of case status and teachers pending. | 0.4 | 150.00 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Review of Conway MacKenzie explanations for discrepancies in payment data. Review sample of original payment data. | 0.4 | 150.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review Jose Santiago data submission on preferences. | 0.3 | 112.50 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Read supporting documentation for Jose Santiago. | 0.3 | 112.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Jose Santiago. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Intervoice. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Huellas. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Global. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Genesis. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Computer Learning. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Centro de Desarrollo. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Cardinal health. | 0.2 | 75.00 |
| 8/28/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Email Luis Torres requesting status of Genesis preference review. | 0.2 | 75.00 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Analyze data on International Surveillance. | 0.2 | 75.00 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Email Attorney Zouairabani on status of contract data request. | 0.2 | 56.25 |
| 8/28/2020 | da Silva | Vendor Contract Analysis | Review certified letter on Multi Clean. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of ViiV. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Ricoh PR. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Pearson. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of PCPS. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Oracle. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of National Building. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of Microsoft. | 0.1 | 37.50 |
| 8/28/2020 | Wexler | Vendor Contract Analysis | Review and update preference tracker for status of MCG. | 0.1 | 37.50 |
| 8/28/2020 | Reinhard | Vendor Contract Analysis | Read FOMB release regarding UHY engagement. | 0.1 | 37.50 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Draft update memoranda regarding Rodriguez-Parissi based on meeting with UHY. | 1.1 | 412.50 |
| 8/29/2020 | Reinhard | Vendor Contract Analysis | Updates to detailed analysis of National Building preference period payments. | 0.9 | 337.50 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Research and update master negative news list and pillage chat list and email to E. da Silva, P. Lengle, T. Donahoe, J. Reinhard. | 0.7 | 262.50 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Draft questions regarding BDO indictment and Parissi contract mentioned within. | 0.7 | 262.50 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Review Conway Mackenzie email and attachment on payment discrepancies and update to DGC original vendor data - pull out original 5 exhibit 1 vendors and send memo to E. da Silva on possible next steps. | 0.6 | 225.00 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Research Carnegie Learning contract status, review pillage of public funds article and write memo and email C. Infante. | 0.6 | 225.00 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Prepare memoranda regarding explanation of discrepancies in payment history per vendor and per TSA data. Prioritize additional questions and analysis. | 0.6 | 225.00 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Review procedures for approval of pillage vendors and email Carlos with plan and a list of pillage vendors. | 0.5 | 187.50 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Review of Intervoice contract language. | 0.5 | 187.50 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Review Intervoice contract from Department of Health listing specific bank accounts that funds will be draw - send memo to E. da Silva to discuss with Conway McKenzie and Ankura. | 0.5 | 187.50 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Call with R. Wexler ref: preference review schedule with Brown Rudnick for Oracle, Cardinal, Enterprise Services, Pearson. Discuss exhibit 1 payment discrepancies and next steps. | 0.5 | 187.50 |
| 8/29/2020 | Wexler | Vendor Contract Analysis | Call with E. da Silva ref: preference review schedule with Brown Rudnick for Oracle, Cardinal, Enterprise Services, Pearson. Discuss exhibit 1 payment discrepancies and next steps. | 0.5 | 187.50 |

FININACIAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 8/29/2020 | Wexler | Vendor Contract Analysis | Review Microsoft negative news pillage article and email P. Lengle. | 0.4 | 150.00 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Prepare questions for call with Conway MacKenzie. | 0.4 | 150.00 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Analyze status of vendors with negative news. | 0.4 | 150.00 |
| 8/29/2020 | da Silva | Vendor Contract Analysis | Review of Carnegie Learning negative news and contract awards. Read correspondence from R. Wexler. | 0.2 | 75.00 |
| 8/30/2020 | Wexler | Vendor Contract Analysis | Review case law and articles regarding preference claim methodology and update Oracle memo and send to P. Lengle. | 1.4 | 525.00 |
| 8/30/2020 | Wexler | Vendor Contract Analysis | Research Pearson Pem and Pearson Pei defenses, review preference claim, draft settlement memo for approval on $6 million preference claim. | 1.4 | 525.00 |
| 8/30/2020 | da Silva | Vendor Contract Analysis | Review of discrepancies regarding Exhibit 1 list of payments. Review of additions by R. Wexler. | 0.9 | 337.50 |
| 8/30/2020 | Wexler | Vendor Contract Analysis | Review memo on exhibit 1 payment discrepancy research and red line and email to E. da Silva. | 0.7 | 262.50 |
| 8/30/2020 | Wexler | Vendor Contract Analysis | Continue research Pearson Pem and Pearson Pei defenses, review preference claim, draft settlement memo for approval on $6 million preference claim. | 0.7 | 262.50 |
| 8/30/2020 | Reinhard | Vendor Contract Analysis | Updates to detailed analysis of Drogueria Betances preference related payments. | 0.3 | 112.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Begin preparation of Oracle Caribbean preference settlement proposal summary. | 1.7 | 637.50 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Reviewing contract coverage for Puerto Rico Telephone Company and Pitney Bowes | 1.3 | 487.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Continue preparation of Oracle Caribbean preference settlement proposal summary. | 1.3 | 487.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Test and document preference calculations prepared by Oracle Caribbean vendor counsel. | 1.2 | 450.00 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Begin preparation of Pearson Pem settlement proposal summary. | 1.2 | 450.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Call with T. Donohoe regarding Badillo Saatchi, CCHPR, Centro De Terapia, Chelos Auto Parts, Desarrollo, Distribuidora Blanco, Global Insurance, MMM Healthcare, Transcore. | 1.0 | 375.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Call with E. da Silva regarding Badillo Saatchi, CCHPR, Centro De Terapia, Chelos Auto Parts, Desarrollo, Distribuidora Blanco, Global Insurance, MMM Healthcare, Transcore. | 1.0 | 375.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Reviewing status and information available for Armada Productions, Facsimile Paper Connection, Girard Manufacturing, and Guimerfe | 0.9 | 337.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Prepare for call with Conway MacKenzie regarding sample of discrepancies. Prepare list of questions with citations to detail document examples. | 0.9 | 337.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Analyze sample of reconciliations performed to date regarding payments per vendor and per TSA data. | 0.8 | 300.00 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Review Evertec contracts and contract coverage in preparation for call with vendor counsel. | 0.6 | 225.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Detail review of CCHPR memorandum and supporting documentation. | 0.6 | 225.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Detail review of Badillo Saatchi contract analysis and recommendation memo. | 0.6 | 225.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Call with Conway MacKenzie regarding discrepancies between vendor and database. Discussion regarding payment database refinements. DGC participants: E. da Silva, T. Donahoe and J. Reinhard | 0.6 | 225.00 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Call with Conway MacKenzie regarding discrepancies between vendor and database. Discussion regarding payment database refinements. DGC participants: E. da Silva, T. Donahoe and J. Reinhard | 0.6 | 225.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Call with Conway MacKenzie regarding discrepancies between vendor and database. Discussion regarding payment database refinements. DGC participants: E. da Silva, T. Donahoe and J. Reinhard | 0.6 | 225.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Updating M. Sawyer about Community Cornerstones and following up with counsel regarding information request | 0.5 | 187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITEE
PERIOD OF SERVICE - August 1 through August 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 8/31/2020 | Lengle | Vendor Contract Analysis | Telephone call with S.H.V.P. Motor Corp. vendor counsel to review preference findings.  Participants include:  R. Wexler, P. Lengle, J. Nieves-Gonsalez, L. Llach, L. Ortiz, D. Rodriquez. | 0.5 | 187.50 |
| 8/31/2020 | Wexler | Vendor Contract Analysis | Telephone call with S.H.V.P. Motor Corp. vendor counsel to review preference findings.  Participants include:  R. Wexler, P. Lengle, J. Nieves-Gonsalez, L. Llach, L. Ortiz, D. Rodriquez. | 0.5 | 187.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Telephone call with Evertec Inc. vendor counsel regarding contract coverage and additional information needed. Participants:  R. Wexler, N. Zouairabani Trinidad, P. Lengle, C. Infante. | 0.5 | 187.50 |
| 8/31/2020 | Wexler | Vendor Contract Analysis | Telephone call with Evertec Inc. vendor counsel regarding contract coverage and additional information needed. Participants:  R. Wexler, N. Zouairabani Trinidad, P. Lengle, C. Infante. | 0.5 | 187.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Update memorandum regarding discrepancies between vendors | 0.4 | 150.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Reviewing prior communications and following up with counsel for MACAM S.E. | 0.4 | 150.00 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Review email correspondence and document priority action items for upcoming week including preparation of preference settlement proposals for Cardinal Health, Pearson Pem, Pearson Education and Oracle Caribbean. | 0.4 | 150.00 |
| 8/31/2020 | Garrity | Vendor Contract Analysis | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | 150.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Preparing for zoom meeting regarding Exhibit 1 discrepancies | 0.4 | 150.00 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Call with P. Lengle regarding preference findings for National Building Maintenance, Drogeria Betances and N. Harris Computer Corporation. | 0.4 | 150.00 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Call with J. Reinhard regarding preference findings for National Building Maintenance, Drogeria Betances and N. Harris Computer Corporation. | 0.4 | 150.00 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Call with J. Reinhard re: BDO memo and preparation for call with Conway Mackenzie regarding payment data. | 0.4 | 150.00 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Call with E. da Silva re: BDO memo and preparation for call with Conway Mackenzie regarding payment data. | 0.4 | 150.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Reviewing prior communications and following up with counsel for GF Solutions | 0.3 | 112.50 |
| 8/31/2020 | Lengle | Vendor Contract Analysis | Review S. H. V. P. Motor Corp. preference findings in preparation for call with vendor counsel. | 0.3 | 112.50 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Review of vendor data for observations noted by Conway MacKenzie post-call. | 0.3 | 112.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Review of Desarrollo Communicologico detailed contract testing. | 0.3 | 112.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Review Centro de Terapia Integral detailed contract analysis and testing. | 0.3 | 112.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Prepare summary of 9 vendor dismissals for Brown Rudnick. Submit with detailed memoranda. | 0.3 | 112.50 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Preparation for Conway Mackenzie call regarding Exhibit 1 payment data and payment data refinement. | 0.3 | 112.50 |
| 8/31/2020 | da Silva | Vendor Contract Analysis | Detail review of Chelo's Auto Parts contract analysis and recommendation memorandum. | 0.3 | 112.50 |
| 8/31/2020 | Wexler | Vendor Contract Analysis | Review email from Attorney Rinne and Ken suria ref: postage by phone forward to J. Reinhard and E. da Silva. | 0.3 | 93.75 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | Prepare for call with counsel for GFR Media, Allied Waste, and Rocket Teacher Training | 0.2 | 75.00 |
| 8/31/2020 | Reinhard | Vendor Contract Analysis | Review of certification for default vendor - Postage by Phone | 0.2 | 75.00 |
| 8/31/2020 | Donahoe | Vendor Contract Analysis | E-mail to R. Wexler regarding contacts at the Comptroller's Office | 0.1 | 37.50 |
| | | | **TOTAL** | **520.0** | **195,018.75** |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twentieth Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from OCTOBER 1, 2020 TO OCTOBER 31, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-2

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

     Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**TWENTY-FIRST MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND
COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT
AND MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES
AND DISBURSEMENTS FOR THE PERIOD FROM
<u>NOVEMBER 1, 2020 TO NOVEMBER 30, 2020</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                                            December 30, 2020

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   115739

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      NOVEMBER 1, 2020 TO NOVEMBER 30, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services −  DEBTOR: COMMONWEALTH** | **$195,900.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $19,590.00 |
| | |
| Interim Compensation for Professional Services (90%) | $176,310.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$176,310.00** |

## **FEE STATEMENT INDEX**

| | |
|---|---|
| **Exhibit A** | **Summary of Fees by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Time Entries for Each Professional by Task Code (Invoice)** |

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions - Commonwealth | 213.1 | 79,912.50 |
| Vendor Preference Analysis | 150.8 | 56,550.00 |
| Vendor Preference Settlement | 134.1 | 50,287.50 |
| Meetings with Counsel | 18.3 | 6,862.50 |
| Case Administration | 6.1 | 2,287.50 |
| **Total** | **522.4** | **195,900.00** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert Wexler | N/A, Senior Advisor, Restructuring | 122.4 | 375.00 | 45,900.00 |
| Phyllis Lengle | N/A, Manager | 120.0 | 375.00 | 45,000.00 |
| Tomi Donahoe | N/A, Associate | 107.9 | 375.00 | 40,462.50 |
| Elisabeth da Silva | N/A, Partner, CPA | 96.8 | 375.00 | 36,300.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 52.4 | 375.00 | 19,650.00 |
| Jon Klerowski | N/A, Principal, CPA | 10.6 | 375.00 | 3,975.00 |
| Andrew Feldman | N/A, Consulting Manager | 9.7 | 375.00 | 3,637.50 |
| Lucas Garrity | N/A, Associate | 2.6 | 375.00 | 975.00 |
| | **TOTAL** | **522.4** | **375.00** | **195,900.00** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM NOVEMBER 1, 2020 TO NOVEMBER 30, 2020</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      115739

Date          December 31, 2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED NOVEMBER 1, 2020 TO NOVEMBER 30, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $195,900.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Review and advise on documentation needed for Prospero, Oil Energy, AT&T, International Surveilance. | 0.1 | $37.50 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Review recent response to data request from ACR Systems. | 0.1 | $37.50 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to counsel for Eastern America Insurance regarding status of DGC analysis and recommendation | 0.1 | $37.50 |
| 10/1/2020 | Reinhard | Avoidance Actions - Commonwealth | Update and send dismissal recommendation memo for Forcelink. | 0.1 | $37.50 |
| 10/1/2020 | Reinhard | Avoidance Actions - Commonwealth | Update and send dismissal recommendation memo for Fridma. | 0.1 | $37.50 |
| 10/1/2020 | Reinhard | Avoidance Actions - Commonwealth | Update and send dismissal recommendation memo for Service Group Consultant. | 0.1 | $37.50 |
| 10/1/2020 | Reinhard | Avoidance Actions - Commonwealth | Update and send dismissal recommendation memo for Vazquez Y Pagan. | 0.1 | $37.50 |
| 10/1/2020 | Reinhard | Avoidance Actions - Commonwealth | Update and send dismissal recommendation memo for William Rivera. | 0.1 | $37.50 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze Humana Healthcare payment data and make request for updated data from Conway MacKenzie. | 0.2 | $75.00 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Draft updates and request for AAFAF regarding Macam and CCHPR data request. | 0.2 | $75.00 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Review testing approach for insurance type vendors. | 0.2 | $75.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Conference call with Juan Nieves-Gonzales and counsel for Facsimile Paper Connection | 0.2 | $75.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to Dennis Barret (Ankura) regarding inquiries into contracts for CCHPR Hospitality and MACAM S.E. | 0.2 | $75.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to M. Sawyer (Brown Rudnick) regarding payment analysis for insurance vendors and research performed by local counsel and Brown Rudnick | 0.2 | $75.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of exhibit 1 updates for St. James Security received from Conway MacKenzie | 0.2 | $75.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviwing status of requests for AT&T / Cingular Wireless and following up with vendor/counsel for support | 0.2 | $75.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviwing status of requests for First Hospital Panamericano and following up with vendor/counsel for support | 0.2 | $75.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviwing status of requests for Oil Energy System and following up with vendor/counsel for support | 0.2 | $75.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviwing status of requests for Prospero Tire Export and following up with vendor/counsel for support | 0.2 | $75.00 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Review of bid-type vendors and summarize data received to date and data needed in preparation for call with counsel. | 0.3 | $112.50 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of group of insurance type vendors documentation. | 0.3 | $112.50 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze risk at PREPA regarding alleged fraudulent payments to vendors and risk at DOE regarding fraudulent payroll payments. | 0.3 | $112.50 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze ViiV Healthcare payment data and compare to vendor data. Request updated data from Conway MacKenzie. | 0.3 | $112.50 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze Banco Popular separate accounts and contract coverage testing. Review correspondence with vendor. | 0.4 | $150.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Drafting and sending e-mail to Juan Nieves-Gonzales to review support provided by International Surveillance Services Corp | 0.3 | $112.50 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating live vendor tracker for updated Exhibit 1 information from Conway MacKenzie | 0.3 | $112.50 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare list of additional vendors for payment corrections for Conway MacKenzie. Summarize in order of priority. | 0.4 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Read Genesis Security court decision and analysis thereof in preparation for meeting with counsel. | 0.4 | $150.00 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Richard Soo Hoo and Pillsubury | 0.5 | $187.50 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract coverage and additional support for Cardinal Health | 0.4 | $150.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing vendor and updating the updated Exhibit 1 amounts from Conway MacKenzie | 0.4 | $150.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating Global Insurance recommendation memo for information on the coveragre provided by declaration pages | 0.4 | $150.00 |
| 10/1/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | $150.00 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Genesis supreme court case and adequate evidence for bid-type vendors. Attendees include: R. Wexler, E. daSilva, T. Donohoe, M. Sawyer, J. Nieves-Gonzalez. | 0.6 | $225.00 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss the live vendor tracker, updates, and responsible parties to make edits. Attendees include: A. Feldman, E. daSilva, and T. Donahoe. | 0.7 | $262.50 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Genesis supreme court case and adequate evidence for bid-type vendors. Attendees include: R. Wexler, E. daSilva, T. Donohoe, M. Sawyer, J. Nieves-Gonzalez. | 0.6 | $225.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating MMM Healthcare recommendation memo for adversary information and information on payments made pursuant to rate contracts | 0.6 | $225.00 |
| 10/1/2020 | Wexler | Avoidance Actions - Commonwealth | Call to discuss Genesis supreme court case and adequate evidence for bid-type vendors. Attendees include: R. Wexler, E. daSilva, T. Donohoe, M. Sawyer, J. Nieves-Gonzalez. | 0.6 | $225.00 |
| 10/1/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss open items for vendors that have been submitted to Brown Rudnick and default vendors. Attendees include: E. daSilva, J. Reinhard, and T. Donahoe | 0.8 | $300.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss the live vendor tracker, updates, and responsible parties to make edits. Attendees include: A. Feldman, E. daSilva, and T. Donahoe. | 0.7 | $262.50 |
| 10/1/2020 | Feldman | Avoidance Actions - Commonwealth | Call to discuss the live vendor tracker, updates, and responsible parties to make edits. Attendees include: A. Feldman, E. daSilva, and T. Donahoe. | 0.7 | $262.50 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss open items for vendors that have been submitted to Brown Rudnick and default vendors. Attendees include: E. daSilva, J. Reinhard, and T. Donahoe | 0.8 | $300.00 |
| 10/1/2020 | Donahoe | Avoidance Actions - Commonwealth | Completing contract analysis and preparing recommendation memo for Banco Popular de Puerto Rico | 0.8 | $300.00 |
| 10/1/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Oracle Caribbean Inc. | 0.8 | $300.00 |
| 10/1/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss open items for vendors that have been submitted to Brown Rudnick and default vendors. Attendees include: E. daSilva, J. Reinhard, and T. Donahoe | 0.8 | $300.00 |
| 10/1/2020 | Reid | Avoidance Actions - Commonwealth | Email drafted to R. Wexler for additional information relating to Cardinal Health, P.R. 120, Inc. | 0.9 | $337.50 |
| 10/1/2020 | Reid | Avoidance Actions - Commonwealth | Review of missing information for Cardinal Health, P.R. 120, Inc. | 1.0 | $375.00 |
| 10/1/2020 | Reinhard | Avoidance Actions - Commonwealth | Review contract testing analysis for Perfect Cleaning, including review of contracts available online and public database search for information on vendor. Search included name variations, including Perfect Integrated Solutions. | 1.0 | $375.00 |
| 10/1/2020 | Feldman | Avoidance Actions - Commonwealth | Continue to make updates to vendor tracker dashboard. | 1.1 | $412.50 |
| 10/1/2020 | Graham | Avoidance Actions - Commonwealth | Wrap up analysis for detailed vendor analysis (default vendors). Ref. Perfect Cleaners. | 1.1 | $412.50 |
| 10/1/2020 | Feldman | Avoidance Actions - Commonwealth | Make updates to vendor tracker dashboard. | 1.2 | $450.00 |
| 10/1/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing and review for Oracle Caribbean Inc. | 1.3 | $487.50 |
| 10/1/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for R. Cordova Trabajadores Sociales CSP. | 1.3 | $487.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2020 | Graham | Avoidance Actions - Commonwealth | Updates to detailed vendor analysis - comparison of certification to payments (default vendors). Ref. Perfect Cleaners. | 1.7 | $637.50 |
| 10/1/2020 | Graham | Avoidance Actions - Commonwealth | Began working on default Vendor analysis related to Corporate Research and Training | 1.7 | $637.50 |
| 10/1/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing for R. Cordova Trabajadores Sociales CSP. | 1.9 | $712.50 |
| 10/1/2020 | Reinhard | Vendor Preference Analysis | Review IERM for sufficiency for detailed preference analysis - International Surveillance | 0.1 | $37.50 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Coordinate follow up call with Attorney Van Derdys regarding Drogueria Betances. | 0.1 | $37.50 |
| 10/1/2020 | Reinhard | Vendor Preference Analysis | Review IERM for sufficiency for detailed preference analysis - AT&T | 0.2 | $75.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Coordinate settlement discussion call with Pearson Pem and Pearson Education. | 0.2 | $75.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Review missing contract data from Cardinal Health and mark up memo for T. Donahoe and C. Reid to update. | 0.2 | $75.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Email Attorney Flores ref: preference claim for Bristol Myers. | 0.2 | $75.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Send T. Donahoe IERM request for AT&T. | 0.2 | $75.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Send T. Donahoe IERM request for First Hospital. | 0.2 | $75.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Send T. Donahoe IERM request for International Suveillance. | 0.2 | $75.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Send T. Donahoe IERM request for Oil Energy. | 0.2 | $75.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Send T. Donahoe IERM request for Prospero. | 0.2 | $75.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Coordinate with Attorney Criado preference call ref: Institucion Educative. | 0.3 | $112.50 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Review status of E. Cardonna preference and contract deficency - prepare memo with attachments of information still required and email to Attorney Gonzalez. | 0.3 | $112.50 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Respond to T. Donahoe question about 5 vendors on red flag list requiring IERM's. | 0.3 | $112.50 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Review International Suveillance data issues and respond to vendor email to T. Donahoe. | 0.3 | $112.50 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Review preference invoice request for Banco Popular and update T. Donahoe on next steps. | 0.3 | $112.50 |
| 10/1/2020 | Lengle | Vendor Preference Analysis | Call to discuss preference findings for Drogueria Betances with DGC, vendor counsel and local counsel. Participants: F. Van Derdys, C. Infante, R. Wexler, P. Lengle. | 0.4 | $150.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Call to discuss preference findings for Drogueria Betances with DGC, vendor counsel and local counsel. Participants: F. Van Derdys, C. Infante, R. Wexler, P. Lengle. | 0.4 | $150.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Review Exhibit 1 payment discrepancies for ViiV during 90 day preference period and request info from Conway McKenzie. | 0.4 | $150.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Review ViiV Exhibit 1 discrepancies and email E. da Silva on action plan to resolve; recheck contract coverage. | 0.4 | $150.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Wrire Attorney Vidal regarding Softek missing contract information and schedule for call with client. | 0.5 | $187.50 |
| 10/1/2020 | Lengle | Vendor Preference Analysis | Call to discuss preference findings for Manpower Inc. with DGC, vendor counsel and local counsel. Participants: S. Wisotzkey, R. BIllings, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.6 | $225.00 |
| 10/1/2020 | Reinhard | Vendor Preference Analysis | Summarize default vendors that have preference payments greater than $300,000 and relay this information to B. Rinne at Brown Rudnick. | 0.6 | $225.00 |
| 10/1/2020 | Wexler | Vendor Preference Analysis | Call to discuss preference findings for Manpower Inc. with DGC, vendor counsel and local counsel. Participants: S. Wisotzkey, R. BIllings, J. Nieves-Gonzalez, R. Wexler, P. Lengle. | 0.6 | $225.00 |
| 10/1/2020 | Lengle | Vendor Preference Analysis | Reconcile preference vendor count per DGC's internal vendor tracking software based on recent final report to preference vendor data base. | 0.7 | $262.50 |

FINANICAL OVERSIGHT AND AMMAGENENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES CLAIMS RECONCILIATION
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 74 of 196

| 10/1/2020 | Lengle | Vendor Preference Analysis | Segment contract values and vendor payments by year for Manpower Inc., as requested by vendor counsel. | 0.8 | $300.00 |
| 10/1/2020 | Reinhard | Vendor Preference Analysis | Summarize certain detailed support of invoices not provided as part of preference analysis for Droguería Betances in order to respond to vendor counsel request. | 1.2 | $450.00 |
| 10/1/2020 | Lengle | Vendor Preference Analysis | Begin review of contract coverage for Manpower, Inc.; check contracts listed back to contracts listed by vendor in payments sample to insure completeness of listing. | 1.7 | $637.50 |
| 10/1/2020 | da Silva | Vendor Preference Analysis | Review various correspondence regarding threshold for preference claims. Review Tatino in context. | 0.3 | $112.50 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Review the contract language in Genesis contract and International Surveilance contract. | 0.2 | $75.00 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze Evertec updated payment data and contract coverage analysis prepared by P. Lengle. | 0.3 | $112.50 |
| 10/2/2020 | Reinhard | Avoidance Actions - Commonwealth | Review of Pitney Bowes contracts for service "Postage by Phone" as part of analysis of default vendors. | 0.2 | $75.00 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Call to prepare for 1p weekly standing call with Brown Rudnick team to discuss vendor resolution process. Participants:  E. da Silva, J. Reinhard | 0.4 | $150.00 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Draft report category streamlined with categories to reflect current process, status of case workload. | 0.8 | $300.00 |
| 10/2/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to prepare for 1p weekly standing call with Brown Rudnick team to discuss vendor resolution process. Participants:  E. da Silva, J. Reinhard | 0.4 | $150.00 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Update clients represented by McConnell Valdies law firm in order to provide an update to R. Wexler for discussions. Include most recent action items and results of data colleciton and contract testing. | 0.9 | $337.50 |
| 10/2/2020 | Reinhard | Avoidance Actions - Commonwealth | Review of Comptroller report released this week identifying PREPA spending on non-viable projects. | 0.8 | $300.00 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Continue reporting on vendors with updated payment data and identifying vendors that are also in preferecne testing. | 0.9 | $337.50 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Identify vendors with updated payment data and prepare report by dollar and percentage change amount. | 0.9 | $337.50 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze each of the highest 10 vendors with changes in payment data by vendor type, contract coverage, and documents received. | 1.1 | $412.50 |
| 10/2/2020 | Reid | Avoidance Actions - Commonwealth | Review of contract testing and recommendation memo for GF Solutions, Inc. | 0.9 | $337.50 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Review report of Vendors in Queue provided by Brown Rudnick with specific questions and action items by vendor and by status. Completed answers to counsel's questions, update statuses, and prepare updated status report for counsel. | 1.2 | $450.00 |
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Weekly vendor contract analysis status meeting with Brown Rudnick to review various questions from counsel and update on DGC action items. DGC participants include: E. daSilva, J. Reinhard. | 1.5 | $562.50 |
| 10/2/2020 | Reid | Avoidance Actions - Commonwealth | Review of support provided for Institucion Educativa Nets, LLC | 1.2 | $450.00 |
| 10/2/2020 | Reid | Avoidance Actions - Commonwealth | Review of invoices and payment support for Rocket Teacher Training LLC | 1.4 | $525.00 |
| 10/2/2020 | Feldman | Avoidance Actions - Commonwealth | Make edits to vendor tracker and related dashboards. | 1.5 | $562.50 |
| 10/2/2020 | Reid | Avoidance Actions - Commonwealth | Contract review and testing for Institucion Educativa Nets, LLC | 1.9 | $712.50 |
| 10/2/2020 | Reid | Avoidance Actions - Commonwealth | Contract review and testing for Rocket Teacher Training LLC | 1.9 | $712.50 |
| 10/2/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss vendor resolution process including default vendors. (J. Reinhard left after 1 hour, E. da Silva continued on the call with M. Sawyer). Participants:  J. Reinhard, E. da Silva, M. Sawyer, T. Axelrod | 1.0 | $375.00 |

FININACAL OVERSIGHT AND AMMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - ACTUAL AND DETAIL TIME
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 75 of 196

| Date | Professional | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/2/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss vendor resolution process including default vendors. (J. Reinhard left after 1 hour, E. da Silva continued on the call with M. Sawyer). Participants: J. Reinhard, E. da Silva, M. Sawyer, T. Axelrod | 1.0 | $375.00 |
| 10/2/2020 | Wexler | Vendor Preference Analysis | Coordinate Computer Learning preference call with Attorney Bauermeister and Brown Rudnick. | 0.2 | $75.00 |
| 10/2/2020 | Lengle | Vendor Preference Analysis | Telephone call with Pedro Benitez, Jorge Lopez, C. Infante, P. Lengle to review North Janitorial Service preference claim. | 0.5 | $187.50 |
| 10/2/2020 | Wexler | Vendor Preference Analysis | Telephone call with Pedro Benitez, Jorge Lopez, C. Infante, P. Lengle to review North Janitorial Service preference claim. | 0.5 | $187.50 |
| 10/2/2020 | Wexler | Vendor Preference Analysis | Review Cardinal Health contrtact status and new value. | 0.5 | $187.50 |
| 10/2/2020 | Lengle | Vendor Preference Analysis | Prepare draft of email and ammangement for Drogueria Betances regarding untested preference period payments; review accompanying schedule of payments and information requested. | 0.6 | $225.00 |
| 10/2/2020 | Wexler | Vendor Preference Analysis | Review status of Ricoh Puerto Rico and open preference and data questions. | 0.6 | $225.00 |
| 10/2/2020 | Lengle | Vendor Preference Analysis | Prepare and email vendor counsel for Oracle Caribbean preference findings schedule incorporating vendor-provided extended lookback period data. | 0.7 | $262.50 |
| 10/2/2020 | Lengle | Vendor Preference Analysis | Review and revise adjustments to Evertec, Inc. payment data used in DGC contract coverage analysis based on data feed from alternate source. | 0.8 | $300.00 |
| 10/2/2020 | Lengle | Vendor Preference Analysis | Review payment data support and draft schedule of payment information to be sent to vendor counsel for ViiV Healthcare Puerto Rico in response to their assertion that select preference period payment were never receivied by the vendor. | 1.2 | $450.00 |
| 10/2/2020 | Lengle | Vendor Preference Analysis | Make edits and revisions to three preference testing scenarios for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | 1.7 | $637.50 |
| 10/3/2020 | da Silva | Avoidance Actions - Commonwealth | Review the vendors with changes in payment data and compare to vendors in bid type category. | 0.4 | $150.00 |
| 10/3/2020 | da Silva | Vendor Preference Analysis | Review of budget to actual and prepare revisions in budget due to scope of preference settlement discussions and potential mediation. | 1.9 | $712.50 |
| 10/4/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss Postage by Phone/Pitney Bowes, PREPA comptroller audit, preference review status and default vendor status. Attendees: E. da Silva, J. Reinhard | 0.5 | $187.50 |
| 10/4/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Postage by Phone/Pitney Bowes, PREPA comptroller audit, preference review status and default vendor status. Attendees: E. da Silva, J. Reinhard | 0.5 | $187.50 |
| 10/4/2020 | Wexler | Vendor Preference Analysis | Review status of Quest and email S. Bellville. | 0.2 | $56.25 |
| 10/4/2020 | Wexler | Vendor Preference Analysis | Research and mark up vendors in preference negotiations, motion to dismiss, no action and email to E. da Silva and T. Donahoe. | 0.5 | $187.50 |
| 10/4/2020 | Wexler | Vendor Preference Analysis | Review Exhibit 1 discrepancies; schedule 1-completed and schedule 2 pending info from Conway McKenzie. | 0.5 | $187.50 |
| 10/4/2020 | Wexler | Vendor Preference Analysis | Revieew emails from L. Llach on preference settlement , dicuss with Ricoh Puerto Rico - draft email to Attorney Mendez on settlement and defenses. | 0.6 | $225.00 |
| 10/4/2020 | Wexler | Vendor Preference Analysis | Review status of 20 vendors represented by McConnell Validies and email P. Lengle for next steps. | 1.4 | $525.00 |
| 10/4/2020 | da Silva | Vendor Preference Analysis | Review comments on timing of payment updates and status of preferences. | 0.3 | $112.50 |
| 10/5/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss updates to vendor status and detailed questions, open items per vendor. Attendees: E. daSilva, A. Feldman, T. Donohoe. | 0.5 | $187.50 |
| 10/5/2020 | da Silva | Avoidance Actions - Commonwealth | Read and analyze bid type vendors and issues with underlying data. | 0.5 | $187.50 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts and testing for Institucion Educativa Nets | 0.2 | $75.00 |

| Date | Name | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts and testing for Rocket Teacher Training | 0.2 | $75.00 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and contracts for GF Solutions | 0.2 | $75.00 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of testing and support for Cardinal Health | 0.3 | $112.50 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support for Chelo's Auto Parts, compiling eligibility certificates, and sending to Brown Rudnick | 0.3 | $112.50 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support for Distribuidora Blanco, compiling eligibility certificates, and sending to Brown Rudnick | 0.3 | $112.50 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Summarizing key agencies making payments to International Surveillance, CCHPR Hospitality, and MACAM S.E. and communicating them with Dennis Barret (Ankura). | 0.3 | $112.50 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing and summarizing list of vendors that do not have contracts and operate using bids | 0.4 | $150.00 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and contract coverage for Softek | 0.4 | $150.00 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Searching contract database for contracts with I.D.E.A Inc. | 0.4 | $150.00 |
| 10/5/2020 | Graham | Avoidance Actions - Commonwealth | Default vendor analysis for I.D.E.A. including review of various name versions for this vendor. | 0.4 | $150.00 |
| 10/5/2020 | Reinhard | Avoidance Actions - Commonwealth | Review initial analysis of default vendors (open to receive Comptroller certifications) - Corporate Research, I.D.E.A., Next Level Learning, S&L Development. | 0.4 | $150.00 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss updates to vendor status and detailed questions, open items per vendor. Attendees: E. daSilva, A. Feldman, T. Donohoe. | 0.5 | $187.50 |
| 10/5/2020 | Feldman | Avoidance Actions - Commonwealth | Call to discuss updates to vendor status and detailed questions, open items per vendor. Attendees: E. daSilva, A. Feldman, T. Donohoe. | 0.5 | $187.50 |
| 10/5/2020 | Reid | Avoidance Actions - Commonwealth | Summarize vendor status update. | 0.5 | $187.50 |
| 10/5/2020 | Reid | Avoidance Actions - Commonwealth | Analyzed vendors in process and summarized open items. | 0.5 | $187.50 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support for International Surveillance, inquiring with Juan Nieves-Gonzales (CST), and contracting vendor's counsel to schedule conference call. | 0.6 | $225.00 |
| 10/5/2020 | Graham | Avoidance Actions - Commonwealth | Detailed vendor analysis - review of Comptroller website for contracts to compare to payments (default vendors). Ref. I.D.E.A Inc. | 0.6 | $225.00 |
| 10/5/2020 | Reid | Avoidance Actions - Commonwealth | Contract rate testing for Rocket Teacher Training | 0.6 | $225.00 |
| 10/5/2020 | Feldman | Avoidance Actions - Commonwealth | Prepare comprehensive listing of all avoidance actions per S. Martinez (AlixPartners) request. | 0.7 | $262.50 |
| 10/5/2020 | Graham | Avoidance Actions - Commonwealth | Updates to detailed vendor analysis - comparison of certification to payments (default vendors) Ref. Next Level Learning, Inc. | 0.7 | $262.50 |
| 10/5/2020 | Graham | Avoidance Actions - Commonwealth | Detailed vendor analysis - review of certification compared to payments (default vendors). Ref. I.D.E.A. Inc. | 0.7 | $262.50 |
| 10/5/2020 | Reid | Avoidance Actions - Commonwealth | Recommendation memo prepared for Institucion Educativa Nets, LLC | 1.1 | $412.50 |
| 10/5/2020 | Feldman | Avoidance Actions - Commonwealth | Continue to make updates to vendor tracker and related dashboards. | 1.2 | $450.00 |
| 10/5/2020 | Reid | Avoidance Actions - Commonwealth | Recommendation memo prepared for Rocket Teacher Training. | 1.2 | $450.00 |
| 10/5/2020 | Reid | Avoidance Actions - Commonwealth | Recommendation memo prepared for GF Solutions, Inc. | 1.3 | $487.50 |
| 10/5/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Comptroller audit report on PREPA from 2010-2018. Investigate and analysis of report to see if there are any links to defendants in avoidance actions. Review of publicly available information on projects mentioned in the report and review of comptroller website to see if the contracts mentioned in the report can be located since they are not specifically identified in the report. | 1.3 | $487.50 |
| 10/5/2020 | Feldman | Avoidance Actions - Commonwealth | Make updates to vendor tracker and related dashboards. | 1.4 | $525.00 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating master list for questions from Brown Rudnick on recommendation memos submitted by DGC | 1.6 | $600.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES CLAIM OR MOTION
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:16014    Filed:03/12/21    Entered:03/12/21 13:18:45    Desc: Main
Document    Page 77 of 196

| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of testing and contracts for Ricoh Puerto Rico | 1.9 | $712.50 |
|---|---|---|---|---|---|
| 10/5/2020 | Reid | Avoidance Actions - Commonwealth | Review of contract testing and support provided by vendor for Softek, Inc. | 1.9 | $712.50 |
| 10/5/2020 | Donahoe | Avoidance Actions - Commonwealth | Teams call with E. da Silva to discuss vendor open items and updates to vendor statuses | 0.4 | $150.00 |
| 10/5/2020 | Wexler | Avoidance Actions - Commonwealth | Telephone call with E. da Silva to review Exhibit 1 discrepancies. | 0.5 | $187.50 |
| 10/5/2020 | da Silva | Avoidance Actions - Commonwealth | Teams call with E. da Silva to discuss vendor open items and updates to vendor statuses | 0.4 | $150.00 |
| 10/5/2020 | da Silva | Avoidance Actions - Commonwealth | Telephone call with R. Wexler to review Exhibit 1 discrepancies. | 0.5 | $187.50 |
| 10/5/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare tolling and adversary reports with deadlines and percentage complete for Counsel. | 1.8 | $675.00 |
| 10/5/2020 | da Silva | Avoidance Actions - Commonwealth | Summarize recommendations for extension or further letter from local counsel. | 0.9 | $337.50 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Email Attorney Van Derdys and mendez on preference settlement status. | 0.2 | $75.00 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Email C. Infante ref: Centro de Dessarroll with attachments. | 0.2 | $75.00 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Email C. Infante ref: Didacticos with attachments. | 0.2 | $75.00 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Email C. Infante ref: Huellas with attachments. | 0.2 | $75.00 |
| 10/5/2020 | Lengle | Vendor Preference Analysis | Prepare email related to invoice and payments data that may be available from an outside source as evidenced by the information provided for ViiV Healthcare Puerto Rico. | 0.4 | $150.00 |
| 10/5/2020 | Lengle | Vendor Preference Analysis | Review preference testing and findings and contract coverage for GM Security Services. | 0.4 | $150.00 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Review checks provided by Attorney Alemany re: Ecolift Helicopter. | 0.4 | $150.00 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Review T. Donahoe's summary of Ricoh contract coverage and Exhibit 1 discrepancy and respond. | 0.4 | $150.00 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Prepare for Enterprise Service settlement telephone call with Attorney Chris Perkins - send update email to J. Nieves. | 0.5 | $187.50 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Review Humana preference claim and Attorney Bilowz KIWI defense and forward to Tristan to review. | 0.5 | $187.50 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Review Attorney Vidal's schedules B1 & B2 from Softek master agreement and email to T. Donahoe. | 0.6 | $225.00 |
| 10/5/2020 | Reinhard | Vendor Preference Analysis | Start review and analysis of Ambassador Veterans preference testing and add additional analysis to compare preference period days to pay to plus/minus 1 standard deviation of the mean in the 12 months prior to the preference period. | 0.8 | $300.00 |
| 10/5/2020 | Lengle | Vendor Preference Analysis | Prepare schedule of payments with check number to be sent to ViiV Healthcare Puerto Rico to aid vendor in identifying perference period payments vendor indicated they had no record of receiving. | 0.9 | $337.50 |
| 10/5/2020 | Lengle | Vendor Preference Analysis | Call to discuss preference vendor status and action items for ViiV Healthcare, Humana Health Plans, Institucion Educativa Nets, St. James Security Services, GM Security Services, Puerto Rico Telephone.  Participants:  R. Wexler, P. Lengle. | 1.1 | $412.50 |
| 10/5/2020 | Wexler | Vendor Preference Analysis | Call to discuss preference vendor status and action items for ViiV Healthcare, Humana Health Plans, Institucion Educativa Nets, St. James Security Services, GM Security Services, Puerto Rico Telephone.  Participants:  R. Wexler, P. Lengle. | 1.1 | $412.50 |
| 10/5/2020 | Lengle | Vendor Preference Analysis | Review preference testing and findings and contract coverage for St. James Security Services;  prepare analysis of restated payment information as it relates to preference period payments and payments in the preference lookback period. | 1.4 | $525.00 |
| 10/5/2020 | Lengle | Vendor Preference Analysis | Begin review of 60 preference vendors to document dollar amount of preference period payments not tested;  add field to preference vendor database. | 1.9 | $712.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - DETAILS CLAIMED BY MONTH
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS  Doc#:16014  Filed:03/12/21  Entered:03/12/21 13:18:45  Desc: Main
Document   Page 78 of 196

| | | | | | |
|---|---|---|---|---|---|
| 10/5/2020 | Lengle | Vendor Preference Analysis | Update preference vendor database for 10 vendors currently in various stages of preference testing or follow up for additional information needed for preference testing. | 1.9 | $712.50 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Phone call with Josephine from Reyes Contractor Group regarding eligibility certificates needed to complete analysis | 0.2 | $75.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Scheduling conference call with J. Nieves-Gonzales and counsel for International Surveillance Service Corp, Time includes e-mail explaining purpose of conference call | 0.2 | $75.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Draftign e-mail to C. Reid and P. Lengle regarding best practices for making changes to vendors in SharePoint tracker | 0.2 | $75.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of language in recommendation memos for default vendors and asking J. Reinhard if language needs to be updated to reflect contracts only coming from the Comptroller's website. | 0.2 | $75.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of testing and recommendation memo for N. Harris Computer Corp | 0.2 | $75.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data for Pitney Bowes and Postage by Phone | 0.2 | $75.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo and updated Exhibit 1 amount for Olein Recovery | 0.2 | $75.00 |
| 10/6/2020 | Reinhard | Avoidance Actions - Commonwealth | Review of Caribbean Educational certification that was sent by local counsel and comparison to first version in order to alert Brown Rudnick if it changed the analysis. | 0.2 | $75.00 |
| 10/6/2020 | Reinhard | Avoidance Actions - Commonwealth | Review of default motion declaration sent by B. Rinne. | 0.2 | $75.00 |
| 10/6/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage for Office Gallery and asking R. Wexler for any information gathered from conference call with vendor counsel. | 0.4 | $150.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing master list for issues with data related to Exhibit 1 updated amounts | 0.4 | $150.00 |
| 10/6/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing and additional support review for TRC Companies. | 0.5 | $187.50 |
| 10/6/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss updated certifications received from B. Rinne at Brown Rudnick and status of remaining four vendors left for analysis as part of default vendor population. Participants:  J. Reinhard, D. Graham | 0.5 | $187.50 |
| 10/6/2020 | Graham | Avoidance Actions - Commonwealth | Call to discuss updated certifications received from B. Rinne at Brown Rudnick and status of remaining four vendors left for analysis as part of default vendor population. Participants: J. Reinhard, D. Graham | 0.5 | $187.50 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing file to send to Zolfo Cooper for differences between information in SharePoint | 0.6 | $225.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of testing and contract coverage for North Janitorial Services and inquiring with P. Lengle on contract values | 0.7 | $262.50 |
| 10/6/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Reyes Contractor Group. | 1.1 | $412.50 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to review contracts, payment data, and testing for Ricoh Puerto Rico | 1.2 | $450.00 |
| 10/6/2020 | Reid | Avoidance Actions - Commonwealth | Review of support provided for Reyes Contractor Group | 1.2 | $450.00 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts from Comptroller's website and updating testing for Ricoh Puerto Rico | 1.7 | $637.50 |
| 10/6/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing and additional support review for North Janitorial Services, Inc. | 1.7 | $637.50 |
| 10/6/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss master list and reconciling back to SharePoint and best practices for the file. Attendees include: E. da Silva, A. Feldman, and T. Donahoe | 0.5 | $187.50 |
| 10/6/2020 | Feldman | Avoidance Actions - Commonwealth | Call to discuss master list and reconciling back to SharePoint and best practices for the file. Attendees include: E. da Silva, A. Feldman, and T. Donahoe | 0.5 | $187.50 |
| 10/6/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss master list and reconciling back to SharePoint and best practices for the file. Attendees include: E. da Silva, A. Feldman, and T. Donahoe | 0.5 | $187.50 |

FININACIAL OVERSIGHT AND ANMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - HOURLY COMPENSATION BY PROFESSIONAL
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS   Doc#:16014   Filed:03/12/21   Entered:03/12/21 13:18:45   Desc: Main
Document   Page 79 of 196

| 10/6/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze and research Rocket Teacher Training and Rocket Learning news and lawsuits. | 0.9 | $337.50 |
| 10/6/2020 | da Silva | Avoidance Actions - Commonwealth | Document the relationship between Rocket entities and determine additional questions or data needed. | 1.9 | $712.50 |
| 10/6/2020 | da Silva | Avoidance Actions - Commonwealth | Review status of all vendors represented by McConnell Valdes firm and prepare summary status report. | 0.9 | $337.50 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Coordinate preference call with Attorney mendez ref: Ricoh Puerto Rico. | 0.2 | $56.25 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Coordinate Taller preference call with Attorney Goldberg. | 0.2 | $56.25 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Review E. da Silva's update on Exhibit 1 payment discrepancies and coordinate conference call with Brown Rudnick. | 0.2 | $75.00 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Telephone call with M. Sawyer to review ESC preference claim and Attorney Perkins defenses. | 0.2 | $75.00 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Update E. da Silva on Puerto Rico Telephone preference. | 0.2 | $75.00 |
| 10/6/2020 | Lengle | Vendor Preference Analysis | Document status of preference analysis for N. Harris Computer Corp. | 0.3 | $112.50 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Research contracts DS00272 and DS00373 and email P. Lengle to review. | 0.3 | $112.50 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Review timeline to complete PSAR's and email E. da Silva, J. Reinhard, P. Lengle. | 0.3 | $112.50 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Review tolling open vendors fro extension analysis. | 0.3 | $112.50 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Review Attorney Perkins defense memo ref: Enterprise Sevice Caribe - email M. Sawyer, J. Nieves, L. Llach. | 0.4 | $150.00 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Review vendor contract status report for UCC. | 0.5 | $187.50 |
| 10/6/2020 | Lengle | Vendor Preference Analysis | Call to review preference findings for Puerto Rico Telephone with DGC, local counsel and vendor counsel.  Participants:  R. Wexler, P. Lengle, J. Nieves - Gonzalez, N. Zouairabani Trinidad. | 0.6 | $225.00 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Call to review preference findings for Puerto Rico Telephone with DGC, local counsel and vendor counsel.  Participants:  R. Wexler, P. Lengle, J. Nieves - Gonzalez, N. Zouairabani Trinidad. | 0.6 | $225.00 |
| 10/6/2020 | Wexler | Vendor Preference Analysis | Telephone call with Attorney Perkins, M. Sawyer, J. Nieves to review ESC preference claim. | 0.6 | $225.00 |
| 10/6/2020 | Lengle | Vendor Preference Analysis | Prepare status report on 21 vendors being handled by the law firm, McConnel Valides. | 0.9 | $337.50 |
| 10/6/2020 | Reinhard | Vendor Preference Analysis | Wrap up review and analysis of Ambassador Veterans preference testing and add additional analysis to compare preference period days to pay to plus/minus 1 standard deviation of the mean in the 12 months prior to the preference period. | 0.9 | $337.50 |
| 10/6/2020 | Reinhard | Vendor Preference Analysis | Start Manpower preference settlement proposal summary including review and summary of days to pay methodology, and adding additional data points of a 20% range of the average four quarters in the year prior to the preference period and plus/minus one standard deviation of the average days to pay in the year prior to the preference period. | 1.0 | $375.00 |
| 10/6/2020 | Lengle | Vendor Preference Analysis | Update preference vendor database for October call schedule. | 1.4 | $525.00 |
| 10/6/2020 | Lengle | Vendor Preference Analysis | Continue review of 60 preference vendors to document dollar amount of preference period payments not tested;  add field to preference vendor database. | 1.6 | $600.00 |
| 10/6/2020 | Lengle | Vendor Preference Analysis | Update preference vendor database with R. Wexler comments. | 1.6 | $600.00 |
| 10/6/2020 | Lengle | Vendor Preference Analysis | Review all preference vendor correspondence between Sep 29 to Oct 6, 2020 in order to update preference vendor database. | 1.9 | $712.50 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Checking in with C. Infante on response from vendors that received letters from local counsel | 0.2 | $75.00 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Inquiry with R. Wexler about bid information/support for Didacticos | 0.2 | $75.00 |

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memos for Global Insurance and MMM Healthcare | 0.2 | $75.00 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviwing copies of eligibility certificates provided by Reyes Contractor Group | 0.2 | $75.00 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Drafting and sending e-mail to counsel for Girard Manufacturing requesting bid support | 0.3 | $112.50 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of testing for Fast Enterprises | 0.3 | $112.50 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Conference call with J. Nieves-Gonzales and Nelson Robles (counsel for International Surveillance) to discuss existence of registered contracts during the avoidance period. | 0.4 | $150.00 |
| 10/7/2020 | Reinhard | Avoidance Actions - Commonwealth | Review of documents received from First Hospital, Guimerfre, Explora Centro Academico, International Surveillance and in preparation of internal status call. | 0.4 | $150.00 |
| 10/7/2020 | Feldman | Avoidance Actions - Commonwealth | Make edits to vendor status tracker and related dashboards. | 0.5 | $187.50 |
| 10/7/2020 | Reid | Avoidance Actions - Commonwealth | Review of testing and support for Michica International. | 0.5 | $187.50 |
| 10/7/2020 | Reid | Avoidance Actions - Commonwealth | Review of support and testing for Empresas ARR Inc. | 0.8 | $300.00 |
| 10/7/2020 | Reid | Avoidance Actions - Commonwealth | Recommendation memo prepared for Creative Educational & Psychological Services. | 0.9 | $337.50 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and contract coverage for Michica International | 1.1 | $412.50 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and testing for Creative Educational & Psychological Services. | 0.8 | $300.00 |
| 10/7/2020 | Reid | Avoidance Actions - Commonwealth | Contract and additional information review for Creative Educational & Psychological Services. | 1.5 | $562.50 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Completing testing, reviewing contracts, and preparing recommendation memo for Ricoh Puerto Rico | 1.9 | $712.50 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts and upating testing for Ricoh Puerto Rico | 1.9 | $712.50 |
| 10/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Teams call with E. da Silva to explain outcome of conference call for International Surveillance | 0.2 | $75.00 |
| 10/7/2020 | Reinhard | Avoidance Actions - Commonwealth | Pre-call preparation to discuss Exhibit 1 discrepencies and questions remaining as we work through resolving these issues in conjunction with the avoidance action process. Participants:  J. Reinhard, E. da Silva | 0.5 | $187.50 |
| 10/7/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss and understand Exhibit 1 discrepencies and data validity exercise. Participants:  E. da Silva, J. Reinhard, Conway MacKenzie-J. York, J. O'Shea, T. Ahlberg; Ankura-D. Barrett | 0.6 | $225.00 |
| 10/7/2020 | da Silva | Avoidance Actions - Commonwealth | Teams call with T. Donohoe to explain outcome of conference call for International Surveillance | 0.2 | $75.00 |
| 10/7/2020 | da Silva | Avoidance Actions - Commonwealth | Pre-call preparation to discuss Exhibit 1 discrepencies and questions remaining as we work through resolving these issues in conjunction with the avoidance action process. Participants:  J. Reinhard, E. da Silva | 0.5 | $187.50 |
| 10/7/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss and understand Exhibit 1 discrepencies and data validity exercise. Participants:  E. da Silva, J. Reinhard, Conway MacKenzie-J. York, J. O'Shea, T. Ahlberg; Ankura-D. Barrett | 0.6 | $225.00 |
| 10/7/2020 | da Silva | Avoidance Actions - Commonwealth | Review of detailed reports provided by Conway MacKenzie regarding updated, corrected payment detail by vendor. | 1.8 | $675.00 |
| 10/7/2020 | da Silva | Avoidance Actions - Commonwealth | Continue review of detailed reports provided by Conway MacKenzie including calculation of percentage changes and verification of payments in avoidance period. | 1.6 | $600.00 |
| 10/7/2020 | da Silva | Avoidance Actions - Commonwealth | Summarize the rationale for new updated payments. | 0.9 | $337.50 |
| 10/7/2020 | Lengle | Vendor Preference Analysis | Call to review preference findings for Clinica de Terapias with DGC, local counsel and vendor counsel.  Participants:  R. Wexler, P. Lengle, C. Infante, M. Rivera. | 0.4 | $150.00 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Review Manpower contract information request and prepare for call with P. Lengle. | 0.4 | $150.00 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - CLAIMS DISPUTES
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR:  COMMONWEALTH

Case:17-03283-LTS  Doc#:16014   Filed:03/12/21   Entered:03/12/21 13:18:45   Desc: Main
Document    Page 81 of 196

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2020 | Wexler | Vendor Preference Analysis | Call to review preference findings for Clinica de Terapias with DGC, local counsel and vendor counsel.  Participants:  R. Wexler, P. Lengle, C. Infante, M. Rivera. | 0.4 | $150.00 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Review preference claim for Drogueria Betances. | 0.4 | $150.00 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Review preference claim for Enterprise Service. | 0.4 | $150.00 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Review preference claim for Fast Enterprise. | 0.4 | $150.00 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Review preference claim for Puerto Rico Telephone. | 0.4 | $150.00 |
| 10/7/2020 | Klerowski | Vendor Preference Analysis | Review preference settlement memorandum template. | 0.5 | $187.50 |
| 10/7/2020 | Lengle | Vendor Preference Analysis | Call to review preference findings for National Building Maintenance with DGC, local counsel and vendor counsel.  Participants:  R. Wexler, P. Lengle, C. Infante, A. Beachdell. | 0.5 | $187.50 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Call to review preference findings for National Building Maintenance with DGC, local counsel and vendor counsel.  Participants:  R. Wexler, P. Lengle, C. Infante, A. Beachdell. | 0.5 | $187.50 |
| 10/7/2020 | Reinhard | Vendor Preference Analysis | Perform detailed preference analysis with a 20% margin for Manpower. | 0.8 | $300.00 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Telephone call with M. Sawyer and C. Infante to review Federal Funds defenses and case law. | 1.0 | $375.00 |
| 10/7/2020 | Lengle | Vendor Preference Analysis | Analyze restated payment data for Puerto Rico Telephone to determine impact on preference period payments and payment history used in lookback period. | 1.1 | $412.50 |
| 10/7/2020 | Reinhard | Vendor Preference Analysis | Perform detailed preference analysis with +/- 1 standard deviation margin for Manpower. | 1.1 | $412.50 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Update 60 preference spreadsheet for data required, PVRM status, assigned person and email to E. da Silva, T. Donahoe, P. Lengle. | 1.3 | $487.50 |
| 10/7/2020 | Reinhard | Vendor Preference Analysis | Wrap up documentation and recommendation memorandum for Manpower preference settlement proposal summary including review and summary of days to pay methodology, and adding additional data points of a 20% range of the average four quarters in the year prior to the preference period and plus/minus one standard deviation of the average days to pay in the year prior to the preference period. | 1.4 | $525.00 |
| 10/7/2020 | Lengle | Vendor Preference Analysis | Begin quality control review of First Medical Health Plan preference testing and preference findings; quantify impact of restated payment data on preference period payments and history used in preference testing lookback period. | 1.9 | $712.50 |
| 10/7/2020 | Lengle | Vendor Preference Analysis | Call to discuss preference vendor status and action items for Drogueria Betances, Enterprise Services Caribe, Fast Enterprises, Puerto Rico Telephone; contract coverage information to be prepared for Manpower Inc and update on efforts concerning Exhibit 1 payment discrepancies..  Participants:  R. Wexler, P. Lengle. | 1.9 | $712.50 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Call to discuss preference vendor status and action items for Drogueria Betances, Enterprise Services Caribe, Fast Enterprises, Puerto Rico Telephone; contract coverage information to be prepared for Manpower Inc and update on efforts concerning Exhibit 1 payment discrepancies..  Participants:  R. Wexler, P. Lengle. | 1.9 | $712.50 |
| 10/7/2020 | Lengle | Vendor Preference Analysis | Call to discuss PSARs to complete and deadlines (55 preference vendors), avoidance actions and recommendations, and preference testing status and related testing to be performed. Participants:  P. Lengle, R. Wexler, E. da Silva, J. Reinhard | 0.7 | $262.50 |
| 10/7/2020 | Reinhard | Vendor Preference Analysis | Call to discuss PSARs to complete and deadlines (55 preference vendors), avoidance actions and recommendations, and preference testing status and related testing to be performed. Participants:  P. Lengle, R. Wexler, E. da Silva, J. Reinhard | 0.7 | $262.50 |
| 10/7/2020 | Wexler | Vendor Preference Analysis | Call to discuss PSARs to complete and deadlines (55 preference vendors), avoidance actions and recommendations, and preference testing status and related testing to be performed. Participants:  P. Lengle, R. Wexler, E. da Silva, J. Reinhard | 0.7 | $262.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES CLAIMS SUMMARY
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 82 of 196

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/7/2020 | da Silva | Vendor Preference Analysis | Call to discuss PSARs to complete and deadlines (55 preference vendors), avoidance actions and recommendations, and preference testing status and related testing to be performed. Participants: P. Lengle, R. Wexler, E. da Silva, J. Reinhard | 0.7 | $262.50 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with C. Reid to discuss Evertec and Albizael Rodriguez contract coverage | 0.2 | $75.00 |
| 10/8/2020 | Reid | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss Evertec and Albizael Rodriguez contract coverage | 0.2 | $75.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Facsimile Paper Connection regarding conference call from week of 10/5 | 0.2 | $75.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Allied Waste re: additional support request | 0.2 | $75.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Bianca Convention Center regarding DGC's request for support | 0.2 | $75.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of recommendation memos for Global Insurance and MMM Healthcare | 0.2 | $75.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of support and testing for Empresas ARR | 0.3 | $112.50 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of support and testing for Michica International | 0.3 | $112.50 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of testing and support for Puerto Rico Supplies Group | 0.3 | $112.50 |
| 10/8/2020 | Reinhard | Avoidance Actions - Commonwealth | Provide a summary update to Brown Rudnick of the default vendor status in preparation for our upcoming call. | 0.3 | $112.50 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of testing and recommendation memo for Wilfredo Cotto Concepcion | 0.4 | $150.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and Intervoice Communications and providing response to M. Sawyer's questions on the vendor | 0.4 | $150.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and Pearson Education and providing response to M. Sawyer's questions on the vendor | 0.4 | $150.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and St. James Security and providing response to M. Sawyer's questions on the vendor | 0.4 | $150.00 |
| 10/8/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | $150.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and providing M. Sawyer with answers on questions for Global Insurance Agency and Enterprise Services Caribe | 0.5 | $187.50 |
| 10/8/2020 | Reid | Avoidance Actions - Commonwealth | Review testing and support for Wilfredo Cotto Concepcion. | 0.7 | $262.50 |
| 10/8/2020 | Reinhard | Avoidance Actions - Commonwealth | Review of 6 new certifications for default vendors, update detailed analysis documentation for receipt of these new certifications - Tactical Equipment, Alejandro Estrada Quiles, Caribbean Educational Services, LLAC, Ricardo Estrada Maisonet. | 0.7 | $262.50 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing report for all vendor recommendation memos in review by Brown Rudnick for conference call on 10/9 | 0.8 | $300.00 |
| 10/8/2020 | Reid | Avoidance Actions - Commonwealth | Prepared Recommendation Memo for Evertec, Inc. | 0.9 | $337.50 |
| 10/8/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Albizael Rodriguez Montanez. | 0.9 | $337.50 |
| 10/8/2020 | Reid | Avoidance Actions - Commonwealth | Review of testing and support for Puerto Rico Supplies Group. | 0.9 | $337.50 |
| 10/8/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing for Albizael Rodriguez Montanez DBA Transporte Papo Alvy. | 1.0 | $375.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing individual payment support and advertising contracts for GFR Media | 1.1 | $412.50 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and testing for Intervoice Communications | 1.1 | $412.50 |
| 10/8/2020 | Feldman | Avoidance Actions - Commonwealth | Make edits to vendor status dashboard, prepare draft vendor tracking reports for R. Wexler. | 1.2 | $450.00 |
| 10/8/2020 | Reid | Avoidance Actions - Commonwealth | Review of testing for Evertec, Inc. | 1.4 | $525.00 |
| 10/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Teams call with E. da Silva to discuss Matt Sawyer's vendor questions and open items for recommendation memos | 0.5 | $187.50 |
| 10/8/2020 | da Silva | Avoidance Actions - Commonwealth | Teams call with T. Donohoe to discuss Matt Sawyer's vendor questions and open items for recommendation memos | 0.5 | $187.50 |
| 10/8/2020 | da Silva | Avoidance Actions - Commonwealth | Review of declaration status and timeline for list of default vendors. | 0.9 | $337.50 |

| Date | Name | Category | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 10/8/2020 | da Silva | Avoidance Actions - Commonwealth | Update status of vendor contract analysis and recommendation reviews and prepare report for Counsel. | 1.9 | $712.50 |
| 10/8/2020 | da Silva | Avoidance Actions - Commonwealth | Detail review October 7, 2020 stat report before sending to Counsel. | 0.9 | $337.50 |
| 10/8/2020 | Reinhard | Vendor Preference Analysis | Update detailed preference anlaysis testing to include an analysis with a ALM margin of 20% of the Days to Pay - Ambassador Veterans. | 0.2 | $75.00 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Contract review for Manpower including identify contracts not listed by vendor and review contract. | 0.3 | $112.50 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Complete review of contract reference associated with each payment selection for which Manpower Inc supplied supporting documents.  39 contracts reviewed; 21 contracts added to contract coverage schedule. | 0.4 | $150.00 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Contract review for Manpower including  if available for review; determine that contract was between Manpower and the Department of Health. | 0.8 | $300.00 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Contract review for Manpower including cross-reference to listing of contracts obtained from Comptroller registry | 0.7 | $262.50 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Begin review and editing of Preference Settlement Approval Request for Manpower, Inc. | 0.4 | $150.00 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Update schedules detailing contracts and payments associated with Enterprise Servcies Caribe and Hewlett Packard Puerto Rico, BV. | 0.4 | $150.00 |
| 10/8/2020 | Wexler | Vendor Preference Analysis | Review $1.800,000 additional data request for Puerto Rico Telephone and email to Attorney Zouairabani. | 0.4 | $150.00 |
| 10/8/2020 | Wexler | Vendor Preference Analysis | Update McV 20 vendor status report and email to Attorney Zouairabani. | 0.5 | $187.50 |
| 10/8/2020 | Wexler | Vendor Preference Analysis | Telephone call with Attorney Alicia Lavergne, Jose Sanchez, C. Infante ref: Merck Sharpe preference settlement. | 0.6 | $225.00 |
| 10/8/2020 | Reinhard | Vendor Preference Analysis | Wrap up documentation and recommendation memorandum for North Janitorial preference settlement proposal summary including review and summary of days to pay methodology, and adding additional data points of a 20% range of the average four quarters in the year prior to the preference period, ALM using median, and plus/minus one standard deviation of the average days to pay in the year prior to the preference period. | 0.7 | $262.50 |
| 10/8/2020 | Reinhard | Vendor Preference Analysis | Documentation and recommendation memorandum for MCG and the Able Child preference settlement proposal summary including review and summary of days to pay methodology, and adding additional data points of a 20% range of the average lookback period in the year prior to the preference period, and plus/minus one standard deviation of the average days to pay in the year prior to the preference period. | 0.8 | $300.00 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Continue revision of schedule of preference period payments not tested for Puerto Rico Telephone. | 0.9 | $337.50 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Continue work to close contract coverage gap for Manpower Inc including contract review analysis compared to payments by agency. | 0.9 | $337.50 |
| 10/8/2020 | Reinhard | Vendor Preference Analysis | Documentation and recommendation memorandum for North Janitorial preference settlement proposal summary including review and summary of days to pay methodology, and adding additional data points of a 20% range of the average four quarters in the year prior to the preference period, ALM using median, and plus/minus one standard deviation of the average days to pay in the year prior to the preference period. | 1.6 | $600.00 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Begin work to close contract coverage gap for Manpower Inc including contract review analysis compared to payments by agency. | 1.7 | $637.50 |

| 10/8/2020 | Lengle | Vendor Preference Analysis | Revise schedule of perference period payments not tested for Puerto Rico Telephone - prepare draft of schedule to be sent to vendor counsel. | 1.8 | $675.00 |
| 10/8/2020 | Wexler | Vendor Preference Analysis | Telephone call with Attorney Juan mendez, Fernando Van Derdys, J. nieves, P. Lengle, E. da Silva ref: Ricoh Puerto Rico preference claim. | 0.7 | $262.50 |
| 10/8/2020 | Lengle | Vendor Preference Analysis | Telephone call with Attorney Juan mendez, Fernando Van Derdys, J. nieves, P. Lengle, E. da Silva ref: Ricoh Puerto Rico preference claim. | 0.7 | $262.50 |
| 10/8/2020 | da Silva | Vendor Preference Analysis | Telephone call with Attorney Juan mendez, Fernando Van Derdys, J. nieves, P. Lengle, E. da Silva ref: Ricoh Puerto Rico preference claim. | 0.7 | $262.50 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Girard Manufacturing | 0.1 | $37.50 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Phone call with M. Sawyer (Brown Rudnick) to discuss St. James Security invoice support | 0.2 | $75.00 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Following up with Juan Nieves-Gonzales on review of support for Guimerfe, Inc. | 0.2 | $75.00 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of e-mail communications with Banco Popular Puerto Rico | 0.2 | $75.00 |
| 10/9/2020 | Reinhard | Avoidance Actions - Commonwealth | Review negative news and summary for BR call | 0.2 | $75.00 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of recommendation emmo for Girard Manufacturing | 0.3 | $112.50 |
| 10/9/2020 | Reinhard | Avoidance Actions - Commonwealth | Prepare for BR call to discuss status of vendor avoidance actions and default vendor motions. | 0.3 | $112.50 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Conference call with R. Wexler, counsel for Softek Inc, and representatives of Softek to discuss contracts and amendments registered on Comptroller's website, including Evertec/Softek contract | 0.5 | $187.50 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating master vendor list for Exhibit 1 updates received from Conway MacKenzie | 0.5 | $187.50 |
| 10/9/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.5 | $187.50 |
| 10/9/2020 | Reinhard | Avoidance Actions - Commonwealth | Review and make suggested edits to declaration for default vendors - Caribbean Educational Services. | 0.6 | $225.00 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts and testing for North Janitorial Services | 0.9 | $337.50 |
| 10/9/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing and support information review for North Janitorial Services Inc. | 1.0 | $375.00 |
| 10/9/2020 | Reid | Avoidance Actions - Commonwealth | Review of bid support and testing for Girard Manufacturing, Inc. | 1.0 | $375.00 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing schedule of vendors on hold with the UCC or Brown Rudnick, and bankrupt vendors, for reasons they are being held up | 1.1 | $412.50 |
| 10/9/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Wilfredo Cotto Concepcion. | 1.1 | $412.50 |
| 10/9/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Girard Manufacturing, Inc. | 1.2 | $450.00 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing report for conference call with Brown Rudnick detailing vendor open items with recommendation memos being reviewed by Brown Rudnick | 1.4 | $525.00 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviwing invoice support for St. James Security to find total value of invoices provided | 1.8 | $675.00 |
| 10/9/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss default vendor analysis, declaration edits for Brown Rudnick and preparation for call with Brown Rudnick this afternoon. Participants: E. da Silva, J. Reinhard | 0.7 | $262.50 |
| 10/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Conference call to discuss default vendors and open/action items for vendor recommendation memos. Attendees include: M. Sawyer, B. Rinne, T. Axelrod, E. da Silva, J. Reinhard, and T. Donahoe | 1.0 | $375.00 |
| 10/9/2020 | Reinhard | Avoidance Actions - Commonwealth | Conference call to discuss default vendors and open/action items for vendor recommendation memos. Attendees include: M. Sawyer, B. Rinne, T. Axelrod, E. da Silva, J. Reinhard, and T. Donahoe | 1.0 | $375.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - HTA CLAIMS OBJECTIONS
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 85 of 196

| 10/9/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss default vendor analysis, declaration edits for Brown Rudnick and preparation for call with Brown Rudnick this afternoon. Participants: E. da Silva, J. Reinhard | 0.7 | $262.50 |
|---|---|---|---|---|---|
| 10/9/2020 | da Silva | Avoidance Actions - Commonwealth | Conference call to discuss default vendors and open/action items for vendor recommendation memos. Attendees include: M. Sawyer, B. Rinne, T. Axelrod, E. da Silva, J. Reinhard, and T. Donahoe | 1.0 | $375.00 |
| 10/9/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare master preference vendor listing for Counsel including summary of various testing. | 1.7 | $637.50 |
| 10/9/2020 | da Silva | Avoidance Actions - Commonwealth | Review default judgment draft language and review timeline. | 0.9 | $337.50 |
| 10/9/2020 | Wexler | Vendor Preference Analysis | Send amendment C and meeting notes and next steps. | 0.2 | $75.00 |
| 10/9/2020 | Lengle | Vendor Preference Analysis | Prepare email in answer of contract coverage status for North Janitorial. | 0.4 | $150.00 |
| 10/9/2020 | Wexler | Vendor Preference Analysis | Telephone call with Attorney Videl and Jose Monge and T. Donahoe to review contract coverage with Evertec ref: Softek. | 0.4 | $150.00 |
| 10/9/2020 | Lengle | Vendor Preference Analysis | Review vendor counsel letter describing preference defenses fro S.H.V.P Motor Corp. | 0.7 | $262.50 |
| 10/9/2020 | Lengle | Vendor Preference Analysis | Continue revisions to contract testing workpapers for Manpower Inc., based on additional contracts identified that were not in original contract testing. | 0.8 | $300.00 |
| 10/9/2020 | Wexler | Vendor Preference Analysis | Review Softek contract 000159 and unit price schedule and prepare for contract coverage call with Softek. | 0.8 | $300.00 |
| 10/9/2020 | Reinhard | Vendor Preference Analysis | Continue documentation and recommendation memorandum for MCG and the Able Child preference settlement proposal summary including review and summary of days to pay methodology, and adding additional data points of a 20% range of the average lookback period in the year prior to the preference period, and plus/minus one standard deviation of the average days to pay in the year prior to the preference period. | 0.9 | $337.50 |
| 10/9/2020 | Lengle | Vendor Preference Analysis | Complete preparation of first draft of Preference Settlement Approval Request fo S.H.V.P. Motor Corp. | 1.3 | $487.50 |
| 10/9/2020 | Lengle | Vendor Preference Analysis | Begin contract data point verification testing for 34 contracts for Manpower Inc. | 1.4 | $525.00 |
| 10/9/2020 | Lengle | Vendor Preference Analysis | Begin prepartion of first draft of Preference Settlement Approval Request for S.H.V.P Motor Corp. | 1.9 | $712.50 |
| 10/9/2020 | Lengle | Vendor Preference Analysis | Begin revisions to contract testing workpapers for Manpower Inc., based on additional contracts identified that were not in original contract testing. | 1.9 | $712.50 |
| 10/9/2020 | Lengle | Vendor Preference Analysis | Make edits to standard template for use by team members in preparing Preference Settlement Approval Requests. | 1.9 | $712.50 |
| 10/10/2020 | da Silva | Avoidance Actions - Commonwealth | Research answers to Counsel's questions regarding vendors with open items including exhibit 1 discrepancies and root causes. | 1.1 | $412.50 |
| 10/10/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of open vendor items for upcoming weekly vendor meetings. | 0.9 | $337.50 |
| 10/10/2020 | da Silva | Avoidance Actions - Commonwealth | Review budget to actual hours for Commonwealth. | 0.7 | $262.50 |
| 10/10/2020 | Wexler | Vendor Preference Analysis | Review Attorney Zouairabani email regarding 4 year approval for Puerto Rico Telephone and respond. | 0.3 | $93.75 |
| 10/10/2020 | Wexler | Vendor Preference Analysis | Review Oracle's preference defense and summarize and email to Tristan. | 0.3 | $112.50 |
| 10/10/2020 | Lengle | Vendor Preference Analysis | Begin editing standard template for use by team member in preparing Preference Settlement Approval Requests. | 0.4 | $150.00 |
| 10/10/2020 | Wexler | Vendor Preference Analysis | Review English translation of Genesis case - update files. | 0.4 | $150.00 |
| 10/10/2020 | Lengle | Vendor Preference Analysis | Call to finalize standard template for use by team members in preparing Preference Settlement Approval Requests. Participants: R. Wexler, P. Lengle | 0.5 | $187.50 |

| 10/10/2020 | Wexler | Vendor Preference Analysis | Call to finalize standard template for use by team members in preparing Preference Settlement Approval Requests. Participants: R. Wexler, P. Lengle | 0.5 | $187.50 |
| 10/10/2020 | Wexler | Vendor Preference Analysis | Research contract status and review data on Banc Polular and froward to T. Donahoe. | 0.5 | $187.50 |
| 10/10/2020 | Wexler | Vendor Preference Analysis | Review GF Media data submission and email T. Donahoe. | 0.6 | $225.00 |
| 10/10/2020 | Wexler | Vendor Preference Analysis | Review status report and tolling extension report for 50 vendors and start to group in categories. | 0.6 | $225.00 |
| 10/10/2020 | Wexler | Vendor Preference Analysis | Research Ricoh Puerto Rico and Puerto Rico Telephone for contract coverage, Exhibut 1 discrepancy, and email to T. Donahoe and E. da Silva. | 0.7 | $262.50 |
| 10/10/2020 | Wexler | Vendor Preference Analysis | Review preference template worksheet (PSAR) and mark up and draft memo for P. Lengle, E. da Silva, J. Klerowski. | 0.8 | $300.00 |
| 10/11/2020 | da Silva | Avoidance Actions - Commonwealth | Revise charts and percentage of completion graphic illustration for categories noted by Counsel. | 1.8 | $675.00 |
| 10/11/2020 | da Silva | Avoidance Actions - Commonwealth | Update master database for current vendor analysis. | 0.8 | $300.00 |
| 10/11/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare various flash reporting for counsel in advance of weekly meeting. | 0.9 | $337.50 |
| 10/11/2020 | da Silva | Avoidance Actions - Commonwealth | Review of master negative news vendor list. Summarize updated status and compare to prior status. | 1.7 | $637.50 |
| 10/11/2020 | Lengle | Vendor Preference Analysis | Format draft of history of actions regarding Exhibit 1 payment discrepancies, questions and concerns regarding same. | 1.2 | $450.00 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Read motion regarding independent investigation National Public Finance Guarantee Corporation. | 0.2 | $75.00 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Review of updated file of negative news. | 0.2 | $75.00 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Review support for St. James contract testing. | 0.2 | $75.00 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Review of updated list of negative news vendors prepared at the request of Counsel. | 0.3 | $112.50 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of Ricoh contract testing. | 0.4 | $150.00 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of Puerto Rico Telephone Company changes in payment data. | 0.5 | $187.50 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Review updated summary of negatvie news for Arroyo-Flores, General Investments, Ready & Responsible, St James, and Trinity Metal Roof. | 0.5 | $187.50 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Review College Board memoranda and overall negative news summaries. | 0.6 | $225.00 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of recent negative news for each vendor in queue. | 0.9 | $337.50 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of Tatito recommendation memorandum. | 0.9 | $337.50 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze details of chat article allegations per vendor. Summarize points for counsel. | 0.9 | $337.50 |
| 10/12/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of current statistics report and summarize points for discussion with counsel. | 0.9 | $337.50 |
| 10/12/2020 | Reinhard | Avoidance Actions - Commonwealth | Send Tatito recommendation memorandum to M. Sawyer at Brown Rudnick. | 0.1 | $37.50 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of Pillage of Public Funds article for mention of Arroyo-Flores | 0.2 | $75.00 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of Pillage of Public Funds article for mention of General Investments | 0.2 | $75.00 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of Pillage of Public Funds article for mention of Ready & Responsible | 0.2 | $75.00 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of Pillage of Public Funds article for mention of St. James Security | 0.2 | $75.00 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of Pillage of Public Funds article for mention of Trinity Metal Roof or Trinity Services | 0.2 | $75.00 |
| 10/12/2020 | Reid | Avoidance Actions - Commonwealth | Update recommendation memo for GF Solutions, Inc. | 0.2 | $75.00 |
| 10/12/2020 | Reinhard | Avoidance Actions - Commonwealth | Review negative news related to The College Board | 0.2 | $75.00 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing M. Sawyer (Brown Rudnick) with total value of payment support provided by St. James Security | 0.3 | $112.50 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with e-mail update on Ricoh Puerto Rico and Puerto Rico Telephone Company | 0.3 | $112.50 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating DGC Master List for Exhibit 1 updates received from Conway MacKenzie | 0.4 | $150.00 |

FININACIAL OVERSIGHT AND ANMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - DETAILS OF CLAIM BY ACTIVITY
Case: 17-03283-LTS    Doc#:16014    Filed:03/12/21    Entered:03/12/21 13:18:45    Desc: Main
Document    Page 87 of 196
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of payment and contract support for GF Soltuions | 0.6 | $225.00 |
|---|---|---|---|---|---|
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for North Janitorial Services Inc. | 0.6 | $225.00 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing negative news summary and checking it against vendors indicated as having negative news in DGC Master List | 0.7 | $262.50 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing comprehensive list of Negative News Vendor to send to Brown Rudnick | 0.8 | $300.00 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing Pillage of Public Funds article for negative news related to The College Board | 0.8 | $300.00 |
| 10/12/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to review payment support for St. James Security | 0.9 | $337.50 |
| 10/12/2020 | Reid | Avoidance Actions - Commonwealth | Review of additional information submitted by GF solutions, Inc. | 1.0 | $375.00 |
| 10/12/2020 | Reinhard | Avoidance Actions - Commonwealth | Review default vendor declaration and research agencies of the Commonwealth vs. separate legal entities within the Commonwealth. | 1.1 | $412.50 |
| 10/12/2020 | Reid | Avoidance Actions - Commonwealth | Update contract testing for Puerto Rico Telephone Company. | 1.2 | $450.00 |
| 10/12/2020 | Feldman | Avoidance Actions - Commonwealth | Prepare draft vendor status dashboard. | 1.3 | $487.50 |
| 10/12/2020 | Reid | Avoidance Actions - Commonwealth | Contract database review for Puerto Rico Telephone Company. | 1.9 | $712.50 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Complete preparation of preference settlement approval request package for Computer Learning Centers - assemble summary and all exhibits; perform quality control procedures on complete package for version #1. | 0.2 | $75.00 |
| 10/12/2020 | Reinhard | Vendor Preference Analysis | Preference Settlement Approval Request - Perform review of correspondence and call notes regarding preference defenses. Ref:  PCSC | 0.2 | $75.00 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Review vendor call notes regarding vendor preference defenses for Computer Learning Centers. | 0.3 | $112.50 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Reponse to question regarding MCG and The Able Child preference testing. | 0.3 | $112.50 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Continue preparation of Computer Learning Centers preference settlement approval request - chart of alternate days to pay calculations. | 0.4 | $150.00 |
| 10/12/2020 | Reinhard | Vendor Preference Analysis | Summarize findings in preference recommendation memorandum for MCG and the Able Child | 0.4 | $150.00 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Continue preparation of Computer Learming Centers preference settlement approval request - complete all sections of summary template. | 0.5 | $187.50 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Perform review of correspondence regarding Computer Learning Centers preference defenses. | 0.5 | $187.50 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Prepare priority listing for preference vendor preference settlement approval requests. | 0.5 | $187.50 |
| 10/12/2020 | Reinhard | Vendor Preference Analysis | Continue documentation and recommendation memorandum for MCG and the Able Child preference settlement proposal summary including review and summary of days to pay methodology, and adding additional data points of a 20% range of the average lookback period in the year prior to the preference period, and plus/minus one standard deviation of the average days to pay in the year prior to the preference period. | 0.5 | $187.50 |
| 10/12/2020 | Reinhard | Vendor Preference Analysis | Documentation and recommendation memorandum for MCG and the Able Child preference settlement proposal summary including review and summary of days to pay methodology. | 0.6 | $225.00 |
| 10/12/2020 | Reinhard | Vendor Preference Analysis | Preference Settlement Approval Request - Start alternative days to pay calculations, the results of which will be included in the preference settlement approval request. Ref: PCSC | 0.6 | $225.00 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Complete revisions to standard template to prepare preference settlement approval requests - summary section. | 0.7 | $262.50 |

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/12/2020 | Wexler | Vendor Preference Analysis | Reserach and provide M. Sawyer with information on number and dollar quantity of prference vendors, preference vendors in settlement discussions, preference vendors with Federal Funds defenses. | 0.7 | $262.50 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Perform alternative days to pay calculations for Computer Learning Centers, the results of which will be included in the perference settlement approval request for Computer Learning Centers. | 0.8 | $300.00 |
| 10/12/2020 | Reinhard | Vendor Preference Analysis | Preference settlement memorandum analysis - additional data points of a 20% range of the average lookback period in the year prior to the preference period, and plus/minus one standard deviation of the average days to pay in the year prior to the preference period. Ref. MCG and the Able Child | 0.8 | $300.00 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Begin preparation of Computer Learning Centers preference settlement approval request - section describing vendor preference defenses. | 0.9 | $337.50 |
| 10/12/2020 | Lengle | Vendor Preference Analysis | Complete revisions to standard template to prepare preference settlement approval requests - exhibit displaying results of alternate days to day calculations. | 1.0 | $375.00 |
| 10/12/2020 | da Silva | Vendor Preference Analysis | Review of methodology of preference analysis and documentation thereof. | 0.9 | $337.50 |
| 10/13/2020 | da Silva | Avoidance Actions - Commonwealth | Discussion with M. Sawyer from Brown Rudnick regarding vendor status report. | 0.2 | $75.00 |
| 10/13/2020 | da Silva | Avoidance Actions - Commonwealth | Review of status of each of the vendors represented by McConnell Valdies. | 0.2 | $75.00 |
| 10/13/2020 | da Silva | Avoidance Actions - Commonwealth | Review updates to Caribbean Educational declartion. | 0.2 | $75.00 |
| 10/13/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss default vendors and language to include in the default declarations. Participants include: E. daSilva, J. Reinhard, and T. Donahoe | 0.4 | $150.00 |
| 10/13/2020 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss DGC Vendor Status Report for Brown Rudnick | 0.4 | $150.00 |
| 10/13/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze summary of changes to exhibt 1 but order of magnitude. | 0.7 | $262.50 |
| 10/13/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze and make several changes to statuses of vendors at the request of Counsel in preparation for client meeting. | 0.9 | $337.50 |
| 10/13/2020 | da Silva | Avoidance Actions - Commonwealth | Detail review and analyze the certifications provided by Counsel as well as the updated contract analysis for each of the defaulted vendors. | 1.8 | $675.00 |
| 10/13/2020 | da Silva | Avoidance Actions - Commonwealth | Review language in each of the declarations and compare to complaint and DGC testing. | 1.9 | $712.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Gathering list of all agencies that are included in the Commonwealth of Puerto Rico | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of recommendation memo for Drogueria Betances | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of recommendation memo for Evertec | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of recommendation memo for Explora Centro Academico | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Bristol Myers | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for GF Solutions | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Institucion Educative Nets | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Management Consultants & Computer Services | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Merck Sharp & Dohme | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing recommendation memo for Wilfredo Cotto Conception | 0.1 | $37.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Sending Brown Rudnick the name and contact information for counsel representing Pitney Bowes | 0.1 | $37.50 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update recommendation memo for Drogueria Betances Inc. | 0.1 | $37.50 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update recommendation memo for Evertec, Inc. | 0.1 | $37.50 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update recommendation memo for Management Consultant & Computer Services. | 0.1 | $37.50 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update recommendation memo for Merck Sharp & Dohme. | 0.1 | $37.50 |

| Date | Name | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Scheduling conference call with counsel for Facsmile Paper Connection and Juan Nieves-Gonzales | 0.2 | $75.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to C. Reid regarding research to be completed for Negative News vendors | 0.2 | $75.00 |
| 10/13/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update recommendation memo for Bristol-Meyers Squibb PR Inc. | 0.2 | $75.00 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update recommendation memo for Explora Centro Academico Y Terapeutico. | 0.2 | $75.00 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update recommendation memo for GF Solutions, Inc. | 0.2 | $75.00 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update recommendation memo for Institucion Educativa Nets, LLC. | 0.2 | $75.00 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update recommendation memo for Wilfredo Cotto Concepcion. | 0.2 | $75.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Comptroller certification in order to quantify contracts and whether they were effective during the avoidance period and with the agency(ies) that the Commonwealth made transfers to so that the declarations for default vendors could be updated - Ricardo Estrada Maisonet. | 0.2 | $75.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Update declaration lanugage for default vendors for Comptroller certification information - Alejandro Estrada Maisonet. | 0.2 | $75.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Update declaration lanugage for default vendors for Comptroller certification information - Caribbean Educational Services. | 0.2 | $75.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Update declaration lanugage for default vendors for Comptroller certification information - LLAC. | 0.2 | $75.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Update declaration lanugage for default vendors for Comptroller certification information - Perfect Cleaning. | 0.2 | $75.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Update declaration lanugage for default vendors for Comptroller certification information - Ricardo Estrada Maisonet. | 0.2 | $75.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Update declaration lanugage for default vendors for Comptroller certification information - Tactical Equipment. | 0.2 | $75.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Update declaration lanugage for default vendors for Comptroller certification information - Trinity Metal. | 0.2 | $75.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Update declaration lanugage for default vendors for Comptroller certification information - WF Computer. | 0.2 | $75.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Facsimile Paper Connection to provide contracts that DGC has collected and explanation of support needed | 0.3 | $112.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Facsimile Paper Connection | 0.3 | $112.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing negative news updates for Ecolift Corp | 0.3 | $112.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing negative news updates for Microsoft | 0.3 | $112.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss default vendors and language to include in the default declarations. Participants include: E. daSilva, J. Reinhard, and T. Donahoe | 0.4 | $150.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss DGC Vendor Status Report for Brown Rudnick | 0.4 | $150.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Teams call with A. Feldman to discuss changes to DGC Master List and reconcile differences | 0.4 | $150.00 |
| 10/13/2020 | Feldman | Avoidance Actions - Commonwealth | Teams call with A. Feldman to discuss changes to DGC Master List and reconcile differences | 0.4 | $150.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Gathering list of attorneys from McConnel Valdes representing vendors | 0.4 | $150.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing negative news updates for Creative Educatrional & Psychoeducational Services | 0.4 | $150.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing negative news updates for Printech, Inc | 0.4 | $150.00 |

| Date | Name | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and initianl indicia assigned to GM Securities Technologies | 0.4 | $150.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss default vendors and language to include in the default declarations. Participants include: E. daSilva, J. Reinhard, and T. Donahoe | 0.4 | $150.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Comptroller certification in order to quantify contracts and whether they were effective during the avoidance period and with the agency(ies) that the Commonwealth made transfers to so that the declarations for default vendors could be updated - Caribbean Educational. | 0.4 | $150.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Comptroller certification in order to quantify contracts and whether they were effective during the avoidance period and with the agency(ies) that the Commonwealth made transfers to so that the declarations for default vendors could be updated - LLAC. | 0.4 | $150.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Comptroller certification in order to quantify contracts and whether they were effective during the avoidance period and with the agency(ies) that the Commonwealth made transfers to so that the declarations for default vendors could be updated - WF Computer. | 0.4 | $150.00 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Comptroller certification in order to quantify contracts and whether they were effective during the avoidance period and with the agency(ies) that the Commonwealth made transfers to so that the declarations for default vendors could be updated - Alejandro Estrada Maisonet. | 0.5 | $187.50 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Comptroller certification in order to quantify contracts and whether they were effective during the avoidance period and with the agency(ies) that the Commonwealth made transfers to so that the declarations for default vendors could be updated - Tactical Equipment. | 0.5 | $187.50 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Comptroller certification in order to quantify contracts and whether they were effective during the avoidance period and with the agency(ies) that the Commonwealth made transfers to so that the declarations for default vendors could be updated - Trinity Metal. | 0.6 | $225.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Completing testing for GFR Media | 0.7 | $262.50 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing invoice and payment support provide by GFR Media | 0.8 | $300.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for GFR Media | 0.9 | $337.50 |
| 10/13/2020 | Feldman | Avoidance Actions - Commonwealth | Edit Master Tracker with updated statuses. | 0.9 | $337.50 |
| 10/13/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Comptroller certification in order to quantify contracts and whether they were effective during the avoidance period and with the agency(ies) that the Commonwealth made transfers to so that the declarations for default vendors could be updated - Perfect Cleaning. | 0.9 | $337.50 |
| 10/13/2020 | Feldman | Avoidance Actions - Commonwealth | Continue to prepare new vendor report summarizing "Exhibit 1". | 1.1 | $412.50 |
| 10/13/2020 | Feldman | Avoidance Actions - Commonwealth | Prepare flash report for "McConnel Valides" vendors. | 1.2 | $450.00 |
| 10/13/2020 | Feldman | Avoidance Actions - Commonwealth | Make additional updates for vendor status dashboards. | 1.2 | $450.00 |
| 10/13/2020 | Feldman | Avoidance Actions - Commonwealth | Prepare new vendor report summarizing "Exhibit 1". | 1.2 | $450.00 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review of remaining updates and missing information. | 1.4 | $525.00 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update of negative news vendor articles and information. | 1.6 | $600.00 |
| 10/13/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing and updating DGC Status Report for Brown Rudnick | 1.9 | $712.50 |
| 10/13/2020 | Reid | Avoidance Actions - Commonwealth | Review and update negative news vendor articles and information. | 1.9 | $712.50 |
| 10/13/2020 | Reinhard | Vendor Preference Analysis | Review detailed preference analysis for Ambassador Veterans and confirm certain Days to Pay calculation results. | 0.1 | $37.50 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - CLAIMS ANALYSIS
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 91 of 196

| 10/13/2020 | Wexler | Vendor Preference Analysis | Pre-call with M. Sawyer and Tristan to review settlement discussion approach for Pearson Pem and Pearson PEI. | 0.3 | $93.75 |
| 10/13/2020 | Lengle | Vendor Preference Analysis | Complete analysis and quantification of possible additional contract coverage for Manpower Inc. based on standard prorata calculation. | 0.4 | $150.00 |
| 10/13/2020 | Wexler | Vendor Preference Analysis | Send J. Reinhard, J. Klerowski, P. Lengle preference vendor assignments, Oracle and Pearson PSAR's for completing 60 PSAR's. | 0.4 | $150.00 |
| 10/13/2020 | Wexler | Vendor Preference Analysis | Call with Tristan, M. Sawyer, Attorney Glueckstein and Attorney Abraham ref: settlement discussion for Pearson Pem and Pearson PEI. | 0.4 | $150.00 |
| 10/13/2020 | Klerowski | Vendor Preference Analysis | Review of revisions to preference settlement memorandum template in preparation of call. | 0.5 | $187.50 |
| 10/13/2020 | Lengle | Vendor Preference Analysis | Make revisions to priority listing for preference vendor preference settlement approval requests. | 0.5 | $187.50 |
| 10/13/2020 | Wexler | Vendor Preference Analysis | Review emails and case law regarding Oracle's Attorney Bantner questions regarding assumption of contracts and email response. | 0.5 | $187.50 |
| 10/13/2020 | Wexler | Vendor Preference Analysis | Call to discuss status of preparation of preference settlement approval request packages for approximately 55 vendors.   Participants:  R. Wexler, E. da Silva, J. Reinhard, J. Klerowski, P. Lengle. | 0.8 | $300.00 |
| 10/13/2020 | Klerowski | Vendor Preference Analysis | Call to discuss status of preparation of preference settlement approval request packages for approximately 55 vendors.   Participants:  R. Wexler, E. da Silva, J. Reinhard, J. Klerowski, P. Lengle. | 0.8 | $300.00 |
| 10/13/2020 | Lengle | Vendor Preference Analysis | Call to discuss status of preparation of preference settlement approval request packages for approximately 55 vendors.   Participants:  R. Wexler, E. da Silva, J. Reinhard, J. Klerowski, P. Lengle. | 0.8 | $300.00 |
| 10/13/2020 | Reinhard | Vendor Preference Analysis | Call to discuss status of preparation of preference settlement approval request packages for approximately 55 vendors.   Participants:  R. Wexler, E. da Silva, J. Reinhard, J. Klerowski, P. Lengle. | 0.8 | $300.00 |
| 10/13/2020 | Lengle | Vendor Preference Analysis | Update preference vendor date base to reflect results of call with vendor counsel for the period 10/6/20 to 10/13/20. | 0.9 | $337.50 |
| 10/13/2020 | Klerowski | Vendor Preference Analysis | Call to review template and procedures for Preference Settlement Approval Request detailed analysis and documentation. Participants:  J. Reinhard, J. Klerowski | 1.0 | $375.00 |
| 10/13/2020 | Lengle | Vendor Preference Analysis | Review preference testing and findings for Ambassador Veterans Services of Puerto Rico. | 1.0 | $375.00 |
| 10/13/2020 | Lengle | Vendor Preference Analysis | Update preference vendor date base to reflect correspondence with vendor and vendor counsel for the period 10/6/20 to 10/13/20. | 1.0 | $375.00 |
| 10/13/2020 | Reinhard | Vendor Preference Analysis | Call to review template and procedures for Preference Settlement Approval Request detailed analysis and documentation. Participants:  J. Reinhard, J. Klerowski | 1.0 | $375.00 |
| 10/13/2020 | Lengle | Vendor Preference Analysis | Complete work on integrating revised contract listing into existing workpapers for Manpower Inc. | 1.4 | $525.00 |
| 10/13/2020 | Lengle | Vendor Preference Analysis | Complete contract data point verification  for 34 contracts for Manpower Inc. and summarize results and conclusions. | 1.7 | $637.50 |
| 10/13/2020 | da Silva | Vendor Preference Analysis | Call to discuss status of preparation of preference settlement approval request packages for approximately 55 vendors.   Participants:  R. Wexler, E. da Silva, J. Reinhard, J. Klerowski, P. Lengle. | 0.8 | $300.00 |
| 10/14/2020 | da Silva | Avoidance Actions - Commonwealth | Review and analysis of questions from Counsel regarding latest batch of vendor recommendation memoranda. | 0.9 | $337.50 |
| 10/14/2020 | da Silva | Avoidance Actions - Commonwealth | Review of latest updated payment data by vendor and determine number of vendors requiring further updates. | 1.0 | $375.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss default vendor declarations and review proposed language for the 9 default vendors. Participants:  E. da Silva, J. Reinhard | 1.0 | $375.00 |
| 10/14/2020 | da Silva | Avoidance Actions - Commonwealth | Review of 9 default vendors and related declaration in support of default motions. Review lanaguage of each of the 9 udpated documents. | 1.7 | $637.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Airborne Security Services for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Apex General Contractors for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for AT&T/Cingular for support related to IERM | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Community Cornerstones for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Distribuidora Blanco for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for First Hospital Panamericano for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Multisystems, Inc for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Netwave Equipment Corp for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Oil Energy System for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Prospero Tire Export for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Rock Solid Technologies requesting additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Xerox Corporation for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to Junior Bus Line requesting additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to Sucn. Oscar Rodriguez Crespo for additional support | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of prior communications to counsel for Oil Energy System | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of prior communications with counsel for Airborne Security Services, Inc. | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review past communciations with counsel representing Xerox Corporation | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with counsel for Apex General Contractors | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with counsel for AT&T/Cingular | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with counsel for Distribuidora Blanco | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with counsel for Hospira Puerto Rico LLC | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with counsel for Multisystems, Inc. | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with counsel for Propsero Tire Export | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with counsel for Rock Solid Technologies | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with Sucn. Oscar Rodriguez Crespo | 0.1 | $37.50 |
| 10/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Call with Brown Rudnick to discuss process for default vendor motions and content of declarations. Participants:  B. Rinne, J. Reinhard | 0.1 | $37.50 |
| 10/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Updates to declaration language for default vendors - Alejandro Estrada Maisonet. | 0.1 | $37.50 |
| 10/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Updates to declaration language for default vendors - LLAC. | 0.1 | $37.50 |
| 10/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Updates to declaration language for default vendors - Perfect Cleaning. | 0.1 | $37.50 |
| 10/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Updates to declaration language for default vendors - Tactical Equipment. | 0.1 | $37.50 |
| 10/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Updates to declaration language for default vendors - Trinity Metal. | 0.1 | $37.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to Ambassador Verterans Services of Puerto Rico requesting conference call to discuss billing sequence related to contracts | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to C. Inftante requesting that he send a copy of letter directly to counsel for AT&T/Cingular | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Hospira Puerto Rico to request copies of eligibility certificates that cover periods of 2014 and 2015 | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel representing the "Cabrera" entities for additional support | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to C. Inftante regarding support requests for Roasario Garcia | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of prior communication with counsel for Community Cornerstones | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of prior communications with Ambassador Veterans Services of Puerto Rico | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of prior communications with counsel for First Hospital Panamericano | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND AMMAGENENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - FEE STATEMENT
Case:17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
PERIOD OF SERVICE -October 1 through October 31, 2020
Document Page 93 of 196
DEBTOR: COMMONWEALTH

| | | | | | |
|---|---|---|---|---|---|
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of prior communications with counsel for Netwave Equipment Corp | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of prior communications with Junior Bus Line | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing ASG eligbility certificates provided by counsel for Hospira Puerto Rico | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing changes to Master Vendor List | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing information exchange request modificatin for AT&T/Cingular | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications with counsel representing the "Cabrera" entities | 0.2 | $75.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Contract review for Ambassador Veterans Services Puerto Rico | 0.3 | $112.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Request for access to encrypted files from Banco Popular Puerto Rico | 0.3 | $112.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract testing for Ambassador Veterans Services of Puerto Rico | 0.3 | $112.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract testing for Banco Popular Puerto Rico | 0.3 | $112.50 |
| 10/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Complete preparation of PSAR package including assembly of summary and exhibits. Ref: PCPS | 0.3 | $112.50 |
| 10/14/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | $150.00 |
| 10/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Wrap up documentation of alternative days to pay calculations for PSAR for PCPS. | 0.8 | $300.00 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing questions from Brown Rudnick on recommendation memo and preparing responses | 0.9 | $337.50 |
| 10/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing summary of all vendor negative news | 0.9 | $337.50 |
| 10/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss default vendor declarations and review proposed language for the 9 default vendors. Participants: E. da Silva, J. Reinhard | 1.0 | $375.00 |
| 10/14/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Hospira Puerto Rico, LLC. | 1.5 | $562.50 |
| 10/14/2020 | Reid | Avoidance Actions - Commonwealth | Testing and review of support provided for Hospira Puerto Rico, LLC. | 1.9 | $712.50 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Review vendor call notes regarding vendor preference defenses for Intervoice Communcations of Puerto Rico. | 0.2 | $75.00 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Review vendor call notes regarding vendor preference defenses for Merck Sharp & Dohme. | 0.3 | $112.50 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Update preference vendor database and follow up on action items from preference vendor call for Humana Health Plans of Puerto Rico. | 0.3 | $112.50 |
| 10/14/2020 | Wexler | Vendor Preference Analysis | Prepare for Humana call - review preference claim and send to Atotrney Bilowz, Fortuna. Send infomation on assumption of contracts. | 0.3 | $112.50 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Begin preparation of Humana Health Plans of Puerto Rico preference settlement approval request - chart of alternate days to pay calculations. | 0.4 | $150.00 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Continue preparation of Merk Sharp & Dohme preference settlement approval request - chart of alternate days to pay calculations. | 0.4 | $150.00 |
| 10/14/2020 | Reinhard | Vendor Preference Analysis | Begin detailed preference analysis for International Surveillance Service Corp, including detailed review of invoices and matching these to payments. | 0.4 | $150.00 |
| 10/14/2020 | Wexler | Vendor Preference Analysis | Prepare agenda and back up schedules for call with M. Sawyer and Tristan and 10/15 ref: Federal Funds, Exhibit 1, tolling extension, stat report and email E. da Silva. | 0.4 | $150.00 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Perform review of correspondence regarding Intervoice Communications of Puerto Rico preference defenses. | 0.5 | $187.50 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Perform review of correspondence regarding Merck, Sharp & Dohme preference defenses. | 0.5 | $187.50 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Call to review preference findings for Humana Health Plans of Puerto Rico, Inc. with DGC, local counsel, vendor counsel and vendor representatives. Participants: R. Wexler, P. Lengle, C. Infante, P. Bilowz, B. Jaramillo, J. Fortuno. | 0.7 | $262.50 |
| 10/14/2020 | Wexler | Vendor Preference Analysis | Review Exhibit 1 status report, update schedule by category, email to E. da Silva. | 0.7 | $262.50 |

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/2020 | Wexler | Vendor Preference Analysis | Call to review preference findings for Humana Health Plans of Puerto Rico, Inc. with DGC, local counsel, vendor counsel and vendor representatives. Participants: R. Wexler, P. Lengle, C. Infante, P. Bilowz, B. Jaramillo, J. Fortuno. | 0.7 | $262.50 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Perform calculation of alternative days to pay calculations for Humana Health Plans of Puerto Rico, the results of which will be included in the preference settlement approval reques for Humana Health Plans of Puerto Rico. | 0.9 | $337.50 |
| 10/14/2020 | Lengle | Vendor Preference Analysis | Perform calculation of alternative days to pay calculations for Merck Sharp & Dohme, the results of which will be included in the preference settlement approval reques for Merk Sharp & Dohme. | 0.9 | $337.50 |
| 10/14/2020 | da Silva | Vendor Preference Analysis | Finalize and send batch of recommendation memoranda to Counsel for preference vendors in queue for settlement discussions. | 1.1 | $412.50 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe to prep for weekly call with Brown Rudnick | 0.2 | $75.00 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Review of Humana payment details and correspondence with vendor as well as updated payment data. | 0.3 | $112.50 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Call to debrief after call with Brown Rudnick and figure out next steps to research and understand negative news for Gila, Transcore, Wolf Popper, Rocket Learning, Truenorth and GM Holdings. Participants: J. Reinhard, E. da Silva | 0.4 | $150.00 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Weekly meeting with Brown Rudnick to review default vendors, negative news regarding vendors, and updates to DGC action items. DGC participants include: E. da Silva, J. Reinhard, and T. Donohoe | 1.0 | $375.00 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Weekly check in call with Brown Rudnick to discuss default vendors and avoidance actions and next steps. Participants: J. Reinhard, E. da Silva, T. Donahoe, T. Axelrod, M. Sawyer, B. Rinne | 1.0 | $375.00 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with A. Feldman to discuss additions to Master List/Tracker | 0.1 | $37.50 |
| 10/15/2020 | Feldman | Avoidance Actions - Commonwealth | Call with A. Feldman to discuss additions to Master List/Tracker | 0.1 | $37.50 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to prep for weekly call with Brown Rudnick | 0.2 | $75.00 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Conference call with Juan Nieves-Gonzales (CST) and counsel for Facsimile Paper Connection to discuss document request | 0.2 | $75.00 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Prep for conference call with counsel for Facsimile Paper Connection | 0.2 | $75.00 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up communications with counsel for Multisystems, Inc. | 0.2 | $75.00 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing Computer Expert Group | 0.2 | $75.00 |
| 10/15/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Contract review for Computer Expert Group | 0.3 | $112.50 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract testing for Houghton Mifflin Harcourt | 0.3 | $112.50 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Review testing for Office Gallery and compile list of inquiries and requests for counsel | 0.4 | $150.00 |
| 10/15/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to debrief after call with Brown Rudnick and figure out next steps to research and understand negative news for Gila, Transcore, Wolf Popper, Rocket Learning, Truenorth and GM Holdings. Participants: J. Reinhard, E. da Silva | 0.4 | $150.00 |
| 10/15/2020 | Feldman | Avoidance Actions - Commonwealth | Update dashboards and add additional column of analysis to Master List in vendor tracking spreadsheet. | 0.5 | $187.50 |
| 10/15/2020 | Reinhard | Avoidance Actions - Commonwealth | Review the PREPA Comptroller Audit and compare amounts mentioned in the report to the Comptroller website to ascertain which vendors the report is referring to. | 0.5 | $187.50 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing report of all adversary and tolling vendors that are completed and circulating to Estrella | 0.6 | $225.00 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract and invoice support for Rosario Garcia | 0.6 | $225.00 |

FINANICAL OVERSIGHT AND ANMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - DETAIL
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR:  COMMONWEALTH

Case:17-03283-LTS  Doc#:16014    Filed:03/12/21    Entered:03/12/21 13:18:45    Desc: Main
Document    Page 95 of 196

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Office Gallery Inc for references to Eligibility Certificates | 0.6 | $225.00 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Vendor negative news research related to "Pillage of Public Funds in Puerto Rico Going On Behind the Chat" article | 0.8 | $300.00 |
| 10/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Weekly check in call with Brown Rudnick to discuss default vendors and avoidance actions and next steps. Participants:  J. Reinhard, E. da Silva, T. Donahoe, T. Axelrod, M. Sawyer, B. Rinne | 1.0 | $375.00 |
| 10/15/2020 | Reinhard | Avoidance Actions - Commonwealth | Weekly check in call with Brown Rudnick to discuss default vendors and avoidance actions and next steps. Participants:  J. Reinhard, E. da Silva, T. Donahoe, T. Axelrod, M. Sawyer, B. Rinne | 1.0 | $375.00 |
| 10/15/2020 | Reid | Avoidance Actions - Commonwealth | Update Negative News Summary. | 1.1 | $412.50 |
| 10/15/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Houghton Mifflin Hardcourt Publishing Company. | 1.2 | $450.00 |
| 10/15/2020 | Reid | Avoidance Actions - Commonwealth | Additional support review for Houghton Mifflin Hardcourt Publishing Account. | 1.8 | $675.00 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Properly categorize each vendor status and determine date of last contact. | 0.8 | $300.00 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Preparating of detailed exhibits for meeting with Counsel. Exhibit 1 deficiencies. | 1.8 | $675.00 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Summarize questions for Counsel meeting. | 0.8 | $300.00 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Detailed review of status of each of the remaining vendors (over 100). | 1.7 | $637.50 |
| 10/15/2020 | da Silva | Avoidance Actions - Commonwealth | Preparating of detailed exhibits for meeting with Counsel. Tolling Vendors, Adversary Vendors, Preference Vendors. | 1.4 | $525.00 |
| 10/15/2020 | Wexler | Vendor Preference Analysis | Email Attorney Fallon ref: Quest data request. | 0.2 | $75.00 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Begin preparation of Intervoice Communications of Puerto Rico preference settlement approval request - chart of alternate days to pay calculations. | 0.3 | $112.50 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Prepare and send email to vendor counsel for National Building Enterprises regarding Exhibit 1 payments. | 0.3 | $112.50 |
| 10/15/2020 | Wexler | Vendor Preference Analysis | Call with C. Infante - review Computer Learning, Huella, Didacticos, Ecolift, Centro de Dessarrollo. | 0.3 | $112.50 |
| 10/15/2020 | Wexler | Vendor Preference Analysis | Email Attorney Vidal ref: Softek data request and update open items. | 0.3 | $112.50 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Complete preparation of preference settlement approval request package for Computer Learning Centers - assemble summary and all exhibits; perform quality control procedures on complete package for version #2. | 0.4 | $150.00 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Complete summary template for Merck, Sharp & Dohme preference settlement approval request; assemble and perform quality control procedures on complete package for version #1 | 0.5 | $187.50 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Continue preparation of Merck, Sharp & Dohme preference settlement approval request - section describing vendor preference defenses. | 0.5 | $187.50 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Review settlement offer documentation submitted by vendor counsel for Computer Learning Centers. | 0.5 | $187.50 |
| 10/15/2020 | Wexler | Vendor Preference Analysis | Memo to E. da Silva, Tristan, M. Sawyer ref: Exhibit 1 discrepancies, tolling and adversary extensions and stat update. | 0.6 | $225.00 |
| 10/15/2020 | Wexler | Vendor Preference Analysis | Review Computer Learning Federal Funds defense. | 0.6 | $225.00 |
| 10/15/2020 | Wexler | Vendor Preference Analysis | Review vendor status schedule for tolling extentions, adversary extension and Exhibit 1. | 0.6 | $225.00 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Review and identification of  Humana Health Plans of Puerto Rico contracts in place during preference period. | 0.7 | $262.50 |
| 10/15/2020 | Wexler | Vendor Preference Analysis | Review Conway McKenzie report on Humana Exhibit 1 discrepancy and P. Lengle analysis and summarize in memo to E. da Silva. | 0.7 | $262.50 |

FINANICAL OVERSIGHT AND ANMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SUPPLEMENTAL INFORMATION
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS  Doc#:16014  Filed:03/12/21  Entered:03/12/21 13:18:45  Desc: Main
Document  Page 96 of 196

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/2020 | Wexler | Vendor Preference Analysis | Review Attorney Colberg July 13 letter outlining defenses for preference cliam re: Taller de Dessarrollo and provide answers and ordinary course analysis. | 0.8 | $300.00 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Begin calculation of alternative days to pay calculations for Intervoice Communications of Puerto Rico, the results of which will be included in the perference settlement approval reques for Intervoice Communications of Puerto Rico. | 0.9 | $337.50 |
| 10/15/2020 | Reinhard | Vendor Preference Analysis | Complete preference detailed analysis for International Surveillance. | 1.2 | $450.00 |
| 10/15/2020 | Reinhard | Vendor Preference Analysis | Compare invoices to raw payment data in order to extract and match invoices to the data and analyze days to pay for preference testing - International Surveillance. | 1.4 | $525.00 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Begin preparation of schedule of Humana Health Plans of Puerto Rico monthly premium payments that appear to be missing from Exhibit 1 payments. | 1.5 | $562.50 |
| 10/15/2020 | Lengle | Vendor Preference Analysis | Begin revisions to preference settlement approval request package for Computer Learning Centers - section describing vendor settlement offer for version #2. | 1.5 | $562.50 |
| 10/16/2020 | da Silva | Avoidance Actions - Commonwealth | Call with Attorney Brinne regarding declaration finalization and signature. | 0.2 | $75.00 |
| 10/16/2020 | da Silva | Avoidance Actions - Commonwealth | Call with J. Reinhard re: declaration for default motion for Caribbean Educational | 0.2 | $75.00 |
| 10/16/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze and sign declaration regarding defaulted vendors. | 1.1 | $412.50 |
| 10/16/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 10/16/2020 | Reinhard | Avoidance Actions - Commonwealth | Call with E. da Silva re: declaration for default motion for Caribbean Educational | 0.2 | $75.00 |
| 10/16/2020 | Donahoe | Avoidance Actions - Commonwealth | Negative news research related to indictments against Rocket Learning, LLC | 0.6 | $225.00 |
| 10/16/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing long-term time estimates to complete remaining vendors and scheduling | 0.6 | $225.00 |
| 10/16/2020 | Reinhard | Vendor Preference Analysis | PSAR preparation for Drogueria Betances - Review vendor call notes regarding vendor preference defenses. | 0.1 | $37.50 |
| 10/16/2020 | Lengle | Vendor Preference Analysis | Preparation for call with vendor counsel to review preference findings for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | 0.2 | $75.00 |
| 10/16/2020 | Reinhard | Vendor Preference Analysis | Begin PSAR preparation for Drogueria Betances - Perform review of correspondence regarding preference defenses. | 0.2 | $75.00 |
| 10/16/2020 | Reinhard | Vendor Preference Analysis | PSAR preparation for Drogueria Betances - preparation of preference settlement approval request section describing vendor preference defenses. | 0.3 | $112.50 |
| 10/16/2020 | Lengle | Vendor Preference Analysis | Review correspondence regarding past practice for identifying vendors needing tolling agreement extensions. | 0.4 | $150.00 |
| 10/16/2020 | Lengle | Vendor Preference Analysis | Review correspondence, review data submitted by vendor, determine adequacy for preference testing and  document findings for the following preference vendors:  First Hospital Panamericano, GF Solutions, Guimerfe, Prospero Tire, WIlfredo Cotto Concepcion. | 0.4 | $150.00 |
| 10/16/2020 | Lengle | Vendor Preference Analysis | Update personal action item priority listing in preparation for review with R. Wexler; actions related to Manpower Inc, Evertec, Softec, Humana Health Plans,. | 0.4 | $150.00 |
| 10/16/2020 | Lengle | Vendor Preference Analysis | Continue preparation of Intervoice Communications of Puerto Rico preference settlement approval request - section describing vendor preference defenses. | 0.5 | $187.50 |
| 10/16/2020 | Lengle | Vendor Preference Analysis | Review correspondence, review data submitted by vendor, determine adequacy for preference testing and  document findings for the following preference vendors: AT&T, Banco Popular de Puerto Rico, Edwin Cardona, Explora Centro Academico y Terapeutico, Oil Energy. | 0.5 | $187.50 |
| 10/16/2020 | Lengle | Vendor Preference Analysis | Call to review preference findings for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. with DGC, local counsel, vendor counsel and vendor representatives.  Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzales, J. Mendez Colberg. | 0.5 | $187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES – CLAIMS RECONCILIATION
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 97 of 196

| 10/16/2020 | Wexler | Vendor Preference Analysis | Call to review preference findings for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. with DGC, local counsel, vendor counsel and vendor representatives. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzales, J. Mendez Colberg. | 0.5 | $187.50 |
|---|---|---|---|---|---|
| 10/16/2020 | Lengle | Vendor Preference Analysis | Discussion regarding next steps regarding contract coverage for Evertec, Softek, Humana Health Health Plans of Puerto Rico and Manpower, Inc. and extension of tolling agreements. Participants: R. Wexler, P. Lengle | 0.5 | $187.50 |
| 10/16/2020 | Lengle | Vendor Preference Analysis | Discussion regarding next steps regarding preference testing and preference settlement approval request packages for GF Solutions, Wilfredo Cotto Concepcion, International Surveillance Services, Ambassador Veterans Services of Puerto Rico and prioritization of preference settlement approval request package for the next 2 weeks. Participants: R. Wexler, P. Lengle | 0.5 | $187.50 |
| 10/16/2020 | Wexler | Vendor Preference Analysis | Discussion regarding next steps regarding contract coverage for Evertec, Softek, Humana Health Health Plans of Puerto Rico and Manpower, Inc. and extension of tolling agreements. Participants: R. Wexler, P. Lengle | 0.5 | $187.50 |
| 10/16/2020 | Wexler | Vendor Preference Analysis | Discussion regarding next steps regarding preference testing and preference settlement approval request packages for GF Solutions, Wilfredo Cotto Concepcion, International Surveillance Services, Ambassador Veterans Services of Puerto Rico and prioritization of preference settlement approval request package for the next 2 weeks. Participants: R. Wexler, P. Lengle | 0.5 | $187.50 |
| 10/16/2020 | Reinhard | Vendor Preference Analysis | PSAR preparation for Drogueria Betances - Perform alternative days to pay calculations, the results of which will be included in the preference settlement approval request. | 0.7 | $262.50 |
| 10/16/2020 | Lengle | Vendor Preference Analysis | Perform review of preference testing and preference findings for International Surveillance Service Corp. | 0.8 | $300.00 |
| 10/17/2020 | da Silva | Avoidance Actions - Commonwealth | Continued to prepare memorandum for counsel analyzing source of errors in payment data. | 0.9 | $337.50 |
| 10/17/2020 | da Silva | Avoidance Actions - Commonwealth | Prepared memorandam for counsel regarding the nature of each of discrepancy in payment data by category and vendor. | 1.4 | $525.00 |
| 10/17/2020 | da Silva | Avoidance Actions - Commonwealth | Prepared and analyzed summary tables of changes in payment data by vendor for meeting with Counsel. | 1.7 | $637.50 |
| 10/17/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze Adversary claims by vendor by date of last contact to determine deadline extension recommendations. | 1.8 | $675.00 |
| 10/17/2020 | Wexler | Vendor Preference Analysis | Email M. Sawyer and Tristan on my preliminary review of Attorney Bauermeister's Federal Funds defense ref: Computer Learning. | 0.5 | $187.50 |
| 10/17/2020 | Wexler | Vendor Preference Analysis | Update Exhibit 1 stat, tolling extension and adversary extension schedule; update background and current section for Exhibit 1 payment discrepancy report and email to E. da Silva. | 1.6 | $600.00 |
| 10/17/2020 | da Silva | Vendor Preference Analysis | Analyzed updated payment data by vendor by reason code for preference vendors. | 1.9 | $712.50 |
| 10/18/2020 | da Silva | Avoidance Actions - Commonwealth | Isolate greatest percent change in total payments by vendor. | 0.6 | $225.00 |
| 10/18/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze recent communication with vendors with Tolling deadlines as of November 30. | 0.9 | $337.50 |
| 10/18/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze updates to total payment data by vendors including contract coverage and percent change. | 1.9 | $712.50 |
| 10/18/2020 | Donahoe | Avoidance Actions - Commonwealth | Communicating revised total vendor avoidance period payments to E.da Silva | 0.2 | $75.00 |
| 10/18/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating DGC Master List for revised total vendor payments in the avoidance period | 1.6 | $600.00 |

FINANICAL OVERSIGHT AND AMMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES CLAIM # 160014
Case:17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
PERIOD OF SERVICE -October 1 through October 31, 2020
Document Page 98 of 196
DEBTOR: COMMONWEALTH

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/2020 | Wexler | Vendor Preference Analysis | Email P. Lengle with 4 questions to research before next Oracle settlement preference call. | 0.4 | $150.00 |
| 10/18/2020 | Wexler | Vendor Preference Analysis | Mark up defenses for Oracle and email M. Sawyer and Tristan. | 0.4 | $150.00 |
| 10/18/2020 | Wexler | Vendor Preference Analysis | Review Oracle's preference defense prepared by Attorney Bantner PEO. | 0.5 | $187.50 |
| 10/18/2020 | Wexler | Vendor Preference Analysis | Review Attorney Videl information on Softek billings under the master services agreement and advise T. Donahoe on next steps to finalize recommendation memo. | 0.7 | $262.50 |
| 10/18/2020 | Wexler | Vendor Preference Analysis | Finalize Exhibit 1 analysis report to present to M. Sawyer and Tristan. | 1.2 | $450.00 |
| 10/18/2020 | Wexler | Vendor Preference Analysis | Reserach contract status for 8 vendors on Conway McKenzie Exhibit 1 list and provide T. Donahoe and E. da Silva with backup. | 1.3 | $487.50 |
| 10/18/2020 | Wexler | Vendor Preference Analysis | Research contract status for 10 vendors on Conway McKenzie Exhibit 1 list and provide T. Donahoe and E. da Silva with backup on changes. | 1.6 | $600.00 |
| 10/19/2020 | da Silva | Vendor Preference Analysis | Analyze preference claims vendor type and identify bid-type vendors. | 1.2 | $450.00 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Call with Jaime El Khoury regarding Dept. of Education payroll investigation. | 0.2 | $75.00 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Correspondence with Counsel regarding Deptartment of Education Paper investigation. | 0.2 | $75.00 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze status of GAM realty contract analysis. | 0.3 | $112.50 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Review of updated news for Rocket Learning case. | 0.3 | $112.50 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe regarding statistics and status of vendor contract analysis. | 0.5 | $187.50 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Review of deadlines for various vendors in order to recommend extension and dates. | 0.6 | $225.00 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze updates to vendors with negative news. | 0.8 | $300.00 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Call with R. Wexler to review and analyze summary of Exhibit 1 discrepancies in preparation for call with Counsel. | 0.8 | $300.00 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe regarding analysis of vendor contract analysis for the week. Discussed status of each vendor with recommendation. | 1.0 | $375.00 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status and notes for GAM Realty | 0.2 | $75.00 |
| 10/19/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing master service agreement for Softek | 0.4 | $150.00 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva regarding statistics and status of vendor contract analysis. | 0.5 | $187.50 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing bid support provided by counsel for Facsimile Paper Connection | 0.5 | $187.50 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to draft memo for negative news related to Rocket Learning and Rocket Teacher Training | 0.5 | $187.50 |
| 10/19/2020 | Reid | Avoidance Actions - Commonwealth | Revise recommendation memo for Exhibit 1 updates for First Hospital Panamericano. | 0.5 | $187.50 |
| 10/19/2020 | Reid | Avoidance Actions - Commonwealth | Revise recommendation memo for Exhibit 1 updates for Softek, Inc. | 0.5 | $187.50 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating Master List for updates to vendor statuses and comments | 0.6 | $225.00 |
| 10/19/2020 | Reinhard | Avoidance Actions - Commonwealth | Research negative news related to Rocket Learning including status of indictment against the company and over 50 employees. | 0.6 | $225.00 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing Pillage of Public Funds article and reaching out to author(s) for possible conference call to discuss the information in the article | 0.7 | $262.50 |
| 10/19/2020 | Wexler | Avoidance Actions - Commonwealth | Call with E. da Silva to review and analyze summary of Exhibit 1 discrepancies in preparation for call with Counsel. | 0.8 | $300.00 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts provided by counsel for First Hospital Panamericano | 0.9 | $337.50 |
| 10/19/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for First Hospital Panamericano. | 0.9 | $337.50 |
| 10/19/2020 | Reinhard | Avoidance Actions - Commonwealth | Wrap up alternative days to pay calculations and include documentation in PSAR memorandum. Ref: Drogueria Betances | 0.9 | $337.50 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva regarding analysis of vendor contract analysis for the week. Discussed status of each vendor with recommendation. | 1.0 | $375.00 |

| 10/19/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing review and update for First Hospital Panamericano. | 1.1 | $412.50 |
|---|---|---|---|---|---|
| 10/19/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Exhibit 1 memorandum and compare to communications from Conway MacKenzie and revised data sets received to date. | 1.1 | $412.50 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Drafting memo regarding conclusion on negative news for Rocket Learning and Rocket Teacher Training | 1.2 | $450.00 |
| 10/19/2020 | Reid | Avoidance Actions - Commonwealth | Prepare recommendation memo for Softek, Inc. | 1.5 | $562.50 |
| 10/19/2020 | Reid | Avoidance Actions - Commonwealth | Review and wrap up contract testing for Softek, Inc. | 1.7 | $637.50 |
| 10/19/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss Exhibit 1 discrepencies memorandum to Brown Rudnick, summarizing our findings to date. Participants: E. da Silva, J. Reinhard | 0.4 | $150.00 |
| 10/19/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss status of negative news research and documentation in preparation for call with Brown Rudnick. Participants: T. Donahoe, E. da Silva, J. Reinhard | 0.8 | $300.00 |
| 10/19/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss status of negative news research and documentation in preparation for call with Brown Rudnick. Participants: T. Donahoe, E. da Silva, J. Reinhard | 0.8 | $300.00 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Exhibit 1 discrepencies memorandum to Brown Rudnick, summarizing our findings to date. Participants: E. da Silva, J. Reinhard | 0.4 | $150.00 |
| 10/19/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss status of negative news research and documentation in preparation for call with Brown Rudnick. Participants: T. Donahoe, E. da Silva, J. Reinhard | 0.8 | $300.00 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Huellas Therapy | 0.1 | $37.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Edwin Cardona | 0.1 | $37.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Evertec, Inc. | 0.1 | $37.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Humana Health Plans of Puerto Rico | 0.1 | $37.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Manpower, Inc. | 0.1 | $37.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Enterprise Services Caribe. | 0.1 | $37.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Follow up on access to Estrella law firm drop box for vendor data submissions. | 0.1 | $37.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Follow up on issue regarding contract coverage for North Janitorial. | 0.1 | $37.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Ambassador Veterans Services of PR | 0.2 | $75.00 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Cardinal Health P.R. | 0.2 | $75.00 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Oracle Caribbean | 0.2 | $75.00 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Microsoft Corp./Microsoft Caribbean | 0.2 | $75.00 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: North Janitorial | 0.2 | $75.00 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Prepare list of follow up actions required of DGC for upcoming vendor preference conference calls or preference claim preparation for: Intervoice Communications | 0.2 | $75.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2020 | Lengle | Vendor Preference Analysis | Follow up on latest request for information for preference testing for Drogueria Betances. | 0.2 | $75.00 |
| 10/19/2020 | Wexler | Vendor Preference Analysis | Review preference status of North Janitorial and email Attorney Lopez and Benitez with update and missing information. | 0.3 | $112.50 |
| 10/19/2020 | Wexler | Vendor Preference Analysis | Review status of ViiV missing check info and email Attorney Duncan. | 0.3 | $112.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Update tracking of Preference Settlement Approval Request package preparation as of 10/19/20. | 0.4 | $150.00 |
| 10/19/2020 | Wexler | Vendor Preference Analysis | Review and send Attorney Van Derdys preference testing information request ref: Drogueria Betances. | 0.4 | $150.00 |
| 10/19/2020 | Wexler | Vendor Preference Analysis | Call with Attorney Fullon ref: Quest contract information. | 0.4 | $150.00 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Review preference testing for Huellas Therapy Corp. regarding segregating Days to Pay calculations in the Lookback period between pre and post implementation of computerized billing system. | 0.6 | $225.00 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Test vendor counsel new value analysis for Oracle Caribbean preference claim. | 0.9 | $337.50 |
| 10/19/2020 | Lengle | Vendor Preference Analysis | Research Miller v JNJ Logistics LLC referenced by Oracle Caribbean vendor counsel in preference defense email; document understanding of case as it relates to DGC preference claim against Oracle Caribbean. | 1.1 | $412.50 |
| 10/20/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze status of information received from Empresas, PR Supplies, and Michica. | 0.1 | $37.50 |
| 10/20/2020 | da Silva | Avoidance Actions - Commonwealth | Call with A. Feldman regarding status of vendor contract analysis. | 0.2 | $75.00 |
| 10/20/2020 | da Silva | Avoidance Actions - Commonwealth | Review declaration for WF Computer Services. | 0.3 | $112.50 |
| 10/20/2020 | da Silva | Avoidance Actions - Commonwealth | Review recent negative news and case update on Rocket Learning. | 0.3 | $112.50 |
| 10/20/2020 | da Silva | Avoidance Actions - Commonwealth | Review of declaration statements for Trinity Metal and comparison to certifications. | 0.4 | $150.00 |
| 10/20/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss language changes and tie out of declaration statements for defaulted vendors Trinity Metal and WF. Attendees include E. daSilva and J. Reinhard. | 0.5 | $187.50 |
| 10/20/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Exhibit 1 discrepancies and data analytics, tolling extensions, adversary extensions with Counsel. Attendees include E. daSilva, R. Wexler. | 1.0 | $375.00 |
| 10/20/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis and preparation for meeting with Counsel regarding discrepancies with vendor payments and latest interactions with vendors regarding data collection. | 1.1 | $412.50 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Teams call with C. Reid to discuss preparing schedule of contracts for Rodriguez-Parissi | 0.1 | $37.50 |
| 10/20/2020 | Reid | Avoidance Actions - Commonwealth | Teams call with T. Donahoe to discuss preparing schedule of contracts for Rodriguez-Parissi | 0.1 | $37.50 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Cabrera LLCs (3 separate vendors represented by same attorney) | 0.1 | $37.50 |
| 10/20/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $37.50 |
| 10/20/2020 | Feldman | Avoidance Actions - Commonwealth | Call with E. da Silva regarding status of vendor contract analysis. | 0.2 | $75.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to M. Sawyer (Brown Rudnick) regarding inquiries from UCC ahead of conference call | 0.2 | $75.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Scheduling conference call with counsel representing Multisystems Inc. | 0.2 | $75.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Rodriguez Parissi contract testing in order to obtain listing of contracts for SCC. Participants: J. Reinhard, T. Donahoe | 0.2 | $75.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow up with C. Inftante (Estrella) regarding letters send to AT&T & three Cabrera entities | 0.2 | $75.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to Bianca Convention Center | 0.2 | $75.00 |
| 10/20/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss Rodriguez Parissi contract testing in order to obtain listing of contracts for SCC. Participants:  J. Reinhard, T. Donahoe | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND ARMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - ACTUAL CLAIMS BY MONTH
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH
Case:17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 101 of 196

| 10/20/2020 | Reinhard | Avoidance Actions - Commonwealth | Review declaration for default vendor. Ref. WF Computer Services | 0.2 | $75.00 |
|---|---|---|---|---|---|
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing J. Reinhard's notes on Rocket Learning & Rocket Teacher Training negative news memo | 0.3 | $112.50 |
| 10/20/2020 | Reinhard | Avoidance Actions - Commonwealth | Revise proposed declaration langauge for default vendor. Ref. Trinity Metal | 0.3 | $112.50 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts from contract database for Rodriguez-Parissi | 0.4 | $150.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Empresas ARR | 0.4 | $150.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Michica International | 0.4 | $150.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Puerto Rico Supplies Group | 0.4 | $150.00 |
| 10/20/2020 | Reinhard | Avoidance Actions - Commonwealth | Review new certification received from Comptroller's office for Trinity Metal. | 0.5 | $187.50 |
| 10/20/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss default vendors including WF and Trinity Metal as well as status of pulling contract listing for Rodrigeuz Parissi for SCC. Participants: E. da Silva, J. Reinhard | 0.5 | $187.50 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage for North Janitorial Services | 0.6 | $225.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing dismissal recommendation memo for Bianca Convention Center | 0.8 | $300.00 |
| 10/20/2020 | Reid | Avoidance Actions - Commonwealth | Contract review for Rodriguez-Parissi & Co., CSP. | 0.8 | $300.00 |
| 10/20/2020 | Reinhard | Avoidance Actions - Commonwealth | Review of Rodriguez Parissi contract testing analysis including comparision to avoidance period transfers. | 0.8 | $300.00 |
| 10/20/2020 | Wexler | Avoidance Actions - Commonwealth | Call to discuss Exhibit 1 discrepancies and data analytics, tolling extensions, adversary extensions with Counsel. Attendees include E. daSilva, R. Wexler. | 1.0 | $375.00 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Bianca Convention Center | 1.1 | $412.50 |
| 10/20/2020 | Reid | Avoidance Actions - Commonwealth | Recommendation memo prepared for TRC Companies. | 1.1 | $412.50 |
| 10/20/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Facsimle Paper Connection Corp. | 1.2 | $450.00 |
| 10/20/2020 | Reid | Avoidance Actions - Commonwealth | Review of payment support provided for Facsimile Paper Connection Corp. | 1.2 | $450.00 |
| 10/20/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing completed for TRC Companies. | 1.3 | $487.50 |
| 10/20/2020 | Reid | Avoidance Actions - Commonwealth | Review of bid support provided for Facsimle Paper Connection Corp. | 1.5 | $562.50 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing Master List and making necessary changes to vendor statuses | 1.7 | $637.50 |
| 10/20/2020 | Donahoe | Avoidance Actions - Commonwealth | Teams call with E. da Silva to discuss vendor open items and updates to Master List tracker | 0.8 | $300.00 |
| 10/20/2020 | da Silva | Avoidance Actions - Commonwealth | Teams call with T. Donohoe to discuss vendor open items and updates to Master List tracker | 0.8 | $300.00 |
| 10/20/2020 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review Enterprise Service Caribe prefeerence claim. | 0.2 | $75.00 |
| 10/20/2020 | Lengle | Vendor Preference Analysis | Prepare for preference settlement call with vendor counsel for Enterprise Services Caribe. | 0.3 | $112.50 |
| 10/20/2020 | Wexler | Vendor Preference Analysis | Call with C. Infante to review preference claim for Wolf Popper. | 0.3 | $112.50 |
| 10/20/2020 | Wexler | Vendor Preference Analysis | Email M. Sawyer and Tristan on preference claim settlements ref; Oracle. | 0.3 | $112.50 |
| 10/20/2020 | Wexler | Vendor Preference Analysis | Review updated contract analysis and preference ranges and email to Attorney Parker, ref: Enterprise Service Caribe. | 0.4 | $150.00 |
| 10/20/2020 | Lengle | Vendor Preference Analysis | Review vendor counsel email regarding additional preference claim defense clarification for Oracle Caribbean. | 0.6 | $225.00 |
| 10/20/2020 | Wexler | Vendor Preference Analysis | Review 20 vendors that recieved letter from local counsel to join informal process and email E. da Silva and M. Sawyer on developing drop dead letter advising of no extensions. | 0.6 | $225.00 |
| 10/20/2020 | Lengle | Vendor Preference Analysis | Call to review preference claim and vendor defenses for Enterprise Services Caribe. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, M. Sawyer, T. Axelrod, C. Perkins. | 0.7 | $262.50 |

FININACIAL OVERSIGHT AND ANMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES- ACTUAL CLAIM COMPENSATION
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:16014   Filed:03/12/21   Entered:03/12/21 13:18:45   Desc: Main
Document   Page 102 of 196

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/2020 | Wexler | Vendor Preference Analysis | Call to review preference claim and vendor defenses for Enterprise Services Caribe. Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, M. Sawyer, T. Axelrod, C. Perkins. | 0.7 | $262.50 |
| 10/20/2020 | Lengle | Vendor Preference Analysis | Complete  preparation of alternate preference testing for Humana Health Plans of Puerto Rico using vendor-provided extended lookback period data. | 1.0 | $375.00 |
| 10/20/2020 | Lengle | Vendor Preference Analysis | Perform quality control procedures on DGC calculation of preference findings for Oracle Caribbean based on vendor-provided extended lookback period data. | 1.1 | $412.50 |
| 10/20/2020 | Lengle | Vendor Preference Analysis | Continue analysis of alternative preference testing scenarios for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: map vendor-provided invoice and payment data for 1st quarter in lookback period to Exhibit 1 payments to identify federal fund payments excluded from vendor analysis. | 1.2 | $450.00 |
| 10/20/2020 | Lengle | Vendor Preference Analysis | Prepare alternative preference testing scenario for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: map vendor-provided invoice and payment data for 1st quarter in lookback period to Exhibit 1 payments to identify federal fund payments excluded from vendor analysis. | 1.3 | $487.50 |
| 10/20/2020 | Lengle | Vendor Preference Analysis | Begin preparation of alternate preference testing for Humana Health Plans of Puerto Rico using vendor-provided extended lookback period data. | 1.9 | $712.50 |
| 10/20/2020 | Lengle | Vendor Preference Analysis | Review and test vendor counsel days to pay calculations using a standard deviation approach to evaluating Oracle Caribbean's preference claim. | 1.9 | $712.50 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with C. Reid to discuss Rodriguez-Parissi contracts | 0.1 | $37.50 |
| 10/21/2020 | Reid | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss Rodriguez-Parissi contracts | 0.1 | $37.50 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss summary of information to provide J. El Koury for Rodriguez Parissi. Participants: T. Donahoe, J. Reinhard | 0.1 | $37.50 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow up call to discuss summary of information to provide J. El Koury for Rodriguez Parissi. Participants: T. Donahoe, J. Reinhard | 0.1 | $37.50 |
| 10/21/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $37.50 |
| 10/21/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss summary of information to provide J. El Koury for Rodriguez Parissi. Participants: T. Donahoe, J. Reinhard | 0.1 | $37.50 |
| 10/21/2020 | Reinhard | Avoidance Actions - Commonwealth | Follow up call to discuss summary of information to provide J. El Koury for Rodriguez Parissi. Participants: T. Donahoe, J. Reinhard | 0.1 | $37.50 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Prep for conference call with counsel for Multisystems, Inc. | 0.2 | $75.00 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on N. Harris Computer Corp | 0.2 | $75.00 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on Populicom | 0.2 | $75.00 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on Softek | 0.2 | $75.00 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing example of bid eligibility certificate and sending to counsel for Multisystems, Inc. | 0.3 | $112.50 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on Pitney Bowes & Postage by Phone | 0.3 | $112.50 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on Puerto Rico Telephone Company | 0.3 | $112.50 |
| 10/21/2020 | Reinhard | Avoidance Actions - Commonwealth | Review publicly available information related to recent events for impact to vendor avoidance actions. | 0.3 | $112.50 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Conference call with Jose Luis Rivero (counsel for Multisytems, Inc.) | 0.4 | $150.00 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare schedule of contracts for Rodriguez-Parissi | 0.6 | $225.00 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing Master List and making status updates and comments for vendors | 0.7 | $262.50 |
| 10/21/2020 | Reid | Avoidance Actions - Commonwealth | Payment testing for Rodriguez-Parissi & Co., CSP. | 0.9 | $337.50 |

FININACIAL OVERSIGHT AND AMMANGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - ACTUALS CLAIMS BY CATEGORY
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 103 of 196

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2020 | Reinhard | Avoidance Actions - Commonwealth | Research negative news related to St. James including articles and government documents detailing findings. | 0.9 | $337.50 |
| 10/21/2020 | Reid | Avoidance Actions - Commonwealth | Review of contract information for Rodriguez-Parissi & Co., CSP | 1.2 | $450.00 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing raw payment data, for Puerto Rico Telephone Company, for payment discrepancies | 1.8 | $675.00 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing schedule of conracts from the Comptroller's website and those received from Rodriguez-Parissi | 1.9 | $712.50 |
| 10/21/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing for Rodriguez-Parissi & Co., CSP. | 1.9 | $712.50 |
| 10/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss vendor open items and statuses | 0.4 | $150.00 |
| 10/21/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss summary of information to provide J. El Koury for Rodriguez Parissi. Participants: E. da Silva, J. Reinhard | 0.5 | $187.50 |
| 10/21/2020 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe to discuss vendor open items and statuses | 0.4 | $150.00 |
| 10/21/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss summary of information to provide J. El Koury for Rodriguez Parissi. Participants: E. da Silva, J. Reinhard | 0.5 | $187.50 |
| 10/21/2020 | Wexler | Vendor Preference Analysis | Write up meeting notes from Intervoice meeting with Attorney Magoral, melendez, Ballori, Ortiz, J. Nieves, and P. Lengle and email to M. Sawyer. | 0.2 | $75.00 |
| 10/21/2020 | Klerowski | Vendor Preference Analysis | CLINICA DE TERAPIAS PEDIATRICA Review vendor call notes regarding vendor preference defenses. | 0.3 | $112.50 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Prepare for preference settlement call with vendor counsel for Clinica de Terapis. | 0.3 | $112.50 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Prepare for preference settlement call with vendor counsel for Oracle Caribbean. | 0.3 | $112.50 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Prepare for preference settlement call with vendor counsel for Puerto Rico Telephone. | 0.3 | $112.50 |
| 10/21/2020 | Klerowski | Vendor Preference Analysis | CLINICA DE TERAPIAS PEDIATRICA Begin preparation of preference settlement approval request - section describing vendor preference defenses. | 0.4 | $150.00 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Prepare follow up email to vendor representative for North Janitorial Services regarding contract coverage. | 0.4 | $150.00 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Prepare for preference settlement call with vendor counsel for Intervoice Communications. | 0.4 | $150.00 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Prepare for preference settlement call with vendor counsel for MCG and the Able Child. | 0.4 | $150.00 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Call to review preference claim and vendor defenses for Intervoice Communications. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, R. Mayoral, M. Melendez, C. Ortiz, E. Ballori. | 0.4 | $150.00 |
| 10/21/2020 | Wexler | Vendor Preference Analysis | Email C. Infante on election defense case law and request Estrella research the 50% budget restriction. | 0.4 | $150.00 |
| 10/21/2020 | Wexler | Vendor Preference Analysis | Prepare for Puerto Rico telephone settlement preference conference. | 0.4 | $150.00 |
| 10/21/2020 | Wexler | Vendor Preference Analysis | Call to review preference claim and vendor defenses for Intervoice Communications. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, R. Mayoral, M. Melendez, C. Ortiz, E. Ballori. | 0.4 | $150.00 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Call to review preference claim and vendor defenses for Puerto Rico Telephone; review status of other vendors with law firm McConnel Valdez. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, N. Zouairabani Trinidad, A. Arias. | 0.5 | $187.50 |
| 10/21/2020 | Reinhard | Vendor Preference Analysis | Wrap up preparation of preference settlement approval request memorandum including documenting summary of days to pay analyises. Ref: National Building Maintenance | 0.5 | $187.50 |
| 10/21/2020 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review Oracle preference claim, PSAR, and procedure for clearing vendors before extension. | 0.5 | $187.50 |

FININCIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES DETAILS CLAIMS CONTINUED
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS   Doc#:16014   Filed:03/12/21   Entered:03/12/21 13:18:45   Desc: Main
Document   Page 104 of 196

| 10/21/2020 | Wexler | Vendor Preference Analysis | Call to review preference claim and vendor defenses for Puerto Rico Telephone; review status of other vendors with law firm McConnel Valdez.  Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, N. Zouairabani Trinidad, A. Arias. | 0.5 | $187.50 |
| 10/21/2020 | Wexler | Vendor Preference Analysis | Prepare for Intervoice settlement preference conference call. | 0.5 | $187.50 |
| 10/21/2020 | Reinhard | Vendor Preference Analysis | Begin preparation of preference settlement approval request including review of testing to date and contracts and invoice support received. Ref: National Building Maintenance | 0.6 | $225.00 |
| 10/21/2020 | Wexler | Vendor Preference Analysis | Review update Oracle preference analysis and read Oracle new value defense case Millen v. JNT and email M. Sawyer and Tristan to review along with Friedman case. | 0.6 | $225.00 |
| 10/21/2020 | Wexler | Vendor Preference Analysis | Call with Attorney Van Derdys to review Drogueria Betances preference claim. | 0.6 | $225.00 |
| 10/21/2020 | Klerowski | Vendor Preference Analysis | CLINICA DE TERAPIAS PEDIATRICA Perform review of correspondence regarding preference defenses. | 0.8 | $300.00 |
| 10/21/2020 | Klerowski | Vendor Preference Analysis | Review and analyze Oracle Carribbean Inc PSAR package | 0.8 | $300.00 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Complete first draft of preference settlement proposal request for Intervoice Communications. | 0.8 | $300.00 |
| 10/21/2020 | Klerowski | Vendor Preference Analysis | Review and analyze Pearson Pem PSAR package | 0.9 | $337.50 |
| 10/21/2020 | Reinhard | Vendor Preference Analysis | Preparation of preference settlement approval request including days to pay calculations for Depts of Salud, Educacion, ASSMCA and Hacienda Ref: National Building Maintenance | 0.9 | $337.50 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Continue analysis of alternative preference testing scenario for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: map vendor-provided invoice and payment data for 2nd quarter in lookback period to Exhibit 1 payments to identify federal fund payments excluded from vendor analysis. | 1.1 | $412.50 |
| 10/21/2020 | Klerowski | Vendor Preference Analysis | CLINICA DE TERAPIAS PEDIATRICA Perform alternative days to pay calculations, the results of which will be included in the preference settlement approval request. | 1.4 | $525.00 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Prepare alternative preference testing scenario for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: map vendor-provided invoice and payment data for 2nd quarter in lookback period to Exhibit 1 payments to identify federal fund payments excluded from vendor analysis. | 1.4 | $525.00 |
| 10/21/2020 | Lengle | Vendor Preference Analysis | Prepare alternative preference testing scenario for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: begin mapping of vendor-provided invoice and payment data for 3rd quarter in lookback period to Exhibit 1 payments to identify federal fund payments excluded from vendor analysis. | 1.6 | $600.00 |
| 10/22/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare for call with UCC and counsel to discuss recommendations to dismiss for various vendors. | 1.0 | $375.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up Teams call with A. Feldman to discuss changes to Master List excel file | 0.2 | $75.00 |
| 10/22/2020 | Feldman | Avoidance Actions - Commonwealth | Follow-up Teams call with T. Donahoe to discuss changes to Master List excel file | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Teams call with C. Reid to discuss changes that need to be made in Sharepoint tracker for vendor statuses | 0.2 | $75.00 |
| 10/22/2020 | Reid | Avoidance Actions - Commonwealth | Teams call with T. Donahoe to discuss changes that need to be made in Sharepoint tracker for vendor statuses | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Airborne Security Services | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Allied Waste | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Ambasaador Veterans Services of Puerto Rico | 0.2 | $75.00 |

| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Apex General Contractors | 0.2 | $75.00 |
|---|---|---|---|---|---|
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Community Cornerstones, Inc. | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Distribuidora Lebron | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Netwave Equipment Corp | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Oil Energy System | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Prospero Tire Export | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Rock Solid Technologies and Xerox Corporation | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Sucn Oscar Rodriguez Crespo | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Didacticos, Inc. | 0.2 | $75.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract coverage for Puerto Rico Telephone Company | 0.3 | $112.50 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract coverage testing for Cardinal Health | 0.3 | $112.50 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Edwin Cardona & Asoc. | 0.3 | $112.50 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Genesis Security | 0.3 | $112.50 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for National Building Maintenance | 0.3 | $112.50 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing files and document history for explanation on why there is no avoidance claim against Fast Enterprises | 0.3 | $112.50 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Teams call with A. Feldman to discuss changes to Master List excel file | 0.3 | $112.50 |
| 10/22/2020 | Feldman | Avoidance Actions - Commonwealth | Teams call with T. Donahoe to discuss changes to Master List excel file | 0.3 | $112.50 |
| 10/22/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 10/22/2020 | Reinhard | Avoidance Actions - Commonwealth | Review publicly available information related to recent events for impact to vendor avoidance actions. | 0.3 | $112.50 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Office Gallery | 0.4 | $150.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing and prior communications for Puerto Rico Telephone Company | 0.4 | $150.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing files and vendor claim against the Commonwealth by Management Consultants & Computer Services | 0.7 | $262.50 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Prep for conference call with Brown Rudnick and UCC | 0.8 | $300.00 |
| 10/22/2020 | Reid | Avoidance Actions - Commonwealth | Recommendation memo prepared for Computer Expert Group, Inc. | 0.9 | $337.50 |
| 10/22/2020 | Reinhard | Avoidance Actions - Commonwealth | Research publicly available information re: negative news assocatied with St. James. | 1.0 | $375.00 |
| 10/22/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating Master List excel file for vendor status updates, comments, and open items | 1.2 | $450.00 |
| 10/22/2020 | Feldman | Avoidance Actions - Commonwealth | Make updates to dashboards in vendor tracking file for new statuses. | 1.3 | $487.50 |
| 10/22/2020 | Feldman | Avoidance Actions - Commonwealth | Make additional edits to vendor tracking file based on guidance from E. da Silva. | 1.3 | $487.50 |
| 10/22/2020 | Reid | Avoidance Actions - Commonwealth | Review of contract information and additional support provided for Computer Expert Group, Inc. | 1.3 | $487.50 |
| 10/22/2020 | Feldman | Avoidance Actions - Commonwealth | Review new statuses in vendor tracking file; prepare file for dashboard tracking updates | 1.4 | $525.00 |
| 10/22/2020 | Reid | Avoidance Actions - Commonwealth | Contract testing for Computer Expert Group, Inc. | 1.7 | $637.50 |
| 10/22/2020 | Reid | Avoidance Actions - Commonwealth | Vendor Status updates for Brown Rudnick. | 1.7 | $637.50 |
| 10/22/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INCContinue preparation of preference settlement approval request - section describing vendor preference defenses. | 0.3 | $112.50 |
| 10/22/2020 | Lengle | Vendor Preference Analysis | Call to discuss status of preference vendor follow up items for:  North Janitorial Services, PR Telephone, Cardinal Health.  Participants:  R. Wexler, P. Lengle | 0.3 | $112.50 |
| 10/22/2020 | Wexler | Vendor Preference Analysis | Call to discuss status of preference vendor follow up items for:  North Janitorial Services, PR Telephone, Cardinal Health.  Participants:  R. Wexler, P. Lengle | 0.3 | $112.50 |
| 10/22/2020 | Wexler | Vendor Preference Analysis | Memo to T. Donahoe and E. da Silva on tolling and adversary vendor action items to clear. | 0.4 | $150.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - PREFERENCE CLAIMS INVENTORY
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 106 of 196

| 10/22/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INCBegin preparation of preference settlement approval request - section describing vendor preference defenses. | 0.5 | $187.50 |
|---|---|---|---|---|---|
| 10/22/2020 | Lengle | Vendor Preference Analysis | Call to review preference claim and vendor defenses for MCG and The Able Child; review status of other vendors with law firm McConnel Valdez. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, A. Betancourt, V. Vega. | 0.5 | $187.50 |
| 10/22/2020 | Lengle | Vendor Preference Analysis | Call to review preference claim and vendor defenses for Oracle Caribbean. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, S. Christianson, C. Mcintire, V. Bantner Peo. | 0.5 | $187.50 |
| 10/22/2020 | Wexler | Vendor Preference Analysis | Call to review preference claim and vendor defenses for MCG and The Able Child; review status of other vendors with law firm McConnel Valdez. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, A. Betancourt, V. Vega. | 0.5 | $187.50 |
| 10/22/2020 | Wexler | Vendor Preference Analysis | Call to review preference claim and vendor defenses for Oracle Caribbean. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, S. Christianson, C. Mcintire, V. Bantner Peo. | 0.5 | $187.50 |
| 10/22/2020 | Klerowski | Vendor Preference Analysis | CLINICA DE TERAPIAS PEDIATRICA Continue preparation of preference settlement approval request - chart of alternate days to pay calculations. | 0.6 | $225.00 |
| 10/22/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INCPerform alternative days to pay calculations, the results of which will be included in the preference settlement approval request. | 0.6 | $225.00 |
| 10/22/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INC Review vendor call notes regarding vendor preference defenses. | 0.6 | $225.00 |
| 10/22/2020 | Wexler | Vendor Preference Analysis | Draft email to Oracle's attorneys with preference settlement calculations and email to M. Sawyer for review. | 0.6 | $225.00 |
| 10/22/2020 | Wexler | Vendor Preference Analysis | Review Evertec contract coverage based on unit pricing supplied by Softek for joint contract. | 0.6 | $225.00 |
| 10/22/2020 | Wexler | Vendor Preference Analysis | Review Attorney Betancourt 258-page document providing explanation and backup for MGC and Able Child preference defense and prepare for settlement call. | 0.6 | $225.00 |
| 10/22/2020 | Reinhard | Vendor Preference Analysis | Call to discuss vendor defenses, days to pay calculations and summary of findings to be documented for the preference settlement memorandum. Ref: Clinica de Terapias Pediatricas; Participants: J. Reinhard, J. Klerowski | 0.7 | $262.50 |
| 10/22/2020 | Klerowski | Vendor Preference Analysis | Call to discuss vendor defenses, days to pay calculations and summary of findings to be documented for the preference settlement memorandum. Ref: Clinica de Terapias Pediatricas; Participants: J. Reinhard, J. Klerowski | 0.7 | $262.50 |
| 10/22/2020 | Klerowski | Vendor Preference Analysis | CLINICA DE TERAPIAS PEDIATRICA Continue preparation of preference settlement approval request - complete all sections of summary template. | 0.8 | $300.00 |
| 10/22/2020 | Lengle | Vendor Preference Analysis | Continue analysis of alternative preference testing scenario for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: map vendor provided identification of federal fund payments in preference period to Exhibit 1 payments and preference testing. | 0.8 | $300.00 |
| 10/22/2020 | Lengle | Vendor Preference Analysis | Prepare alternative preference testing scenario for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: complete mapping of vendor-provided invoice and payment data for 3rd quarter in lookback period to Exhibit 1 payments to identify federal fund payments excluded from vendor analysis. | 0.9 | $337.50 |
| 10/22/2020 | Wexler | Vendor Preference Analysis | Review all correspondence, defenses regarding Oracle preference calim and prepare for settlement call. | 0.9 | $337.50 |
| 10/22/2020 | Lengle | Vendor Preference Analysis | Review corrected analysis provided by vendor counsel re a standard deviation approach to their days to pay analysis for Oracle Caribbean | 1.1 | $412.50 |

FININICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES – CLAIMS/CLAIM #16014
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 107 of 196

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/2020 | Lengle | Vendor Preference Analysis | Review Softek, Inc.contract coverage work regarding shared contracts with Evertec; document conclusions regarding effect on contract coverage for Evertec Inc. | 1.1 | $412.50 |
| 10/22/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INC Perform review of correspondence regarding preference defenses. | 1.2 | $450.00 |
| 10/22/2020 | Lengle | Vendor Preference Analysis | Prepare alternative preference testing scenario for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: map vendor provided identification of federal fund payments in preference period to Exhibit 1 payments and preference testing. | 1.6 | $600.00 |
| 10/22/2020 | Lengle | Vendor Preference Analysis | Prepare alternative preference testing scenario for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: revise quarterly days to pay averages in 3 quarters of 9 month lookback period to segregate data by invoice payment terms. | 1.6 | $600.00 |
| 10/22/2020 | Lengle | Vendor Preference Analysis | Update preference vendor status tracker database for vendor preference correspondence for period 10/13/20 to 10/22/20. | 1.6 | $600.00 |
| 10/23/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of meeting with UCC and Counsel and summary of overall case status. | 0.5 | $187.50 |
| 10/23/2020 | da Silva | Avoidance Actions - Commonwealth | Call to debrief and discuss open items from conference calls with UCC and Brown Rudnick. J. reinhard got off call after .5 hours. DGC attendees include: E. da Silva, J. Reinhard, and T. Donahoe. | 0.9 | $337.50 |
| 10/23/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss status of vendor contract analysis and questions from Paul Hastings. Attendees include T. Axelrod, M. Sawyer, E. daSilva, J. Reinhard, T. Donohoe, S. Martinez, N. Bassett. | 1.5 | $562.50 |
| 10/23/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing e-mail inquiries from Scott Martinez (Alix Partners) related to conference call | 0.3 | $112.50 |
| 10/23/2020 | Reinhard | Avoidance Actions - Commonwealth | Review vendor status dashboard and recommendations in preparation for UCC-BR-local counsel call. | 0.3 | $112.50 |
| 10/23/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing files provided in encrypted e-mail from counsel for Banco Popular de Puerto Rico | 0.4 | $150.00 |
| 10/23/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating Master List excel file for updates related to conference calls with Brown Rudnick and UCC | 0.5 | $187.50 |
| 10/23/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to debrief and discuss open items from conference calls with UCC and Brown Rudnick. J. reinhard got off call after .5 hours. DGC attendees include: E. da Silva, J. Reinhard, and T. Donahoe. | 0.5 | $187.50 |
| 10/23/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract coverage testing for Manpower, Inc. | 0.6 | $225.00 |
| 10/23/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to debrief and discuss open items from conference calls with UCC and Brown Rudnick. J. reinhard got off call after .5 hours. DGC attendees include: E. da Silva, J. Reinhard, and T. Donahoe. | 0.9 | $337.50 |
| 10/23/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Manpower, Inc. | 1.0 | $375.00 |
| 10/23/2020 | Reid | Avoidance Actions - Commonwealth | Review of contract testing for Manpower, Inc. | 1.3 | $487.50 |
| 10/23/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss vendor recommendations for dismissal including questions about review procedures and certain default vendors. Participants: J. Reinhard, E. da Silva, T. Donahoe, T. Axelrod, M. Sawyer, N. Bassett, S. Martinez, J. Nieves-Gonzalez, C. Infante, L. Llach | 1.5 | $562.50 |
| 10/23/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss vendor recommendations for dismissal including questions about review procedures and certain default vendors. Participants: J. Reinhard, E. da Silva, T. Donahoe, T. Axelrod, M. Sawyer, N. Bassett, S. Martinez, J. Nieves-Gonzalez, C. Infante, L. Llach | 1.5 | $562.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - HECTS CLAIM No#/m#/m#014
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS   Doc#:16014   Filed:03/12/21   Entered:03/12/21 13:18:45   Desc: Main
Document   Page 108 of 196

| 10/23/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to prepare for UCC-BR-local counsel call and to talk about negative news vendors - St. James, Gila and Rocket Learning. Participants:  J. Reinhard, E. da Silva | 0.2 | $75.00 |
| 10/23/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss default vendors, recommendations for dismissal, negative news vendors, and discuss overall vendor statuses and plan for vendors that can be completed prior to the deadline and those that will need extensions. Participants: J. Reinhard, E. da Silva, T. Donahoe, M. Sawyer, T. Axelrod, B. Rinne | 1.2 | $450.00 |
| 10/23/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss default vendors, recommendations for dismissal, negative news vendors, and discuss overall vendor statuses and plan for vendors that can be completed prior to the deadline and those that will need extensions. Participants: J. Reinhard, E. da Silva, T. Donahoe, M. Sawyer, T. Axelrod, B. Rinne | 1.2 | $450.00 |
| 10/23/2020 | da Silva | Avoidance Actions - Commonwealth | Call to prepare for UCC-BR-local counsel call and to talk about negative news vendors - St. James, Gila and Rocket Learning. Participants:  J. Reinhard, E. da Silva | 0.2 | $75.00 |
| 10/23/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss default vendors, recommendations for dismissal, negative news vendors, and discuss overall vendor statuses and plan for vendors that can be completed prior to the deadline and those that will need extensions. Participants: J. Reinhard, E. da Silva, T. Donahoe, M. Sawyer, T. Axelrod, B. Rinne | 1.2 | $450.00 |
| 10/23/2020 | Reinhard | Vendor Preference Analysis | Call to discuss days to pay calculations for MCG. Participants:  J. Reinhard, J. Klerowski | 0.1 | $37.50 |
| 10/23/2020 | Klerowski | Vendor Preference Analysis | Call to discuss days to pay calculations for MCG. Participants:  J. Reinhard, J. Klerowski | 0.1 | $37.50 |
| 10/23/2020 | Wexler | Vendor Preference Analysis | Call with E. da Silva regarding case status and meeting with UCC. | 0.3 | $112.50 |
| 10/23/2020 | Lengle | Vendor Preference Analysis | Preparation for call with vendor to review preference claim and contract coverage for North Janitorial Services. | 0.4 | $150.00 |
| 10/23/2020 | Reinhard | Vendor Preference Analysis | Call to discuss days to pay calculations for Clinica de Terapias Pediatricas, Inc. Participants:  J. Reinhard, J. Klerowski | 0.4 | $150.00 |
| 10/23/2020 | Klerowski | Vendor Preference Analysis | Call to discuss days to pay calculations for Clinica de Terapias Pediatricas, Inc. Participants:  J. Reinhard, J. Klerowski | 0.4 | $150.00 |
| 10/23/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INC Complete preparation of preference settlement approval request package - assemble summary and all exhibits; perform quality control procedures. | 0.6 | $225.00 |
| 10/23/2020 | Lengle | Vendor Preference Analysis | Document conclusions regarding contract coverage for Manpower Inc. | 0.6 | $225.00 |
| 10/23/2020 | Lengle | Vendor Preference Analysis | Continue analysis of alternative preference testing scenarios for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: perform preference testing for preference period Exhibit 1 payments based on segregating lookback period payments by payments terms. | 0.7 | $262.50 |
| 10/23/2020 | Lengle | Vendor Preference Analysis | Revise request for approval for preference settlement floor for Oracle Caribbean. | 0.9 | $337.50 |
| 10/23/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INCContinue preparation of preference settlement approval request - complete all sections of summary template. | 1.1 | $412.50 |
| 10/23/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INC - Continue preparation of preference settlement approval request - chart of alternate days to pay calculations. | 1.3 | $487.50 |
| 10/23/2020 | Lengle | Vendor Preference Analysis | Prepare alternative preference testing scenario for Cardinal Health PR to segregate days to pay calculations in the lookback period by invoice payment terms: perform preference testing for preference period Exhibit 1 payments based on segregating lookback period payments by payments terms. | 1.7 | $637.50 |
| 10/23/2020 | da Silva | Vendor Preference Analysis | Call with R. Wexler regarding case status and meeting with UCC. | 0.3 | $112.50 |
| 10/24/2020 | da Silva | Avoidance Actions - Commonwealth | Read correspondence regarding Didactiaos. | 0.3 | $112.50 |
| 10/24/2020 | da Silva | Avoidance Actions - Commonwealth | Read Oversight Board v. TRC Companies complaint. | 0.3 | $112.50 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - MATERIAL CLAIMS ANALYSIS
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS Doc#: 16014 Filed: 03/12/21 Entered: 03/12/21 13:18:45 Desc: Main
Document Page 109 of 196

| Date | Name | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/2020 | da Silva | Avoidance Actions - Commonwealth | Review of negative news correspondence and latest updates to original allegations for St. James, GM Security, Ready and REsponsible. | 0.9 | $337.50 |
| 10/24/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for TRC Companies | 0.2 | $75.00 |
| 10/24/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing update from R. Wexler on Didacticos | 0.2 | $75.00 |
| 10/24/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing update from R. Wexler on Office Gallery | 0.2 | $75.00 |
| 10/24/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing update from R .Wexler on Cardinal Health | 0.3 | $112.50 |
| 10/24/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing update from r. Wexler on Edwin Cardona | 0.3 | $112.50 |
| 10/24/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing update from R. Wexler on Genesis Security | 0.3 | $112.50 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Email information for Department of Justice, invoice, contract coverage for TRC to T. Donahoe. | 0.2 | $75.00 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Review contract status and preference claims for GM Security, and prepare memo to Attorney Camayd and to E. da Silva and T. Donahoe for additional information. | 0.2 | $75.00 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Review contract status and preference claims for Ready & Responsible, and prepare memo to Attorney Camayd and to E. da Silva and T. Donahoe for additional information. | 0.2 | $75.00 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Review contract status and preference claims for St. James, and prepare memo to Attorney Camayd and to E. da Silva and T. Donahoe for additional information. | 0.2 | $75.00 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Email Attorney Rodriguez detail and back-up of Office Gallery preference claim and contract coverage for resolution of these matters. | 0.3 | $112.50 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Email M. Sawyer Didacticos details of preference claim and contract coverage for Didacticos for Brown Rudnick intervention to expediate information exchange. | 0.3 | $112.50 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Research status of Didacticos preference claim and contract coverage. | 0.3 | $112.50 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Email Attorney Gonzalez on status of preference information and contract information required with attachments ref: SHVP. | 0.4 | $150.00 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Pull all information together for Department of Justice, invoice contract coverage for TRC. | 0.4 | $150.00 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Review contract coverage missing for Cardinal Health and draft memo to Attorney Gapinski. | 0.4 | $150.00 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Review Office Gallery preference claim and contract coverage. | 0.4 | $150.00 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Review contract coverage missing for Houston Mifflin and preference claim and prepare memo for Attorney Leonetti. | 0.5 | $187.50 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Review J. Reinhard's draft PSAR for Drogueria Betances, review correspondence to Attorney Van Derdys and mark up PSAR. | 0.7 | $262.50 |
| 10/24/2020 | Wexler | Vendor Preference Analysis | Review J. Reinhard's draft PSAR for National Building, review correspondence to Attorney Beuchell and mark up for PSAR. | 0.8 | $300.00 |
| 10/24/2020 | da Silva | Vendor Preference Analysis | Read summary of Houghton Mifflin analysis of contracts and preference analysis. | 0.4 | $150.00 |
| 10/25/2020 | da Silva | Avoidance Actions - Commonwealth | Review recommendation and analysis for First Medical. | 0.2 | $75.00 |
| 10/25/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of data provided by Conway MacKenzie re: Banco Popular. | 0.3 | $112.50 |
| 10/25/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for GM Security Technologies. | 0.3 | $112.50 |
| 10/25/2020 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe regarding Banco Popular and Albiazel contract analysis. | 0.3 | $112.50 |
| 10/25/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of payments to Banco Popular. | 0.4 | $150.00 |
| 10/25/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for Houghton Mifflin. | 0.4 | $150.00 |
| 10/25/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for Jose Santiago. | 0.4 | $150.00 |

| Date | Name | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for Oracle Caribbean. | 0.6 | $225.00 |
| 10/25/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva regarding Banco Popular and Albiazel contract analysis. | 0.3 | $112.50 |
| 10/25/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating Master List to reflect open items from calls with Brown Rudnick and the Unsecured Creditors Committee | 1.2 | $450.00 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Email McConnell Valides attorneys Zouairabani, Flores, Arias, Gasmar, Garcia on next steps for Bristol Myers. | 0.1 | $37.50 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Email McConnell Valides attorneys Zouairabani, Flores, Arias, Gasmar, Garcia on next steps for N. Harris. | 0.1 | $37.50 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Email McConnell Valides attorneys Zouairabani, Flores, Arias, Gasmar, Garcia on next steps for Puerto Rico Telephone. | 0.1 | $37.50 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Review status of Populicom. | 0.1 | $37.50 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Review status of Puerto Rico Telephone. | 0.1 | $37.50 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Review status of Bristol Myers. | 0.2 | $75.00 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Review status of N. Harris. | 0.2 | $75.00 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Review Intervoice new value defense calculations. | 0.4 | $150.00 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Review Cardinal preference claim analysis by payment terms. | 0.5 | $187.50 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Review Ambassador Veterans Service preference claim and adjust for 20% margin and email P. Lengle. | 0.6 | $225.00 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Update 18 preference vendors conference call list and PSAR priority list, and email J. Reinhard. | 0.8 | $300.00 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Update Outlook calendar and notify 9 vendors of eastern time call time change. | 0.9 | $337.50 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Review draft PSAR for North Janitorial, review correspondence and calls with Fuller Group (parent group) and mark up PSAR. | 1.2 | $450.00 |
| 10/25/2020 | Wexler | Vendor Preference Analysis | Review and update excel preference claim tracker for 34 vendors from A to M. Send follow-up emails to vendors. | 1.8 | $675.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe to discuss vendor open items. | 0.2 | $75.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Correspondence with Brown Rudnick regarding Banco Popular contract analysis. | 0.2 | $75.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Correspondence with Brown Rudnick regarding Zolfo Cooper inquiries regarding the Comptroller's database. | 0.2 | $75.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Read update regarding GM Security and Guimere. | 0.2 | $75.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of Zolfo Cooper inquiries regarding contract database. | 0.3 | $112.50 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review status updates on contract analysis and date of latest contact for Multisystems, Allied Waste, Bio Nuclear, Humana Health, Junior Bus Line, Nelson Rosario, Quest, Ready & Responsible. | 0.4 | $150.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Summarize batch of dismissal recommendation memoranda including indicia, negative news and contract coverage for Counsel. | 0.4 | $150.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for Viiv Healthcare. | 0.5 | $187.50 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for N. Harris Computer Corporation. | 0.6 | $225.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for Populicom. | 0.6 | $225.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for RIcoh Puerto Rico. | 0.6 | $225.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for SHVP. | 0.6 | $225.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - CLAIMS / INTERCOMPANY
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 111 of 196

| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for Softek. | 0.6 | $225.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for Total Petroleum. | 0.6 | $225.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis testing and complete recommendation memorandum for Trinity Services. | 0.6 | $225.00 |
| 10/26/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze Banco Popular payment data in combination of two separate vendor accounts. | 0.9 | $337.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to J. Nieves-Gonzales regarding CST's review of Guimerfe contract support | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contracts from Comptroller's website for Centro de desarrollo Academico | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contracts from Comptroller's website for Clinica de Terapias Pediatricas | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contracts from Comptroller's website for Enterprise Services Caribe | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contracts from Comptroller's website for Taller de Desarrollo Infantil | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contracts from Comptroller's website for Transportes Sonnel | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review status of contract indicia for Fast Enterprises | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of recommendation memo for GM Security | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of recommendation memo for St. James Security | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss UCC questions in preparation of call on Tuesday with Zolfo Cooper. Participants:  T. Donahoe, J. Reinhard | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss vendor open items | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract coverage for Ready & Responsible | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of original contract indicia for GM Security | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review status of contract coverage for Bio Nuclear | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review status of contract coverage for Edwin Cardona | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review status of contract coverage for Guimerfe | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review status of contract coverage for National Bulding Maintenance | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review status of contract coverage for Nelson D. Rosario Garcia | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review status of contract coverage for North Janitorial | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recmmendation memo for GM Security Technologies. | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for First Medical Health Plan. | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for Jose Santiago Inc. | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for N. Harris Computer Corporation. | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for Oracle Caribbean Inc. | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for Ricoh Puerto Rico Inc. | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for SHVP Motor Corp. | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for Trinity Services. | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for VIIV Healthcare Puerto Rico. | 0.2 | $75.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo Softek, Inc. | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss UCC questions in preparation of call on Tuesday with Zolfo Cooper. Participants:  T. Donahoe, J. Reinhard | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Rodriguez Parissi contracts list for completeness in order to provide to SCC. | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Avoidance Actions - Commonwealth | Summarize contracts with vendor to send to UCC - Centro Psicologico Del Sur Este | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Avoidance Actions - Commonwealth | Summarize contracts with vendor to send to UCC - Service Group Consultant | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Avoidance Actions - Commonwealth | Summarize contracts with vendor to supply to UCC - Rafael Hernandez Barreras | 0.2 | $75.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract amendments provided by Edwin Cardona & Asoc. | 0.3 | $112.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with J. Reinhard about open items from call with S. Martinez | 0.3 | $112.50 |

FINANICAL OVERSIGHT AND ANMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - SCHEDULE 7 - DETAILS OF LAIBOR HOURS
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH
Case: 17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 112 of 196

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for Populicom Inc. | 0.3 | $112.50 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for Total Petroleum Puerto Rico Corp. | 0.3 | $112.50 |
| 10/26/2020 | Reinhard | Avoidance Actions - Commonwealth | Summarize contracts with vendor to send to UCC - Servicios Profesionales INtegrados a la Salud | 0.3 | $112.50 |
| 10/26/2020 | Reinhard | Avoidance Actions - Commonwealth | Summarize contracts with vendor to send to UCC - Vazquez y Pagan | 0.3 | $112.50 |
| 10/26/2020 | Reinhard | Avoidance Actions - Commonwealth | Summarize contracts with vendor to send to UCC - William Rivera Transport | 0.3 | $112.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support for Banco Popular de Puerto Rico | 0.4 | $150.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of recommendation memo for Houghton Mifflin Harcourt. | 0.5 | $187.50 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare list of vendors for Brown Rudnick to send reminder letters to | 0.6 | $225.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Review of contract amendments for Edwin Cardona & Asoc. | 0.6 | $225.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Comptroller database contract export for Clinica de Terapias Pediatricas. | 0.7 | $262.50 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Comptroller database contract export for Centro de Desarrollo Academico. | 0.8 | $300.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing list of vendors to prepare list of vendors that need reminder letter from Brown Rudnick | 1.0 | $375.00 |
| 10/26/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating vendor comments and statuses in Master List excel file | 1.2 | $450.00 |
| 10/26/2020 | Reid | Avoidance Actions - Commonwealth | Comptroller database contract export and testing review for Enterprise Services Caribe. | 1.2 | $450.00 |
| 10/26/2020 | Donahoe | Vendor Preference Analysis | Communicating request for summary of preference findings for Global Insurance to R. Wexler | 0.1 | $37.50 |
| 10/26/2020 | Donahoe | Vendor Preference Analysis | Communicating request for summary of preference findings for MMM Healthcare to R. Wexler | 0.1 | $37.50 |
| 10/26/2020 | Reinhard | Vendor Preference Analysis | Coordinate follow up correspondence re: preference settlements for Drogueria, MCG, PCPS, Taller Desarrollo Infantil | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Vendor Preference Analysis | Review and update of preference settlement analysis and memorandum. Ref: Drogueria Betances | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Vendor Preference Analysis | Review and update of preference settlement analysis and memorandum. Ref: Manpower | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Vendor Preference Analysis | Review and update of preference settlement analysis and memorandum. Ref: National Building Maintenance | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Vendor Preference Analysis | Review and update of preference settlement analysis and memorandum. Ref: North Janitorial | 0.2 | $75.00 |
| 10/26/2020 | Reinhard | Vendor Preference Analysis | Review and update of preference settlement analysis and memorandum. Ref: PCPS | 0.2 | $75.00 |
| 10/26/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INCComplete preparation of preference settlement approval request package for vendor - assemble summary and all exhibits; perform quality control procedures on complete package. | 0.3 | $112.50 |
| 10/26/2020 | Lengle | Vendor Preference Analysis | Update schedule tracking preparation of preference settlement approval request packages with priority vendors for settlement. | 0.3 | $112.50 |
| 10/26/2020 | Wexler | Vendor Preference Analysis | Draft email to Attorney Febres and Alvarez with contract and preference request and email T. Donahoe to add sections. | 0.4 | $150.00 |
| 10/26/2020 | Wexler | Vendor Preference Analysis | Review contracts, invoices, correspondence for Banco Popular Puerto Rico. | 0.4 | $150.00 |
| 10/26/2020 | Wexler | Vendor Preference Analysis | Call with Attorney Fallon to review Quest motion to discuss, bid information for DoH contracts. | 0.5 | $187.50 |
| 10/26/2020 | Lengle | Vendor Preference Analysis | Review 1st draft of preference settlement approval request package for Drogueria Betances, National Building Maintenance, PCPS. | 0.6 | $225.00 |

FININACIAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES ACTUAL CLAIM MONTHLY
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS Doc#: 16014   Filed:03/12/21   Entered:03/12/21 13:18:45   Desc: Main
Document   Page 113 of 196

| 10/26/2020 | Wexler | Vendor Preference Analysis | Review preference claim and contracts and invoice for Banco Popular de Puerto Rico. | 0.6 | $225.00 |
| 10/26/2020 | Klerowski | Vendor Preference Analysis | Huellas Therapy CorpBegin preparation of preference settlement approval request - section describing vendor preference defenses. | 0.7 | $262.50 |
| 10/26/2020 | Lengle | Vendor Preference Analysis | Prepare items for follow up with preference vendors including:Caribe Grolier, N. Harris Computer Corporation, Populicom, MMM Healthcare, Office Gallery, Cardinal Health PR, Manpower, First Medical Health Plan. | 0.8 | $300.00 |
| 10/26/2020 | Lengle | Vendor Preference Analysis | Review vendor correspondence for period 10/22/20 - 10/26/20 in order to update preference vendor database with action items regarding settlement of preference claims. | 0.9 | $337.50 |
| 10/26/2020 | Klerowski | Vendor Preference Analysis | Huellas Therapy CorpPerform review of correspondence regarding preference defenses. | 1.0 | $375.00 |
| 10/26/2020 | Lengle | Vendor Preference Analysis | Prepare preference vendor call log for settlement calls scheduled for rest of the month of October and November. | 1.1 | $412.50 |
| 10/26/2020 | Wexler | Vendor Preference Analysis | Mark up slow 20 vendor schedule with action items and attachment and email to E. da Silva and T. Donahoe. | 1.1 | $412.50 |
| 10/26/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INCContinue preparation of preference settlement approval request - complete all sections of summary template. | 1.2 | $450.00 |
| 10/26/2020 | Lengle | Vendor Preference Analysis | Update preference vendor database with R. Wexler comments and action items from vendor settlement calls and email correspondence. | 1.4 | $525.00 |
| 10/26/2020 | Lengle | Vendor Preference Analysis | Discussion regarding action items for preference vendors arising from preference settlement discussions or preference analysis including:  Computer Learning Centers, Humana Health Plans, Ambassador Veteran Services, Merck Sharp & Dohme, Institucion Educativa Nets, MMM Healthcare, Global Insurance, Microsoft Caribbean/Microsoft Corporation, GF Solutions, International Surveilland Services. Participants:  R. Wexler, P. Lengle. | 1.9 | $712.50 |
| 10/26/2020 | Wexler | Vendor Preference Analysis | Discussion regarding action items for preference vendors arising from preference settlement discussions or preference analysis including:  Computer Learning Centers, Humana Health Plans, Ambassador Veteran Services, Merck Sharp & Dohme, Institucion Educativa Nets, MMM Healthcare, Global Insurance, Microsoft Caribbean/Microsoft Corporation, GF Solutions, International Surveilland Services. Participants:  R. Wexler, P. Lengle. | 1.9 | $712.50 |
| 10/26/2020 | da Silva | Vendor Preference Analysis | Call with J. Reinhard to discuss preference claims analysis. | 0.4 | $150.00 |
| 10/27/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze list of vendors that have disengaged with DGC and the informal resolution process. | 0.2 | $75.00 |
| 10/27/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of vendor data missing and send data request to Conway MacKenzie. | 0.2 | $75.00 |
| 10/27/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of questions posed by Counsel related to latest submission of recommendation memoranda. | 0.4 | $150.00 |
| 10/27/2020 | da Silva | Avoidance Actions - Commonwealth | Review questions from Brown Rudnick regarding latest submission of vendor recommendation memoranda. | 0.4 | $150.00 |
| 10/27/2020 | da Silva | Avoidance Actions - Commonwealth | Call with J. Reinhard to discuss the preference summary recommendation memoranda progress and findings to date. | 0.4 | $150.00 |
| 10/27/2020 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe regarding contract analysis coverage. | 0.4 | $150.00 |
| 10/27/2020 | da Silva | Avoidance Actions - Commonwealth | Review questions from Counsel regarding open items on vendor recommendations and testing from prior submisssions. | 0.7 | $262.50 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with A. Feldman to discuss changes to Master List excel file | 0.1 | $37.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - DETAIL BY CLAIM - BY PROFESSIONAL
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS  Doc#:16014  Filed:03/12/21  Entered:03/12/21 13:18:45  Desc: Main
Document  Page 114 of 196

| Date | Name | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/2020 | Feldman | Avoidance Actions - Commonwealth | Call with T. Donahoe to discuss changes to Master List excel file | 0.1 | $37.50 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Call regarding avoidance actions against GM Security. Participants: J. Reinhard, T. Donahoe | 0.2 | $75.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to Junior Bus Line regarding production of support documents | 0.2 | $75.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on Edwin Cardona support | 0.2 | $75.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Review Comptroller contract list for Centro de Desarrollo Academico | 0.2 | $75.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Review Comptroller contract list for Clinica de Terapias Pediatricas | 0.2 | $75.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Review Comptroller contract list for Enterprise Services Caribe | 0.2 | $75.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Review Comptroller contract list for Taller de Desarrollo Infantil | 0.2 | $75.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Review Comptroller contract list for Transportes Sonnell | 0.2 | $75.00 |
| 10/27/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 10/27/2020 | Reinhard | Avoidance Actions - Commonwealth | Call regarding avoidance actions against GM Security. Participants: J. Reinhard, T. Donahoe | 0.2 | $75.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Combining payment data for two Banco Popular vendor IDs | 0.3 | $112.50 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Dilligence e-mail to author of "Pillage of Public Funds" article | 0.3 | $112.50 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow up with counsel for International Surveillance regarding supplemental letter | 0.3 | $112.50 |
| 10/27/2020 | Reinhard | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss the preference summary recommendation memoranda progress and findings to date. | 0.4 | $150.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva regarding contract analysis coverage. | 0.4 | $150.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment data for both Banco Popular vendor IDs | 0.4 | $150.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing summary of CST's findings on Guimerfe contract support and special education services | 0.4 | $150.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss UCC's questions re: default and preference recommendations for dismissal. Participants: J. Reinhard, T. Donahoe, S. Martinez | 0.4 | $150.00 |
| 10/27/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss UCC's questions re: default and preference recommendations for dismissal. Participants: J. Reinhard, T. Donahoe, S. Martinez | 0.4 | $150.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing updated Exhibit 1 for combined Banco Popular payment data | 0.7 | $262.50 |
| 10/27/2020 | Reid | Avoidance Actions - Commonwealth | Contract review for Edwin Cardona & Asociados, Inc. | 1.0 | $375.00 |
| 10/27/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Guimerfe, Inc. | 1.1 | $412.50 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing memo to summarize contracted services, by agency, for Banco Popular | 1.4 | $525.00 |
| 10/27/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating contract testing for Banco Popular to reflect combined payment data | 1.8 | $675.00 |
| 10/27/2020 | Reid | Avoidance Actions - Commonwealth | Updated contract testing and reviewed documentation provided by local counsel for Guimerfe, Inc. | 1.9 | $712.50 |
| 10/27/2020 | Wexler | Vendor Preference Analysis | Email T. Donahoe regarding Attorney Robles questions ref: International Surveillance. | 0.1 | $37.50 |
| 10/27/2020 | Wexler | Vendor Preference Analysis | Review emails and respond ref: Carlos Oyola. | 0.1 | $37.50 |
| 10/27/2020 | Wexler | Vendor Preference Analysis | Review emails and respond ref: Ricoh. | 0.2 | $56.25 |
| 10/27/2020 | Donahoe | Vendor Preference Analysis | Reviewing 90-day preference data for Guimerfe, Inc. | 0.2 | $75.00 |
| 10/27/2020 | Reinhard | Vendor Preference Analysis | Summarize preference testing results using 20% margin for Ambassador Veterans of PR. | 0.2 | $75.00 |
| 10/27/2020 | Wexler | Vendor Preference Analysis | Review Global and MMM preference claim and update T. Donahoe and E. da Silva that more research for the UCC needed. | 0.3 | $112.50 |
| 10/27/2020 | Wexler | Vendor Preference Analysis | Review letter from Transporte Sonnell regarding financial condition and forward to J. Reinhard, J. Klerowski for use with 3 bus companies PSAR. | 0.3 | $112.50 |
| 10/27/2020 | Donahoe | Vendor Preference Analysis | Providing S. Martinez (UCC) with update on preference vendor contract inquiries | 0.4 | $150.00 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Review preference testing for Institucion Educative Nets; quantify preference period payments not tested. | 0.4 | $150.00 |

| 10/27/2020 | Lengle | Vendor Preference Analysis | Review preference testing for International Surveillance and forward to R. Wexler. | 0.4 | $150.00 |
| 10/27/2020 | Wexler | Vendor Preference Analysis | Review Conway McKenzie 14 preference vendor list and email to E. da Silva with updates. | 0.4 | $150.00 |
| 10/27/2020 | Wexler | Vendor Preference Analysis | Email M. Sawyer and Tristan on follow up notes from Cardinal call. | 0.4 | $150.00 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Review 1st drafts for preference settlement approval request packages and re-forward to R.Wexler:  Computer Learning, Merck Sharpe & Dohme. | 0.5 | $187.50 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Prepare schedule of alternate preference testing results, segmenting lookback period invoices paid by payment terms, for Cardinal Health PR. | 0.6 | $225.00 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Call with vendor inhouse counsel for Cardinal Health to continue to review preference findings.  Participants:  R. Wexler, P. Lengle, E. Gapinski | 0.7 | $262.50 |
| 10/27/2020 | Reinhard | Vendor Preference Analysis | Updates to preference settlement memorandum for Drogueria Betances. | 0.7 | $262.50 |
| 10/27/2020 | Reinhard | Vendor Preference Analysis | Updates to preference settlement memorandum for PCPS. | 0.7 | $262.50 |
| 10/27/2020 | Wexler | Vendor Preference Analysis | Call with vendor inhouse counsel for Cardinal Health to continue to review preference findings.  Participants:  R. Wexler, P. Lengle, E. Gapinski | 0.7 | $262.50 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Complete preference testing for Humana Health Plans of Puerto Rico.. | 0.8 | $300.00 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Discussion regarding revised preference ordinary course and new value analysis submitted by vendor representative for Cardinal Health P.R.  Participants:  R. Wexler, P. Lengle | 0.8 | $300.00 |
| 10/27/2020 | Wexler | Vendor Preference Analysis | Discussion regarding revised preference ordinary course and new value analysis submitted by vendor representative for Cardinal Health P.R.  Participants:  R. Wexler, P. Lengle | 0.8 | $300.00 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Review listing of vendors for which DGC does not have sufficent information to perform preference testing; update listing of vendors for which payment and invoice information is to be requested from Baker McKenzie | 0.9 | $337.50 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Prepare preference findings for Humana Healthcare Puerto Rico for submission to vendor counsel. | 1.0 | $375.00 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Review and revise new value analysis for Microsoft Corp/Microsoft Caribbean. | 1.1 | $412.50 |
| 10/27/2020 | Lengle | Vendor Preference Analysis | Begin revised new value analysis for MMM Healthcare. | 1.2 | $450.00 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze and provide update on status of Manpower to Counsel and DGC team. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding First Medical. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding GM Security. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding Jose Santiago. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding N. Harris. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding Populicom. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding Ricoh PR. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding Softek. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding Total Petroleum. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding Trinity Services. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review responses to questions from Counsel regarding Viiv. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Final review of declaration for WF Computer. | 0.2 | $75.00 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review of draft letter to vendors disengaged in informal resolution process. | 0.2 | $75.00 |
| 10/28/2020 | da Silva | Avoidance Actions - Commonwealth | Detailed analysis of status of contract information and testing. Prepare summary reports by tolling date and adversary dates. | 1.1 | $412.50 |
| 10/28/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $37.50 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on GM Security recommendation memo | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND AMMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES-FEE STATEMENT
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case: 17-03283-LTS  Doc#:16014  Filed:03/12/21  Entered:03/12/21 13:18:45  Desc: Main
Document  Page 116 of 196

| | | | | | |
|---|---|---|---|---|---|
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on Trinity Services recommendation memo | 0.2 | $75.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on Edwin Cardona support | 0.2 | $75.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Reaching out to C. Infante regarding e-mail from counsel for Community Cornerstones suggesting support was sent to Estrella office | 0.2 | $75.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage for Manpower | 0.3 | $112.50 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on N. Harris Computer Corp recommendation memo | 0.4 | $150.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on Populicom recommendation memo | 0.4 | $150.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on Softek recommendation memo | 0.4 | $150.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on ViiV Healthcare recommendation memo | 0.4 | $150.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of eligibility certificates provided by Office Gallery | 0.4 | $150.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on Ricoh Puerto Rico recommendation memo | 0.5 | $187.50 |
| 10/28/2020 | Reid | Avoidance Actions - Commonwealth | Review of Certificates of Eligibility for Office Gallery, Inc. | 0.5 | $187.50 |
| 10/28/2020 | Reid | Avoidance Actions - Commonwealth | Review recommendation memo for Manpower, Inc. | 0.5 | $187.50 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on Jose Santiago recommendation memo | 0.6 | $225.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on Total Petroleum recommendation memo | 0.6 | $225.00 |
| 10/28/2020 | Reid | Avoidance Actions - Commonwealth | Review of contract database and support for Total Petroleum of PR. | 0.6 | $225.00 |
| 10/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to questions from Brown Rudnick on First Medical Health Plan recommendation memo | 0.7 | $262.50 |
| 10/28/2020 | Reid | Avoidance Actions - Commonwealth | Updated testing for Office Gallery, Inc. | 0.7 | $262.50 |
| 10/28/2020 | Reid | Avoidance Actions - Commonwealth | Prepared recommendation memo for Office Gallery, Inc. | 0.9 | $337.50 |
| 10/28/2020 | Donahoe | Vendor Preference Analysis | Call with E. da Silva regarding GM and Fast preference claims. | 0.1 | $37.50 |
| 10/28/2020 | Reinhard | Vendor Preference Analysis | Call w E. da Silva regarding preference analysis. | 0.3 | $112.50 |
| 10/28/2020 | Reinhard | Vendor Preference Analysis | Begin preference settlement memorandum updates for National Building Maintenance. | 0.3 | $112.50 |
| 10/28/2020 | Wexler | Vendor Preference Analysis | Email Attorney Wiscotzk ref: Manpower contract coverage and settlement updates. | 0.3 | $112.50 |
| 10/28/2020 | Lengle | Vendor Preference Analysis | Respond to question regarding preference testing for Guimerfe, Inc. | 0.4 | $150.00 |
| 10/28/2020 | Wexler | Vendor Preference Analysis | Review eligibility certificates from Attorney Rodriguez ref: Office Gallery. | 0.4 | $150.00 |
| 10/28/2020 | Lengle | Vendor Preference Analysis | Begin preparation of preference settlement approval request package for Institucion Educativa Nets. | 0.5 | $187.50 |
| 10/28/2020 | Reinhard | Vendor Preference Analysis | Call to discuss preference settlements for Drogueria Betances and PCPS. Participants: J. Reinhard, R. Wexler | 0.5 | $187.50 |
| 10/28/2020 | Wexler | Vendor Preference Analysis | Call to discuss preference settlements for Drogueria Betances and PCPS. Participants: J. Reinhard, R. Wexler | 0.5 | $187.50 |
| 10/28/2020 | Wexler | Vendor Preference Analysis | Update preference call log and notify vendors of calendar changes. | 0.5 | $187.50 |
| 10/28/2020 | Lengle | Vendor Preference Analysis | Prepare first draft of preference settlement approval request package for Huellas Therapy: perform quality control procedures on complete package for version #1. | 0.6 | $225.00 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES - CLAIMS – HOURLY FEES
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:16014   Filed:03/12/21   Entered:03/12/21 13:18:45   Desc: Main
Document   Page 117 of 196

| 10/28/2020 | Lengle | Vendor Preference Analysis | Call with DGC, local counsel, vendor counsel and vendor representatives for SHVP Motor Corp. to continue to review preference findings and vendor preference defenses. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, D. Rodriguez, L. Ortiz Segura. | 0.6 | $225.00 |
|---|---|---|---|---|---|
| 10/28/2020 | Wexler | Vendor Preference Analysis | Call with DGC, local counsel, vendor counsel and vendor representatives for SHVP Motor Corp. to continue to review preference findings and vendor preference defenses. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, D. Rodriguez, L. Ortiz Segura. | 0.6 | $225.00 |
| 10/28/2020 | Wexler | Vendor Preference Analysis | Prepare for SHVP prefence settlement call. | 0.7 | $262.50 |
| 10/28/2020 | Lengle | Vendor Preference Analysis | Prepare first draft of preference settlement approval request package for Huellas Therapy: review of correspondence regarding preference defenses. | 0.8 | $300.00 |
| 10/28/2020 | Klerowski | Vendor Preference Analysis | Jose Santiago, Inc.Perform review of correspondence regarding preference defenses. | 0.9 | $337.50 |
| 10/28/2020 | Lengle | Vendor Preference Analysis | Begin review of invoice and payment documentation submitted for Guimerfe, Inc. in order to perform preference testing. | 0.9 | $337.50 |
| 10/28/2020 | Lengle | Vendor Preference Analysis | Prepare first draft of preference settlement approval request package for Huellas Therapy: complete all sections of summary template. | 0.9 | $337.50 |
| 10/28/2020 | Lengle | Vendor Preference Analysis | Prepare first draft of preference settlement approval request package for Huellas Therapy: prepare alternate days to pay calculations for inclusion in preference settlement approval request package. | 0.9 | $337.50 |
| 10/28/2020 | Reinhard | Vendor Preference Analysis | Updates to preference settlement memorandum for North Janitorial. | 0.9 | $337.50 |
| 10/28/2020 | Wexler | Vendor Preference Analysis | Write up action steps and meeting notes and email to P. Lengle on open preference claims processing. | 1.0 | $375.00 |
| 10/28/2020 | Lengle | Vendor Preference Analysis | Summarize outstanding issues and preference defenses asserted for vendors with upcoming preference settlement calls: PCPS, SHVP, The Law Offices of Wolf Popper, Institucion Educativa Nets. | 1.1 | $412.50 |
| 10/28/2020 | da Silva | Vendor Preference Analysis | Call with T. Donohoe regarding GM and Fast preference claims. | 0.1 | $37.50 |
| 10/28/2020 | da Silva | Vendor Preference Analysis | Review of preference claim data for Global Insurance. | 0.3 | $112.50 |
| 10/28/2020 | da Silva | Vendor Preference Analysis | Review of preference claim data for MMM. | 0.3 | $112.50 |
| 10/28/2020 | da Silva | Vendor Preference Analysis | Call w J. Reinhard regarding preference analysis. | 0.3 | $112.50 |
| 10/28/2020 | da Silva | Vendor Preference Analysis | Analyze budgeted hours needed for preference analysis claims remaining. | 0.9 | $337.50 |
| 10/28/2020 | da Silva | Vendor Preference Analysis | Detailed analysis of status of preference testing and recommendations as to settlement. | 0.9 | $337.50 |
| 10/29/2020 | da Silva | Avoidance Actions - Commonwealth | Review correspondence with UCC regarding questions on MMM, Global, and Transportes Sonnel prefernece analyiss. | 0.4 | $150.00 |
| 10/29/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss status of open items from UCC-BR call on 10/23 in preparation for call with BR to give an update. Participants: J. Reinhard, T. Donahoe, E. da Silva | 0.4 | $150.00 |
| 10/29/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss status of questions from UCC from last Friday's call, status of default vendors, status of recommendation memorandum for SCC approval. Participants: E. da Silva, J. Reinhard, T. Donahoe, T. Axelrod, M. Sawyer, B. Rinne | 0.8 | $300.00 |
| 10/29/2020 | da Silva | Avoidance Actions - Commonwealth | Add analysis and language regarding Exhibit 1 discrepancies to recommendation memoranda. | 0.9 | $337.50 |
| 10/29/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of Exhibit 1 discrepancy results and suggested language descriptions. | 0.9 | $337.50 |
| 10/29/2020 | da Silva | Avoidance Actions - Commonwealth | Analyze open items regarding vendors with negative news from meeting with Counsel. | 0.9 | $337.50 |
| 10/29/2020 | da Silva | Avoidance Actions - Commonwealth | Reconcile vendors submitted to UCC and agreed upon with list of open items and questions. | 1.1 | $412.50 |

| 10/29/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare for call with UCC and Brown Rudnick by summarizing points for discussion and status of each vendor type. | 1.1 | $412.50 |
|---|---|---|---|---|---|
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Multisystems asking for eligibility certificate covering period prior to October 2013 | 0.1 | $37.50 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to counsel for Multisystems regarding bid support request | 0.2 | $75.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on Ambassador Veterans Services of PR | 0.2 | $75.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on recommendation memo for TRC Companies | 0.2 | $75.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of contract coverage testing for Quest Diagnostics | 0.2 | $75.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing eligibility certificates provided by counsel for Mutisystems | 0.2 | $75.00 |
| 10/29/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to J. Nieves-Gonzales and L. Llach regarding several vendors put "on hold" by UCC for contract coverage | 0.3 | $112.50 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up e-mail to S. Martinez confirming remaining open items from UCCs review of recommendation memos | 0.3 | $112.50 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to M. Sawyer with responses to inquiries related to vendor recommendation memos | 0.4 | $150.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Transportes Sonnel | 0.4 | $150.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss status of open items from UCC-BR call on 10/23 in preparation for call with BR to give an update. Participants: J. Reinhard, T. Donahoe, E. da Silva | 0.4 | $150.00 |
| 10/29/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss status of open items from UCC-BR call on 10/23 in preparation for call with BR to give an update. Participants: J. Reinhard, T. Donahoe, E. da Silva | 0.4 | $150.00 |
| 10/29/2020 | Reid | Avoidance Actions - Commonwealth | Review of contracts for MCG & The Able Child. | 0.5 | $187.50 |
| 10/29/2020 | Reid | Avoidance Actions - Commonwealth | Review of eligibility certificates for Multisystems, Inc. | 0.5 | $187.50 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Prep for conference call with R. Wexler on 10/30 | 0.6 | $225.00 |
| 10/29/2020 | Reid | Avoidance Actions - Commonwealth | Update contract testing for Multisystems, Inc. | 0.6 | $225.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Drafting letter for either DGC or Brown Rudnick to send to slow vendors who are not engaged with DGC | 0.8 | $300.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss status of questions from UCC from last Friday's call, status of default vendors, status of recommendation memorandum for SCC approval. Participants: E. da Silva, J. Reinhard, T. Donahoe, T. Axelrod, M. Sawyer, B. Rinne | 0.8 | $300.00 |
| 10/29/2020 | Reid | Avoidance Actions - Commonwealth | Prepared Recommendation memo for Multisystems, Inc. | 0.8 | $300.00 |
| 10/29/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss status of questions from UCC from last Friday's call, status of default vendors, status of recommendation memorandum for SCC approval. Participants: E. da Silva, J. Reinhard, T. Donahoe, T. Axelrod, M. Sawyer, B. Rinne | 0.8 | $300.00 |
| 10/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating Master List excel file for vendor statuses and comments | 1.4 | $525.00 |
| 10/29/2020 | Klerowski | Vendor Preference Analysis | CLINICA DE TERAPIAS PEDIATRICAComplete preparation of preference settlement approval request package for vendor - assemble summary and all exhibits; perform quality control procedures on complete package. | 0.1 | $37.50 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Email T. Donahoe regarding review of Ambassador preference claim using 20% review correspondence to date, and next steps. | 0.1 | $37.50 |
| 10/29/2020 | Klerowski | Vendor Preference Analysis | Jose Santiago, Inc.Begin preparation of preference settlement approval request - section describing vendor preference defenses. | 0.2 | $75.00 |
| 10/29/2020 | Reinhard | Vendor Preference Analysis | Begin preference settlement memorandum including review of correspondence with vendor - First Hosptial Panamericano. | 0.2 | $75.00 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Research contact information for Ambassador and advise T. Donahoe. | 0.2 | $75.00 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Prepare for Ricoh preference settlement call. | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND ANMAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY — HCTAS CLAIMS
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:16014   Filed:03/12/21   Entered:03/12/21 13:18:45   Desc: Main
Document   Page 119 of 196

| 10/29/2020 | Wexler | Vendor Preference Analysis | Review Ambassador preference claim using 20% review correspondence to date and email Attorney Moraga. | 0.3 | $93.75 |
|---|---|---|---|---|---|
| 10/29/2020 | Klerowski | Vendor Preference Analysis | Jose Santiago, Inc.Continue preparation of preference settlement approval request - section describing vendor preference defenses. | 0.3 | $112.50 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Complete revised new value analysis for MMM Healthcare. | 0.3 | $112.50 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Update New value calculation method and email to M. Sawyer and Tristan to review and sign off. | 0.3 | $112.50 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Call with Attorney Vans and and Mendez, J. Nieves to review Ricoh preference claim. | 0.3 | $112.50 |
| 10/29/2020 | Klerowski | Vendor Preference Analysis | Jose Santiago, Inc.Review vendor call notes regarding vendor preference defenses. | 0.4 | $150.00 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Prepare first draft of preference settlement approval request package for Humana Health Plans: perform quality control procedures on complete package for version #1. | 0.4 | $150.00 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Summarize preference payment analysis results for Global Insurance Agency. | 0.4 | $150.00 |
| 10/29/2020 | Reinhard | Vendor Preference Analysis | Complete first draft of preference settlement memorandum by summarizing analysis and recommendation - First Hospital Panamericano. | 0.4 | $150.00 |
| 10/29/2020 | Reinhard | Vendor Preference Analysis | Call to discuss preference settlement memorandum and analysis. Participants: J. Reinhard, J Klerowski | 0.4 | $150.00 |
| 10/29/2020 | Klerowski | Vendor Preference Analysis | Call to discuss preference settlement memorandum and analysis. Participants: J. Reinhard, J. Klerowski | 0.4 | $150.00 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Call with Wolf Popper, Atotrney Lopez, Pena, C. Infante to discuss preference settlement. | 0.4 | $150.00 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Prepare first draft of preference settlement approval request package for Humana Health Plans: review of correspondence regarding preference defenses. | 0.5 | $187.50 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Call with DGC, local counsel and vendor counsel for Institucion Educative Nets to continue to review preference findings and vendor preference defenses. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, S. Criado. | 0.5 | $187.50 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Call with DGC, local counsel and vendor counsel for Institucion Educative Nets to continue to review preference findings and vendor preference defenses. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, S. Criado. | 0.5 | $187.50 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Discussion regarding next steps and outstanding action items for preference vendors: MCG and the Able Child: SHVP, Cardinal Health Plan, Ricoh Puerto Rico, Institicion Educative Nets, Drogueria Betances, National Building Maintenance. Participants: R. Wexler, P. Lengle. | 0.5 | $187.50 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Review email from Attorney Coldberg and response regarding preference settlement for Taller de Dessarollo. | 0.5 | $187.50 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Review Humana preference claim with 3 year look-back and update Attorney Bilowz, Fortuno, and Jaramillo from Humana. | 0.5 | $187.50 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Discussion regarding next steps and outstanding action items for preference vendors: MCG and the Able Child: SHVP, Cardinal Health Plan, Ricoh Puerto Rico, Institicion Educative Nets, Drogueria Betances, National Building Maintenance. Participants: R. Wexler, P. Lengle. | 0.5 | $187.50 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Write up meeting notes from Cardinal preference call and provide new value research - email to Attorney Gripinski. | 0.5 | $187.50 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Complete preference testing for First Medical Health Plan, Inc. | 0.6 | $225.00 |

| Date | Name | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/2020 | Lengle | Vendor Preference Analysis | Prepare first draft of preference settlement approval request package for Humana Health Plans: prepare alternate days to pay calculations for inclusion in preference settlement approval request package. | 0.6 | $225.00 |
| 10/29/2020 | Reinhard | Vendor Preference Analysis | Document days to pay analyses for preference settlement memorandum - First Hosptial Panamericano. | 0.6 | $225.00 |
| 10/29/2020 | Reinhard | Vendor Preference Analysis | Review preference settlement memorandum for Clinica de Terapias Pediatricas. | 0.6 | $225.00 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Review Attorney Wisotzk's email regarding holding off on negotiating preference claim until 4 year adversary claim resolved and respond with updates and timeline re: Manpower. | 0.6 | $225.00 |
| 10/29/2020 | Wexler | Vendor Preference Analysis | Review Attorney Bauermeinster Computer Learning email with links and 4 attachments regarding Federal Funds defense. | 0.7 | $262.50 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Prepare first draft of preference settlement approval request package for Humana Health Plans: complete all sections of summary template. | 0.8 | $300.00 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Prepare preference findings for Humana Healthcare Puerto Rico for submission to vendor counsel. | 0.8 | $300.00 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Follow up on action items arising from preference vendor settlement call for Institucion Educative Nets. | 0.8 | $300.00 |
| 10/29/2020 | Lengle | Vendor Preference Analysis | Prepare summary of outstanding action items and vendor preference defenses for vendor with upcoming preference settlement calls: Humana Health Plans of PR, North Janitorial Services, National Building Maintenance. | 0.9 | $337.50 |
| 10/30/2020 | da Silva | Avoidance Actions - Commonwealth | Review of payment data provided by Conway MacKenzie for 14 vendors. | 0.2 | $75.00 |
| 10/30/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare exhibits of tolling and adversary deadlines for vendors needing extensions. | 0.9 | $337.50 |
| 10/30/2020 | da Silva | Avoidance Actions - Commonwealth | Review of quarterly budgets for contract analysis, informal resolution process, and mediation. | 0.9 | $337.50 |
| 10/30/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare dashboard report categories for ease of use with SCC and UCC in determing status of authorization and approval. | 1.2 | $450.00 |
| 10/30/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with R. Wexler to review action items and next ateps for Puerto Rico Telephone, certificates for Empresas, Michicia, Puerto Rico Supplies, Ecolift, Ambassador, Transporte Sonnell, national Building, PVRM for Cpmputer Learning. | 1.5 | $562.50 |
| 10/30/2020 | Reinhard | Vendor Preference Analysis | Follow up call to discuss updates to Clinica de Teripias Pediatricas. Participants: J. Reinhard, J. Klerowski | 0.1 | $37.50 |
| 10/30/2020 | Klerowski | Vendor Preference Analysis | Follow up call to discuss updates to Clinica de Teripias Pediatricas. Participants: J. Reinhard, J. Klerowski | 0.1 | $37.50 |
| 10/30/2020 | Wexler | Vendor Preference Analysis | Review contract status of Explora Centro and email T. Donahoe. | 0.2 | $75.00 |
| 10/30/2020 | Reinhard | Vendor Preference Analysis | Call to discuss updates to Clinica de Teripias Pediatricas. Participants: J. Reinhard, J. Klerowski | 0.3 | $112.50 |
| 10/30/2020 | Klerowski | Vendor Preference Analysis | Call to discuss updates to Clinica de Teripias Pediatricas. Participants: J. Reinhard, J. Klerowski | 0.3 | $112.50 |
| 10/30/2020 | Wexler | Vendor Preference Analysis | Update Intervoice meeting notes from 10/21 preference call - email Intervoice on next steps and timing. | 0.3 | $112.50 |
| 10/30/2020 | Lengle | Vendor Preference Analysis | Coordinate schedule for preference testing for Guimerfe, Inc. | 0.4 | $150.00 |
| 10/30/2020 | Reinhard | Vendor Preference Analysis | Review and finalize draft preference settlement memorandum. Ref: Clinica de Terapias Pediatricas | 0.4 | $150.00 |
| 10/30/2020 | Lengle | Vendor Preference Analysis | Prepare summary of 5 year contracts with Puerto Rican bus companies and the Department of Education. | 0.5 | $187.50 |
| 10/30/2020 | Lengle | Vendor Preference Analysis | Review contract coverage status for 4 bus companies: Albizael Rodriguez Montanez, Carlos J. Oyola Rivera, Transporte Sonnell and Wilfredo Cotto Concepcion. | 0.5 | $187.50 |

FINANICAL OVERSIGHT AND AMNAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES SPECIALS CLAIMS-HOURLY DETAIL
PERIOD OF SERVICE -October 1 through October 31, 2020
DEBTOR: COMMONWEALTH

Case:17-03283-LTS Doc#:16014 Filed:03/12/21 Entered:03/12/21 13:18:45 Desc: Main
Document Page 121 of 196

| 10/30/2020 | Lengle | Vendor Preference Analysis | Review most recent data submission from GF Solutions to determine adequacy for preference testing. | 0.7 | $262.50 |
|---|---|---|---|---|---|
| 10/30/2020 | Klerowski | Vendor Preference Analysis | CLINICA DE TERAPIAS PEDIATRICAComplete preparation of preference settlement approval request package for vendor - assemble summary and all exhibits; perform quality control procedures on complete package. | 0.8 | $300.00 |
| 10/30/2020 | Klerowski | Vendor Preference Analysis | Jose Santiago, Inc. Continue to perform alternative days to pay calculations, the results of which will be included in the preference settlement approval request. | 0.8 | $300.00 |
| 10/30/2020 | Lengle | Vendor Preference Analysis | Follow up on additional preference testing information request for Explora Centro Academico y Terapeutico. | 0.8 | $300.00 |
| 10/30/2020 | da Silva | Vendor Preference Analysis | Update statuses of all 61 preference vendors and summarize in dashboard report for Counsel. | 0.7 | $262.50 |
| 10/30/2020 | Klerowski | Vendor Preference Analysis | RICOH PUERTO RICO INC Complete preparation of preference settlement approval request package for vendor - assemble summary and all exhibits; perform quality control procedures on complete package. | 1.0 | $375.00 |
| 10/30/2020 | Klerowski | Vendor Preference Analysis | Jose Santiago, Inc.Perform alternative days to pay calculations, the results of which will be included in the preference settlement approval request. | 1.2 | $450.00 |
| 10/30/2020 | Lengle | Vendor Preference Analysis | Prepare schedule of preference vendor settlement calls, coordinated with preparation of preference settlement approval request packages. | 1.3 | $487.50 |
| 10/30/2020 | Wexler | Vendor Preference Analysis | Call with T. Donahoe to review action items and next ateps for Puerto Rico Telephone, certificates for Empresas, Michicia, Puerto Rico Supplies, Ecolift, Ambassador, Transporte Sonnell, national Building, PVRM for Cpmputer Learning. | 1.5 | $562.50 |
| 10/31/2020 | da Silva | Avoidance Actions - Commonwealth | Continue review of payment data provided by Conway MacKenzie for 14 vendors. | 0.5 | $187.50 |
| | | | | 783.8 | $293,906.25 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-first Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from NOVEMBER 1, 2020 TO NOVEMBER 30, 2020.

Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-3

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWENTY-SECOND MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM DECEMBER 1, 2020 TO DECEMBER 31, 2020

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                              January 19, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   115885

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al*.
       Debtors under Title III
       DECEMBER 1, 2020 TO DECEMBER 31, 2020

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                **$132,750.00**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $13,275.00 |
| | |
| Interim Compensation for Professional Services (90%) | $119,475.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$119,475.00** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions - Commonwealth | 167.9 | 62,962.50 |
| Vendor Preference Analysis | 90.0 | 33,750.00 |
| Vendor Preference Settlement | 64.1 | 24,037.50 |
| Meetings with Counsel | 27.2 | 10,200.00 |
| Case Administration | 4.8 | 1,800.00 |
| **Total** | **354.0** | **132,750.00** |

# EXHIBIT B

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Elisabeth da Silva | N/A, Partner, CPA | 67.1 | 375.00 | 25,162.50 |
| Tomi Donahoe | N/A, Associate | 95.3 | 375.00 | 35,737.50 |
| Andrew Feldman | N/A, Consulting Manager | 1.4 | 375.00 | 525.00 |
| Lucas Garrity | N/A, Associate | 1.2 | 375.00 | 450.00 |
| Phyllis Lengle | N/A, Manager | 95.4 | 375.00 | 35,775.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 28.7 | 375.00 | 10,762.50 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 64.9 | 375.00 | 24,337.50 |
| | **TOTAL** | **354.0** | | **132,750.00** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM DECEMBER 1, 2020 TO DECEMBER 31, 2020</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      115885

Date          December 31, 2020

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED DECEMBER 1, 2020 TO DECEMBER 31, 2020

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due          $132,750.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FININACIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/1/2020 | da Silva | Vendor Preference Analysis | Review of 19 preference vendors latest correspondence with DGC and data received to date. | 1.9 | $712.50 |
| 12/1/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $112.50 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Continue making revisions to preference settlement approval request package for Institucion Educativa Nets - quantify number of payments used in determining average days to pay in preference lookback period as compared with total number of payments in lookback period. | 0.3 | $112.50 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Continue making revisions to preference settlement approval request package for Institucion Educativa Nets - review contracts and vendor invoices to determine invoice payment terms. | 0.8 | $300.00 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Continue making revisions to preference settlement approval request package for Institucion Educativa Nets - document anaysis in narrative and exhibits. | 0.6 | $225.00 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Begin making revisions to preference settlement approval request package for Intervioce Communication of Puerto Rico: quantify number of payments used in determining average days to pay in preference lookback period as compared with total number of payments in lookback period. | 0.3 | $112.50 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Continue making revisions to preference settlement approval request package for Intervioice Communication of Puerto Rico - review contracts and vendor invoices to determine invoice payment terms. | 0.3 | $112.50 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Continue making revisions to preference settlement approval request package for Intervioice Communication of Puerto Rico - prepare exhibits and package with summary narrative. | 0.5 | $187.50 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Finalize preference settlement approval request package for Intervioice Communication of Puerto Rico - perform quality control procedures and document points for reviewer to consider. | 0.6 | $225.00 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Prepare recommendation section of preference settlement approval request package for Management, Consultants & Computer Services, Incorporated. | 0.3 | $112.50 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package for ViiV Healthcare Puerto Rico. Revise presentation of vendor's ordinary course analysis. | 1.1 | $412.50 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package for ViiV Healthcare Puerto Rico. Revise recommendation section and prepare points for reviewer to consider. | 1.2 | $450.00 |
| 12/1/2020 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package for ViiV Healthcare Puerto Rico. Finalize and perform quality control procedures. | 1.1 | $412.50 |
| 12/1/2020 | Lengle | Vendor Preference Analysis | Revise preference claim for ViiV Healthcare Puerto Rico. | 1.2 | $450.00 |
| 12/1/2020 | Reinhard | Vendor Preference Settlement | Call to discuss preference settlement memorandum for the 19 vendors. Participants:  J. Reinhard, E. da Silva | 0.5 | $187.50 |
| 12/1/2020 | Reinhard | Case Administration | Review of budget to actual hours for month of October. | 0.8 | $300.00 |
| 12/1/2020 | Wexler | Vendor Preference Settlement | Update preference settlement recommendation memorandum for ViiV, write defense section and recommendation floor section. | 1.7 | $637.50 |
| 12/1/2020 | Wexler | Vendor Preference Settlement | Change MCCS preference settlement recommendation memorandum per Sawyer's request. | 0.4 | $150.00 |
| 12/1/2020 | Wexler | Vendor Preference Analysis | Review and update call log for 15 vendors and send to M. Sawyer, C. Infante, J. Nieves. | 0.8 | $300.00 |
| 12/1/2020 | Wexler | Vendor Preference Settlement | Review and update preference settlement recommendation memorandum log and settlement log to send to M. Sawyer for UCC to track. | 1.2 | $450.00 |
| 12/1/2020 | da Silva | Vendor Preference Settlement | Call to discuss preference settlement memorandum for the 19 vendors. Participants:  J. Reinhard, E. da Silva | 0.5 | $187.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/2/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of details of changes in payment data for Banco Popular including research related to questions about payment timing from UCC. | 1.1 | $412.50 |
| 12/2/2020 | da Silva | Avoidance Actions - Commonwealth | Analysis of details of changes in payment data for Pitney Bowes including research related to questions about payment timing from UCC. | 0.7 | $262.50 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing raw data for mention of entities and individuals mentioned in SEC complaint | 0.3 | $112.50 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Checking status of document request from counsel for Quest Diagnostics | 0.2 | $75.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with counsel for Netwave Equipment Corp regarding document request | 0.2 | $75.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of vendor open items related to recommendation memos submitted to UCC | 0.9 | $337.50 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss vendor open items related to recommendation memos submitted to UCC | 0.5 | $187.50 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to BR/UCC questions related to Facsimile Paper Connection | 0.4 | $150.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to BR/UCC questions on National Copier | 0.4 | $150.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to BR/UCC questions on Hewlett Packard | 0.4 | $150.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to BR/UCC request for contracts related to a New Vision in Education Services and Materials | 0.4 | $150.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC question on 90-day payment totals for First Hospital Panamericano | 0.4 | $150.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to UCC question on 90-day payment totals for Office Gallery | 0.4 | $150.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing update on Transporte Sonnel for Brown Rudnick as it relates to hold from UCC | 0.2 | $75.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing testing for Banco Popular | 0.2 | $75.00 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of testing for Junior Bus Line | 0.3 | $112.50 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of testing for Cardinal Health | 0.3 | $112.50 |
| 12/2/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of testing for Puerto Rico Telephone Company | 0.2 | $75.00 |
| 12/2/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 12/2/2020 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package for ViiV Healthcare Puerto Rico. Revise recommendation and vendor defense sections. | 0.9 | $337.50 |
| 12/2/2020 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package for ViiV Healthcare Puerto Rico. Finalize and continue to perform quality control procedures. | 0.7 | $262.50 |
| 12/2/2020 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package for Intervoice Communication of Puerto Rico verion #2: revise recommendation section, package, perform quality control procedures. | 0.8 | $300.00 |
| 12/2/2020 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package for Institucion Educativa Nets verion #2: revise recommendation section, package, perform quality control procedures. | 1.4 | $525.00 |
| 12/2/2020 | Lengle | Meetings with Counsel | Call with DGC, local counsel and vendor counsel for Professional Consulting Psychoeducational Services to review preference findings and vendor preference defenses. Participants: R. Wexler, P. Lengle, J. Nieves-Gonzalez, M. Guillemard, A. Marzan. | 0.3 | $112.50 |
| 12/2/2020 | Reinhard | Vendor Preference Analysis | Call to discuss National Building preference memorandum. Participants: J. Reinhard, R. Wexler | 0.1 | $37.50 |
| 12/2/2020 | Reinhard | Vendor Preference Settlement | Updates to preference settlement memorandum for National Building. | 0.4 | $150.00 |
| 12/2/2020 | Wexler | Vendor Preference Settlement | Final updates preference settlement recommendation memorandum for Intervoice. | 0.8 | $300.00 |
| 12/2/2020 | Wexler | Avoidance Actions - Commonwealth | Update Institucion for statndard deviation and Federal research. | 0.3 | $112.50 |
| 12/2/2020 | Wexler | Vendor Preference Settlement | Package batch #6 of preference settlement recommendation memorandum for ViiV, Intervoice, Nets, National Building and email M. Sawyer. | 0.5 | $187.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/2/2020 | Wexler | Vendor Preference Analysis | Update First Medical preference and email Attorney Oliver with call date. | 0.3 | $112.50 |
| 12/2/2020 | Wexler | Vendor Preference Analysis | Update 19 preference vendors and email C. Infante and J. Nieves on E. da Silva and J. Reinhard taking the lead on the group. | 0.5 | $187.50 |
| 12/2/2020 | Wexler | Meetings with Counsel | Call with M. Sawyer to review status of UCC floor approvals for 9 preference settlement recommendation memorandum vendors, Humana, N. Harris, SHVP approvals. | 1 | $375.00 |
| 12/2/2020 | Wexler | Vendor Preference Settlement | Final updates to ViiV preference settlement recommendation memorandum. | 0.7 | $262.50 |
| 12/2/2020 | Wexler | Vendor Preference Settlement | Final update to National Building preference settlement recommendation memorandum. | 0.4 | $150.00 |
| 12/2/2020 | Wexler | Vendor Preference Settlement | Call to discuss National Building preference memorandum. Participants:  J. Reinhard, R. Wexler | 0.1 | $37.50 |
| 12/2/2020 | Wexler | Avoidance Actions - Commonwealth | Final update to Institucion Educative Nets. | 0.6 | $225.00 |
| 12/2/2020 | Wexler | Meetings with Counsel | Call with DGC, local counsel and  vendor counsel for Professional Consulting Psychoeducational Services to review preference findings and vendor preference defenses.  Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, M. Guillemard, A. Marzan. | 0.3 | $112.50 |
| 12/2/2020 | Wexler | Vendor Preference Settlement | Prepare for PCPS settlement conference call - floor, meeting notes, preference settlement recommendation memorandum, negotiation offer. | 0.8 | $300.00 |
| 12/2/2020 | Wexler | Meetings with Counsel | Call with M. Sawyer and Tristan to review SHVP and Evertec. | 0.2 | $75.00 |
| 12/2/2020 | Wexler | Vendor Preference Analysis | Review Banco Popular contract and preference claim. | 0.4 | $150.00 |
| 12/2/2020 | Wexler | Vendor Preference Analysis | Call with C. Infante and email to E. da Silva and T. Donahoe on next steps. | 0.2 | $75.00 |
| 12/2/2020 | da Silva | Vendor Preference Analysis | Analysis of preference averages across selection of 19 vendors. | 0.6 | $225.00 |
| 12/2/2020 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donohoe to discuss vendor open items related to recommendation memos submitted to UCC | 0.5 | $187.50 |
| 12/3/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare for call with Counsel regarding status of vendor contract analysis. Review draft agenda and list of open questions. | 1.5 | $562.50 |
| 12/3/2020 | da Silva | Meetings with Counsel | Call to discuss outstanding vendor open items including default vendors and UCC questions. Participants: E. da Silva, T. Donahoe, J. Reinhard, T. Axelrod, M. Sawyer, B. Rinne | 1.3 | $487.50 |
| 12/3/2020 | da Silva | Vendor Preference Settlement | Review of preference settlement analysis and recent correspondence for Pearson Pem. | 1.2 | $450.00 |
| 12/3/2020 | da Silva | Avoidance Actions - Commonwealth | Quantify percentage of completion and determine grouping of vendors requiring additonal outreach. | 1.1 | $412.50 |
| 12/3/2020 | Donahoe | Meetings with Counsel | Call to discuss outstanding vendor open items including default vendors and UCC questions. Participants: E. da Silva, T. Donahoe, J. Reinhard, T. Axelrod, M. Sawyer, B. Rinne | 1.3 | $487.50 |
| 12/3/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing list of contracts identified by DGC between Banco Popular and the Commonwealth | 0.4 | $150.00 |
| 12/3/2020 | Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to Banco Popular requesting additional information regarding contracts identified by DGC | 0.4 | $150.00 |
| 12/3/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing S. Martinez (UCC's FA) with list of contracts for A New Vision in Educational Services and Materials | 0.2 | $75.00 |
| 12/3/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of remaining vendors on Master List | 1.4 | $525.00 |
| 12/3/2020 | Donahoe | Avoidance Actions - Commonwealth | Prep for DGC/Brown Rudnick conference call | 0.4 | $150.00 |
| 12/3/2020 | Lengle | Meetings with Counsel | Call with DGC, local counsel  and vendor representatives to review preference findings for Jose Santiago Inc. Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, J. Santiago, J. Reinhard. | 0.5 | $187.50 |
| 12/3/2020 | Lengle | Avoidance Actions - Commonwealth | Review and test extended lookback data provided by vendor for Jose Santiago; prepare summary schedule. | 1.6 | $600.00 |
| 12/3/2020 | Lengle | Vendor Preference Analysis | Review correspondence and update preference vendor call log for calls scheduled or cancelled between November 30 to December 3. | 1 | $375.00 |
| 12/3/2020 | Lengle | Vendor Preference Settlement | Review correspondence and update preference settlement approval request tracker. | 1.3 | $487.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/3/2020 | Lengle | Avoidance Actions - Commonwealth | Call to discuss contract coverage for Transporte Sonnell, Albizael Rodriguez Montanez, Carlos J. Oyola Rivera and Wilfredo Cotto Concepcion; ordinary course analysis for Jose Santiago; vendor information requests from Institucion Educativa Nets and MCG and The Able Child.  Participants:  R. Wexler, P. Lengle. | 0.9 | $337.50 |
| 12/3/2020 | Lengle | Vendor Preference Analysis | Quantify payments outside of vendor-calculated ordinary course range for Jose Santiago; compare to DGC preference findings. | 1.4 | $525.00 |
| 12/3/2020 | Reinhard | Meetings with Counsel | Call with DGC, local counsel  and vendor representatives to review preference findings for Jose Santiago Inc. Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, J. Santiago, J. Reinhard. | 0.5 | $187.50 |
| 12/3/2020 | Reinhard | Vendor Preference Analysis | Review and markup vendor's counsel's preference calculations and compare to DGC's calculation. Ref. Jose Santiago | 0.6 | $225.00 |
| 12/3/2020 | Reinhard | Meetings with Counsel | Call to discuss outstanding vendor open items including default vendors and UCC questions. Participants:  E. da Silva, T. Donahoe, J. Reinhard, T. Axelrod, M. Sawyer, B. Rinne | 1.3 | $487.50 |
| 12/3/2020 | Wexler | Vendor Preference Analysis | Write up report on revisions to ViiV preference claim for 8 missing invoices and email to Attorney Duncan, goodrich, Tristan, M. Sawyer, J. Nieves. | 0.7 | $262.50 |
| 12/3/2020 | Wexler | Vendor Preference Analysis | Update 19 vendor preference tracker, email J. Reinhard. | 0.4 | $150.00 |
| 12/3/2020 | Wexler | Meetings with Counsel | Call with Attorney Ortiz to review and discuss settlement of SHVP preference claim. | 0.6 | $225.00 |
| 12/3/2020 | Wexler | Vendor Preference Analysis | Review email from Attorney Ortiz re: SHVP preference claim. | 0.2 | $75.00 |
| 12/3/2020 | Wexler | Avoidance Actions - Commonwealth | Pull all files together, read rfecommendation memo, prepare memo to E. da Silva and T. Donahoe ref: Ecolift dismissal. | 0.8 | $300.00 |
| 12/3/2020 | Wexler | Avoidance Actions - Commonwealth | Call to discuss contract coverage for Transporte Sonnell, Albizael Rodriguez Montanez, Carlos J. Oyola Rivera and Wilfredo Cotto Concepcion; ordinary course analysis for Jose Santiago; vendor information requests from Institucion Educativa Nets and MCG and The Able Child.  Participants:  R. Wexler, P. Lengle. | 0.9 | $337.50 |
| 12/3/2020 | Wexler | Avoidance Actions - Commonwealth | Email Santiago updated schedules. | 0.2 | $75.00 |
| 12/3/2020 | Wexler | Meetings with Counsel | Call with DGC, local counsel and vendor representatives to review preference findings for Jose Santiago Inc. Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, J. Santiago, J. Reinhard. | 0.5 | $187.50 |
| 12/3/2020 | Wexler | Vendor Preference Settlement | Respond to UCC questions on Ricoh, Oracle, Cardinal and SHVP and update preference settlement batches. | 1 | $375.00 |
| 12/3/2020 | da Silva | Meetings with Counsel | Weekly call with Brown Rudnick and DGC teams to discuss the details of vendor contract analysis and avoidance actions status continued | 0.3 | $112.50 |
| 12/3/2020 | da Silva | Avoidance Actions - Commonwealth | Review of UCC questions and Brown Rudnick answers regarding Oracle, MMM Healthcare and SHVP Motor Corp. | 0.2 | $75.00 |
| 12/4/2020 | Feldman | Avoidance Actions - Commonwealth | Teams call to discuss updates on Master List excel model. Attendees: T. Donohoe, A. Feldman. | 0.2 | $75.00 |
| 12/4/2020 | Feldman | Avoidance Actions - Commonwealth | Review and update vendor tracker and related dashboards. | 0.4 | $150.00 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Teams call to discuss updates on Master List excel model. Attendees: T. Donohoe, A. Feldman. | 0.2 | $75.00 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of remaining vendors to be completed and updating open items | 0.9 | $337.50 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Review of testing status for Bio Nuclear of Puerto Rico | 0.3 | $112.50 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of testing for Humana Health Plan | 0.2 | $75.00 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Nelson Rosario Garcia | 0.3 | $112.50 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing e-mail communications from counsel for the three Cabrera entities | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing e-mail communications from Airborne Security Services | 0.2 | $75.00 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing e-mail communications for Apex General Contractors | 0.2 | $75.00 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing e-mail communications from counsel that is representing both Xerox Corp and Rock Solida Technologies | 0.3 | $112.50 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing e-mail communications from ACR Systems | 0.2 | $75.00 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing overall status and contract coverage for Corporate Research | 0.3 | $112.50 |
| 12/4/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing overall status and contract coverage for S&L Development | 0.3 | $112.50 |
| 12/4/2020 | Lengle | Vendor Preference Analysis | Identify difference in days to pay calculations for preference period payments in vendor-prepared ordinary course analysis as compared with DGC preference claim for Jose Santiago. | 0.9 | $337.50 |
| 12/4/2020 | Lengle | Vendor Preference Settlement | Call to discuss vendor's counsel's days to pay preferential payment calculation and comparison to DGC methodology in order to move forward settlement discussions. Ref. Jose Santiago Participants:  R. Wexler, P. Lengle, J. Reinhard | 0.5 | $187.50 |
| 12/4/2020 | Lengle | Vendor Preference Analysis | Prepare request for additional information needed to revise preference findings for Jose Santiago. | 0.9 | $337.50 |
| 12/4/2020 | Lengle | Vendor Preference Settlement | Answer question on preference settlement approval request package for Huellas Therapy Corp. | 0.3 | $112.50 |
| 12/4/2020 | Lengle | Vendor Preference Settlement | Answer question on preference settlement approval request package for Humana Health Plans of Puerto Rico, Inc. | 0.3 | $112.50 |
| 12/4/2020 | Lengle | Vendor Preference Analysis | Revise summary schedule of differences between DGC preference findings and vendor-provided ordinary course analysis for Jose Santiago. | 1.1 | $412.50 |
| 12/4/2020 | Lengle | Vendor Preference Analysis | Prepare schedule of average days to pay for preference vendors in same business as Institucion Educativa Nets, as requested by vendor. | 1 | $375.00 |
| 12/4/2020 | Lengle | Vendor Preference Analysis | Prepare schedule of average days to pay for preference vendors in same business as MCG and The Able Child, as requested by vendor. | 0.9 | $337.50 |
| 12/4/2020 | Lengle | Vendor Preference Analysis | Review preference claim for Microsoft Corp and Microsoft Caribbean; quantify untested preference period payments. | 0.7 | $262.50 |
| 12/4/2020 | Lengle | Vendor Preference Analysis | Map preference period payment data provided by Conway MacKenzie to invoice data provided by vendor for Microsoft Corp and Microsoft Caribbean. | 1.1 | $412.50 |
| 12/4/2020 | Lengle | Vendor Preference Analysis | Revise preference claim for  Microsoft Corp and Microsoft Caribbean to include reflect preference period payment data provided by Conway MacKenzie. | 0.9 | $337.50 |
| 12/4/2020 | Reinhard | Vendor Preference Analysis | Revise Office Gallery preference testing with new data. | 0.5 | $187.50 |
| 12/4/2020 | Reinhard | Case Administration | Analyze year to date hours and budget for next year. | 1.2 | $450.00 |
| 12/4/2020 | Reinhard | Vendor Preference Settlement | Call to discuss vendor's counsel's days to pay preferential payment calculation and comparison to DGC methodology in order to move forward settlement discussions. Ref. Jose Santiago Participants:  R. Wexler, P. Lengle, J. Reinhard | 0.5 | $187.50 |
| 12/4/2020 | Wexler | Vendor Preference Settlement | Prepare for Huellas preference settlement call. | 0.8 | $300.00 |
| 12/4/2020 | Wexler | Meetings with Counsel | Call with M. Sawyer and Tristan to review Huellas preference settlement and MCCS preference settlement. | 0.6 | $225.00 |
| 12/4/2020 | Wexler | Vendor Preference Settlement | Call to discuss vendor's counsel's days to pay preferential payment calculation and comparison to DGC methodology in order to move forward settlement discussions. Ref. Jose Santiago Participants:  R. Wexler, P. Lengle, J. Reinhard | 0.5 | $187.50 |
| 12/4/2020 | Wexler | Vendor Preference Settlement | Prepare for MCCS preference settlement call. | 0.7 | $262.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/4/2020 | Wexler | Meetings with Counsel | Call with Attorney Ortiz, Satos, Delgado, Sawyer, J. Nieves for MCCS preference settlement discussion. | 0.7 | $262.50 |
| 12/5/2020 | Wexler | Vendor Preference Analysis | Update L. Llach and L. Torres on Genesis preference claim. | 0.3 | $112.50 |
| 12/5/2020 | Wexler | Vendor Preference Analysis | Memo to Attorney Zouairabani and Tristan Axlerod ref: Petrobas status and Evertec preference. | 0.3 | $112.50 |
| 12/5/2020 | Wexler | Vendor Preference Analysis | Review Banco Popular preference claim, underwriter claim, adversary claim, past correspondence, and email Tristan on direction for partial resolution of claims. | 0.6 | $225.00 |
| 12/5/2020 | Wexler | Vendor Preference Settlement | Respond to Attorney Gapinski ref: Cardinal Federal Funds and preference settlement. | 0.4 | $150.00 |
| 12/5/2020 | da Silva | Avoidance Actions - Commonwealth | Review of Tolling extensions and Banco Popular status. | 0.9 | $337.50 |
| 12/6/2020 | da Silva | Avoidance Actions - Commonwealth | Research status of certain inquiries from R. Wexler and prepare preference and contract status summary reports. | 1.9 | $712.50 |
| 12/6/2020 | Wexler | Vendor Preference Analysis | Review Intervoice detail defense email and attachments regarding the preference claim and email M. Sawyer, Tristan to review. | 0.4 | $150.00 |
| 12/6/2020 | Wexler | Avoidance Actions - Commonwealth | Review status of Albizeal, Oyola, sonnell, Wilfredo and update Attorney Cataldi and Ortiz. | 0.8 | $300.00 |
| 12/6/2020 | Wexler | Meetings with Counsel | Call with M. Sawyer to review Manpower and Humana preference settlement recommendation memorandum and Intervoice Federal funds, Banco Popular. | 0.7 | $262.50 |
| 12/6/2020 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review preference settlement recommendation memorandum for mapower and Humana and email back-up on bucketing and payments. | 0.6 | $225.00 |
| 12/6/2020 | Wexler | Vendor Preference Analysis | Respond to Attorney van Derdys email ref: Progueria Betances preference claim and tolling agreement. | 0.3 | $112.50 |
| 12/6/2020 | Wexler | Vendor Preference Settlement | Review preference settlement agreements and disclosure statements for Pearson pem and Pearson Education. | 0.7 | $262.50 |
| 12/7/2020 | da Silva | Avoidance Actions - Commonwealth | Review UCC questions and correspondence regarding Ricoh. | 0.2 | $75.00 |
| 12/7/2020 | da Silva | Avoidance Actions - Commonwealth | Review UCC questions and correspondence regarding Oracle. | 0.2 | $75.00 |
| 12/7/2020 | da Silva | Avoidance Actions - Commonwealth | Review UCC questions and correspondence regarding Cardinal. | 0.3 | $112.50 |
| 12/7/2020 | da Silva | Avoidance Actions - Commonwealth | Review UCC questions and correspondence regarding SHVP. | 0.2 | $75.00 |
| 12/7/2020 | da Silva | Avoidance Actions - Commonwealth | Review of bus company contract testing and compare for each transportation company across the vendor grouping. | 0.9 | $337.50 |
| 12/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss contract coverage testing for four bus company vendors (Transporte Sonnell, Albizeal Rodriguez Montanez, Carlos J. Oyola Rivera and Wilfredo Cotto Concepcion).  Participants:  P. Lengle, T. Donohoe. | 0.5 | $187.50 |
| 12/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Call regarding bus companies canceled contracts from Department of Education and review of approximately 25 vendors in queue for Special Claims Committee. Attendees: E. da Silva, T. Donohoe. | 0.5 | $187.50 |
| 12/7/2020 | Donahoe | Meetings with Counsel | Call with Matt Sawyer (Brown Rudnick) to discuss various vendor updates to "Vendor Status Sheet" | 0.8 | $300.00 |
| 12/7/2020 | Donahoe | Meetings with Counsel | Call to debrief call with Matt Sawyer and outline action items. Attendees: E. da Silva, T. Donohoe. | 0.3 | $112.50 |
| 12/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Coordinating conference call with Banco Popular de Puerto Rico | 0.1 | $37.50 |
| 12/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating "Vendor Status Sheet" from Brown Rudnick for answers to vendor inquiries and vendor status updates | 1.9 | $712.50 |
| 12/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to update "Vendor Status Sheet" from Brown Rudnick for answers to vendor inquiries and vendor status updates | 1.9 | $712.50 |
| 12/7/2020 | Donahoe | Avoidance Actions - Commonwealth | Finalizing updates to "Vendor Status Sheet" from Brown Rudnick for answers to vendor inquiries and vendor status updates | 0.8 | $300.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/7/2020 | Lengle | Vendor Preference Settlement | Review emails to determine priorities for the week to include contract coverage for four bus company vendors (Transporte Sonnell, Albizael Rodriguez Montanez, Carlos J. Oyola Rivera and Wilfredo Cotto Concepcion), revised preference claim for  Microsoft Corp and Microsoft Caribbean, preference settlement request packages for Puerto Rico Telephone, Microsoft Corp and Microsoft Caribbean. | 0.5 | $187.50 |
| 12/7/2020 | Lengle | Vendor Preference Settlement | Make final edits to preference settlement approval request package for Manpower, Inc. | 0.6 | $225.00 |
| 12/7/2020 | Lengle | Avoidance Actions - Commonwealth | Call to discuss contract coverage testing for four bus company vendors (Transporte Sonnell, Albizael Rodriguez Montanez, Carlos J. Oyola Rivera and Wilfredo Cotto Concepcion).  Participants:  P. Lengle, T. Donohoe. | 0.5 | $187.50 |
| 12/7/2020 | Lengle | Avoidance Actions - Commonwealth | Review and modify revised contract testing for Albizael Rodriguez Montanez. | 1.2 | $450.00 |
| 12/7/2020 | Lengle | Avoidance Actions - Commonwealth | Verify receipt and quantification relative to contract coverage of 5-year contracts for Transporte Sonnell. | 1.1 | $412.50 |
| 12/7/2020 | Lengle | Avoidance Actions - Commonwealth | Prepare narrative on contract testing and results for four bus companies (Transporte Sonnell, Albizael Rodriguez Montanez, Carlos J. Oyola Rivera and Wilfredo Cotto Concepcion). | 1.7 | $637.50 |
| 12/7/2020 | Lengle | Avoidance Actions - Commonwealth | Prepare chart of key statistics from contract testing for four bus companies (Transporte Sonnell, Albizael Rodriguez Montanez, Carlos J. Oyola Rivera and Wilfredo Cotto Concepcion). | 1.6 | $600.00 |
| 12/7/2020 | Reinhard | Vendor Preference Analysis | Reconcile vendor provided data for the second 90-day period and calculate days to pay. Apply the average days to pay to the payment analysis to determine preferential payments. Ref. Office Gallery | 1.3 | $487.50 |
| 12/7/2020 | Reinhard | Vendor Preference Analysis | Reconcile original tested data and Conway updated data set to compute preferential payments on originally untested payments during the preference period. Ref. Office Gallery | 1.1 | $412.50 |
| 12/7/2020 | Reinhard | Vendor Preference Analysis | Summarize revised findings of preferential payments for Office Gallery. | 0.3 | $112.50 |
| 12/7/2020 | Wexler | Avoidance Actions - Commonwealth | Email C. Infante on Himana employee contribution. | 0.2 | $75.00 |
| 12/7/2020 | Wexler | Avoidance Actions - Commonwealth | Email Attorney Bilowz on Humana employee contribution and contract coverage. | 0.3 | $112.50 |
| 12/7/2020 | Wexler | Vendor Preference Settlement | Prepare for ViiV preference settlement call - send Attorney Duncan flow of funds request and question on preference claim. | 0.5 | $187.50 |
| 12/7/2020 | Wexler | Vendor Preference Analysis | Email Tristan and M. Sawyer on strategy for ViiV preference call. | 0.3 | $112.50 |
| 12/7/2020 | Wexler | Vendor Preference Settlement | Prepare for Ricoh preference settlement call and email Tristan settlement strategy. | 0.4 | $150.00 |
| 12/7/2020 | Wexler | Avoidance Actions - Commonwealth | Call Attorney Fallon on Quest contract coverage and follow up with email. | 0.3 | $112.50 |
| 12/7/2020 | Wexler | Vendor Preference Analysis | Review Banco popular preference and contract status, call C. Infante, schedule c all with P. Lengle. | 0.5 | $187.50 |
| 12/7/2020 | Wexler | Avoidance Actions - Commonwealth | Review Huellas financials and prepare memo for Attorney Londe for additional financial information and folllow with call with C. Infante. | 0.6 | $225.00 |
| 12/7/2020 | Wexler | Avoidance Actions - Commonwealth | Respond to Attorney Zouairabani, Garcia, Alfonson ref: Petrobas adversary claim. | 0.3 | $112.50 |
| 12/7/2020 | da Silva | Vendor Preference Settlement | Review updated settlement batches for Ricoh. | 0.2 | $75.00 |
| 12/7/2020 | da Silva | Vendor Preference Settlement | Review updated settlement batches for Oracle. | 0.2 | $75.00 |
| 12/7/2020 | da Silva | Vendor Preference Settlement | Review updated settlement batches for Cardinal. | 0.2 | $75.00 |
| 12/7/2020 | da Silva | Vendor Preference Settlement | Review updated settlement batches for SHVP. | 0.2 | $75.00 |
| 12/7/2020 | da Silva | Avoidance Actions - Commonwealth | Review of bus company email correspondence. | 0.8 | $300.00 |
| 12/7/2020 | da Silva | Avoidance Actions - Commonwealth | Review of bus company memoranda. | 0.7 | $262.50 |
| 12/7/2020 | da Silva | Vendor Preference Settlement | Review correspondence regarding Pearson Pem and Pearson Education settlement. | 0.6 | $225.00 |
| 12/7/2020 | da Silva | Avoidance Actions - Commonwealth | Call regarding bus companies canceled contracts from Department of Education and review of approximately 25 vendors in queue for Special Claims Committee. Attendees: E. da Silva, T. Donohoe. | 0.5 | $187.50 |
| 12/7/2020 | da Silva | Meetings with Counsel | Call to debrief call with Matt Sawyer and outline action items. Attendees: E. da Silva, T. Donohoe. | 0.3 | $112.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/8/2020 | da Silva | Avoidance Actions - Commonwealth | Read Judge Swain order and read new appointments on FOMB per press release. | 1 | $375.00 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status for remaining incomplete vendors | 1.1 | $412.50 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating "Vendor Status Sheet" for bus company analysis | 0.4 | $150.00 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing analysis of contract coverage from 5-year cancelled contracts for Alibzael Rodriguez | 0.5 | $187.50 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing analysis of contract coverage from 5-year cancelled contracts for Transportes Sonnel | 0.5 | $187.50 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing analysis of contract coverage from 5-year cancelled contracts for Wildredo Cotto | 0.5 | $187.50 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Oracle Caribbean | 0.3 | $112.50 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reading article from Caribbean Business on new appointments to Puerto Rico Fiscal Board | 0.2 | $75.00 |
| 12/8/2020 | Feldman | Avoidance Actions - Commonwealth | Call to discuss updates needed to Master List dashboard. Attendees: T. Donohoe, A. Feldman | 0.1 | $37.50 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss updates needed to Master List dashboard. Attendees: T. Donohoe, A. Feldman | 0.1 | $37.50 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing of contract coverage testing for Quest Diagnostics | 0.2 | $75.00 |
| 12/8/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Junior Bus Line | 0.4 | $150.00 |
| 12/8/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $37.50 |
| 12/8/2020 | Wexler | Vendor Preference Settlement | Update Ricoh negotiating preference settlement to reflect adjusted floor - email M. Sawyer and Tristan. | 0.5 | $187.50 |
| 12/8/2020 | Wexler | Meetings with Counsel | Call with Attorney Van Dedys and Mendez and Axelrod to review preference settlement ref: Ricoh. | 0.4 | $150.00 |
| 12/8/2020 | da Silva | Avoidance Actions - Commonwealth | Summarize Banco Popular contract status and email R. Wexler. | 0.7 | $262.50 |
| 12/9/2020 | da Silva | Vendor Preference Analysis | Review detailed analysis of Clinica de Terapias Pediatricas Inc preference analysis. | 0.9 | $337.50 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Evertec | 0.3 | $112.50 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing and recommendation memo for Miscrosft Caribbean and Microsoft Corp | 0.8 | $300.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for National Building Maintenance | 0.6 | $225.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of Explora Centro Academico | 0.2 | $75.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reaching out to local counsel for assistance with contact information at the Administracion de Servicios Generales | 0.3 | $112.50 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Drafting e-mail to counsel for GFR media regarding requested statements related to contract coverage | 0.4 | $150.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Ecolift Corp | 0.6 | $225.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Ecolift | 1.3 | $487.50 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Negative news research for Ecolift | 0.4 | $150.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status for First Hospital Panamericano | 0.2 | $75.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status for Gila LLC | 0.2 | $75.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status for Truenorth Corp | 0.3 | $112.50 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing communications and document requests for Didacticos | 0.4 | $150.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing communications and document requests for Edwin Cardona | 0.3 | $112.50 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing communications and document requests for Genesis Security | 0.4 | $150.00 |
| 12/9/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Guimerfe Inc | 0.5 | $187.50 |
| 12/9/2020 | Lengle | Vendor Preference Settlement | Research and answer questions on preference settlement approval request package for Intervoice Communication of Puerto Rico. | 0.9 | $337.50 |
| 12/9/2020 | Lengle | Vendor Preference Settlement | Research and answer questions on preference settlement approval request package for ViiV Healthcare of Puerto Rico. | 1.2 | $450.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/9/2020 | Lengle | Vendor Preference Settlement | Research and answer questions on preference settlement approval request package for Institucion Educative Nets. | 1.1 | $412.50 |
| 12/9/2020 | Lengle | Vendor Preference Analysis | Call to discuss preference claim issues related to Banco Popular de Puerto Rico, ViiV Healthcare of Puerto Rico, Institucion Educative Nets, Intervoice Communication of Puerto Rico and Banco Popular de Puerto Rico.  Participants:  R. Wexler, P. Lengle | 1 | $375.00 |
| 12/9/2020 | Reinhard | Avoidance Actions - Commonwealth | Review draft default declaration for Perfect Cleaning. | 0.2 | $75.00 |
| 12/9/2020 | Wexler | Vendor Preference Analysis | Call to discuss preference claim issues related to Banco Popular de Puerto Rico, ViiV Healthcare of Puerto Rico, Institucion Educative Nets, Intervoice Communication of Puerto Rico and Banco Popular de Puerto Rico.  Participants:  R. Wexler, P. Lengle | 1 | $375.00 |
| 12/9/2020 | Wexler | Vendor Preference Settlement | Prepare for Merck preference settlement call and email M. Sawyer and Tristan summary and negotiation approach. | 0.7 | $262.50 |
| 12/9/2020 | Wexler | Vendor Preference Settlement | Prepare for ESC preference settlement call, review information from last call with Attorney perkins and summarize pending defenses and negotiation approach. | 0.9 | $337.50 |
| 12/9/2020 | Wexler | Vendor Preference Analysis | Prepare for preference call with Clinica de Terapias and email E. da Silva and J. Reinhard. | 0.5 | $187.50 |
| 12/9/2020 | Wexler | Meetings with Counsel | Pre call with M. Sawyer and Tristan on ESC preference settlement and prepare for negotiation approach. | 0.3 | $112.50 |
| 12/9/2020 | Wexler | Meetings with Counsel | Call with Chris Perkins, M. Sawyer, Axelrod, to review ESC preference settlement. | 0.5 | $187.50 |
| 12/9/2020 | Wexler | Meetings with Counsel | Call with Attorney Fallon ref: Quest bid documents and case close out. | 0.4 | $150.00 |
| 12/9/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare for call with vendor Clinica de Terapias Pediatricas. | 0.6 | $225.00 |
| 12/9/2020 | da Silva | Avoidance Actions - Commonwealth | Review and complete analysis of Ecolift including status of actions against executive. Begin memoranda draft. | 0.5 | $187.50 |
| 12/9/2020 | da Silva | Avoidance Actions - Commonwealth | Review declaration for Tactical Equipment. | 0.3 | $112.50 |
| 12/9/2020 | da Silva | Avoidance Actions - Commonwealth | Review declaration for Perfect Cleaning. | 0.3 | $112.50 |
| 12/9/2020 | da Silva | Avoidance Actions - Commonwealth | Review analysis and correspondence of GFR Media. | 0.2 | $75.00 |
| 12/9/2020 | da Silva | Avoidance Actions - Commonwealth | Review agenda for call with Counsel and UCC regarding status of vendor contract analysis. | 0.1 | $37.50 |
| 12/10/2020 | da Silva | Meetings with Counsel | Weekly call with counsel to discuss vendor resolution status. Participants:  E. da Silva, R. Reinhard, T. Donahoe | 1.3 | $487.50 |
| 12/10/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare summary memoranda of Ecolift analysis including contract analysis and litigation status against Ecolift executive. | 1.1 | $412.50 |
| 12/10/2020 | Donahoe | Vendor Preference Analysis | Call with DGC and local counsel to review contract coverage and preference analysis issues for Banco Popular de Puerto Rico:  R. Wexler, P. Lengle, C. Infante, E. daSilva, T. Donahoe. | 0.6 | $225.00 |
| 12/10/2020 | Donahoe | Vendor Preference Analysis | Phone call to discuss status of 60 remaining preference vendors, including Community Corner, Ecolift, Ambassador, Oracle, and Cardinal Health Attendees: E. da Silva, T. Donohoe, and R. Wexler. | 0.4 | $150.00 |
| 12/10/2020 | Donahoe | Meetings with Counsel | Weekly call with counsel to discuss vendor resolution status. Participants:  E. da Silva, R. Reinhard, T. Donahoe | 1.3 | $487.50 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support for Puerto Rico Supplies Group | 0.4 | $150.00 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | reviewing contract coverage testing for Netwave Equipment Corp | 0.5 | $187.50 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Banco Popular de Puerto Rico | 0.6 | $225.00 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Oracle Caribbean | 0.5 | $187.50 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support received for Distribuidora Lebron | 0.3 | $112.50 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Analyzing coverage of cancelled bus contracts for Carlos Oyola and Juinor Bus Line | 0.8 | $300.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing and contracts for Cardinal Health | 1.8 | $675.00 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler with update on status for Huellas Therapy | 0.1 | $37.50 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Requesting updated payment detail from Conway MacKenzie for Banco Popular | 0.2 | $75.00 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing coverage of eligibility certificates provided by Bio Nuclear | 0.3 | $112.50 |
| 12/10/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Distribuidora Lebron | 0.2 | $75.00 |
| 12/10/2020 | Lengle | Vendor Preference Analysis | Indentify contracts in effect during preference period for Banco Popular de Puerto Rico; review contracts and invoices, document nature of services provided. | 1.8 | $675.00 |
| 12/10/2020 | Lengle | Vendor Preference Settlement | Continue research to answer questions on preference settlement approval request package for Intervoice Communication of Puerto Rico. | 0.3 | $112.50 |
| 12/10/2020 | Lengle | Vendor Preference Settlement | Continue research to answer questions on preference settlement approval request package for Institucion Educativa Nets. | 0.4 | $150.00 |
| 12/10/2020 | Lengle | Vendor Preference Analysis | Begin set up of preference testing worksheets for Banco Popular de Puerto Rico. | 0.4 | $150.00 |
| 12/10/2020 | Lengle | Vendor Preference Analysis | Call with DGC and local counsel to review contract coverage and preference analysis issues for Banco Popular de Puerto Rico:  R. Wexler, P. Lengle, C. Infante, E. daSilva, T. Donahoe. | 0.6 | $225.00 |
| 12/10/2020 | Lengle | Vendor Preference Analysis | Perform quality control procedures on revised preference claim for Microsoft Caribbean and Microsoft Corp. | 1.1 | $412.50 |
| 12/10/2020 | Lengle | Vendor Preference Analysis | Identify preference testing anomalies in invoice and payment data from Conway Mackenzie and invoice data provided by vendor for Microsoft Caribbean and Microsoft Corp. | 1.2 | $450.00 |
| 12/10/2020 | Lengle | Vendor Preference Analysis | Finalize first draft of revised preference claim for Microsoft Caribbean and Microsoft Corp. | 1.1 | $412.50 |
| 12/10/2020 | Reinhard | Meetings with Counsel | Weekly call with counsel to discuss vendor resolution status. Participants:  E. da Silva, R. Reinhard, T. Donahoe | 1.3 | $487.50 |
| 12/10/2020 | Reinhard | Vendor Preference Analysis | Summarize preference findings for Office Gallery and next steps in resolution process. | 0.5 | $187.50 |
| 12/10/2020 | Reinhard | Vendor Preference Analysis | Summarize preference findings for Gui-Mer-Fe Inc. and next steps in resolution process. | 0.4 | $150.00 |
| 12/10/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Banco Popular contract coverage testing and comparison to new transfer total from Conway MacKenzie. | 0.7 | $262.50 |
| 12/10/2020 | Reinhard | Avoidance Actions - Commonwealth | Review registry of corporations for financial information re: Institucion Educativa Nets. | 0.3 | $112.50 |
| 12/10/2020 | Reinhard | Avoidance Actions - Commonwealth | Review counsel's email re: default vendor declarations for incomplete contract matching. | 0.2 | $75.00 |
| 12/10/2020 | Wexler | Vendor Preference Analysis | Call with DGC and local counsel to review contract coverage and preference analysis issues for Banco Popular de Puerto Rico:  R. Wexler, P. Lengle, C. Infante, E. daSilva, T. Donahoe. | 0.6 | $225.00 |
| 12/10/2020 | Wexler | Vendor Preference Analysis | Phone call to discuss status of 60 remaining preference vendors, including Community Corner, Ecolift, Ambassador, Oracle, and Cardinal Health Attendees: E. da Silva, T. Donohoe, and R. Wexler. | 0.4 | $150.00 |
| 12/10/2020 | da Silva | Vendor Preference Analysis | Call with DGC and local counsel to review contract coverage and preference analysis issues for Banco Popular de Puerto Rico:  R. Wexler, P. Lengle, C. Infante, E. daSilva, T. Donahoe. | 0.6 | $225.00 |
| 12/10/2020 | da Silva | Vendor Preference Analysis | Phone call to discuss status of 60 remaining preference vendors, including Community Corner, Ecolift, Ambassador, Oracle, and Cardinal Health Attendees: E. da Silva, T. Donohoe, and R. Wexler. | 0.4 | $150.00 |
| 12/10/2020 | da Silva | Vendor Preference Analysis | Review prefernece analysis of Gui Mer fe. | 0.4 | $150.00 |
| 12/10/2020 | da Silva | Meetings with Counsel | Call with M. Sawyer regarding language in declartaion regarding indicia 4. | 0.4 | $150.00 |
| 12/10/2020 | da Silva | Vendor Preference Analysis | Review of meeting notes and additional analysis on Office Gallery prefernece backup. | 0.3 | $112.50 |
| 12/10/2020 | da Silva | Vendor Preference Analysis | Review Office Gallery preference analysis. | 0.2 | $75.00 |
| 12/11/2020 | da Silva | Case Administration | Review quarterly budgets. Compare budget to actual November. | 1 | $375.00 |

FININACIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 12/11/2020 | da Silva | Vendor Preference Analysis | Review of preference analysis schedules and meeting preparation for vendor calls. | 0.9 | $337.50 |
| 12/11/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing bid contract for Cardinal Health and preparing request for vendor | 0.9 | $337.50 |
| 12/11/2020 | Donahoe | Avoidance Actions - Commonwealth | Follow-up with counsel for Hospira Puerto Rico request for bid support | 0.2 | $75.00 |
| 12/11/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for netwave equipment corp | 0.4 | $150.00 |
| 12/11/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage for three related Cabrera LLCs | 1.1 | $412.50 |
| 12/11/2020 | Lengle | Vendor Preference Settlement | Begin preparation of preference settlement approval request package for Microsoft Caribbean and Microsoft Corp:  prepare alternate preference testing scenarios. | 1.4 | $525.00 |
| 12/11/2020 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Microsoft Caribbean and Microsoft Corp:  prepare exhibit relating to a comparison of alternate preference testing scenarios. | 1.3 | $487.50 |
| 12/11/2020 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Microsoft Caribbean and Microsoft Corp: prepare overview section and alternate preference testing scenario section of summary narrative | 0.9 | $337.50 |
| 12/11/2020 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Microsoft Caribbean and Microsoft Corp:  segment preference period payments and related invoices in lookback period by invoice payment terms. | 1.5 | $562.50 |
| 12/11/2020 | Reinhard | Vendor Preference Analysis | Call to discuss upcoming preference calls with vendors (Office Gallery and Gui-Mer-Fe Inc) and default vendor request from counsel. Participants:  E. da Silva, J. Reinhard | 0.5 | $187.50 |
| 12/11/2020 | Wexler | Vendor Preference Analysis | Review ViiV preference Federal Fund payments. | 0.3 | $112.50 |
| 12/11/2020 | Wexler | Meetings with Counsel | Pre call with M. Sawyer and Tristan to discuss ViiV preference settlement strategy. | 0.4 | $150.00 |
| 12/11/2020 | Wexler | Meetings with Counsel | Call with Attorney Goodchild, Nakisha Duncan, M. Sawyer, Tristan to review ViiV preference defenses and settlement. | 0.6 | $225.00 |
| 12/11/2020 | da Silva | Avoidance Actions - Commonwealth | Review schedule of informal resolution process filed with court. Make edits for inclusion in explanatory memoranda. | 0.6 | $225.00 |
| 12/11/2020 | da Silva | Vendor Preference Analysis | Call to discuss upcoming preference calls with vendors (Office Gallery and Gui-Mer-Fe Inc) and default vendor request from counsel. Participants:  E. da Silva, J. Reinhard | 0.5 | $187.50 |
| 12/11/2020 | da Silva | Vendor Preference Settlement | Draft summary memoranda regarding preference settlement process. | 0.4 | $150.00 |
| 12/11/2020 | da Silva | Avoidance Actions - Commonwealth | Review overview of detail on Banco Popular sent by Conway MacKenzie. | 0.3 | $112.50 |
| 12/11/2020 | da Silva | Avoidance Actions - Commonwealth | Review memo explaining various contract types with Banco Popular. | 0.3 | $112.50 |
| 12/12/2020 | Wexler | Avoidance Actions - Commonwealth | Review Huellas PVRM status and email T. Donahoe. | 0.2 | $75.00 |
| 12/12/2020 | Wexler | Vendor Preference Analysis | Review Attorney Ortiz letter and back-up on financlas for Albizael and ability for a preference claim. | 0.4 | $150.00 |
| 12/12/2020 | Wexler | Avoidance Actions - Commonwealth | Review Attorney Ortiz update on SHVP and respond. | 0.2 | $75.00 |
| 12/12/2020 | Wexler | Avoidance Actions - Commonwealth | Review T. Donahoe's contract coverage for Cardinal and send to Attorney Gripinski contract for back up. | 0.6 | $225.00 |
| 12/12/2020 | Wexler | Vendor Preference Settlement | Review email from Attorney Bauermeister regarding Computer Learning preference settlement and respond and email Tristan and M. Sawyer. | 0.5 | $187.50 |
| 12/12/2020 | Wexler | Vendor Preference Analysis | Initial review of Microsoft preference claim of $13 million. | 0.7 | $262.50 |
| 12/12/2020 | Wexler | Vendor Preference Analysis | Review Institucion financial statements to analyze ability to pay preference claim. | 0.6 | $225.00 |
| 12/12/2020 | Wexler | Vendor Preference Settlement | Review preference settlement recommendation memorandum for Institucion and Intervoice and update for Sawyer's questions. | 0.6 | $225.00 |
| 12/12/2020 | Wexler | Avoidance Actions - Commonwealth | Review contracts by agency and amounts for Banco Popular. | 0.5 | $187.50 |
| 12/13/2020 | da Silva | Avoidance Actions - Commonwealth | Review analysis of updated Banco Popular data and comparison to contracts. | 0.9 | $337.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/13/2020 | da Silva | Avoidance Actions - Commonwealth | Read master service agreement - Banco Popular. | 0.8 | $300.00 |
| 12/13/2020 | Lengle | Vendor Preference Analysis | Complete preference testing for Banco Popular de Puerto Rico, based on limited information provided by vendor. | 1.5 | $562.50 |
| 12/13/2020 | Lengle | Vendor Preference Analysis | Review mapping of invoices to payments used in preference testing for Banco Popular de Puerto Rico; correct preference testing as required. | 1.2 | $450.00 |
| 12/13/2020 | Lengle | Vendor Preference Analysis | Revise request for additional preference testing information required from vendor for Banco Popular de Puerto Rico. | 1.3 | $487.50 |
| 12/13/2020 | Lengle | Vendor Preference Analysis | Call to discuss potential preference claim for Banco Popular de Puerto Rico. Attendees R. Wexler, P. Lengle. | 0.2 | $75.00 |
| 12/13/2020 | Reinhard | Vendor Preference Settlement | Review updated payment data provided by Conway MacKenzie for Banco Popular and compare to summarize revised contract coverage results. | 0.7 | $262.50 |
| 12/13/2020 | Reinhard | avoidance Actions - Commonwealth | Review contract coverage for default vendor based on question from counsel - ref. Tactical Equipment. | 0.3 | $112.50 |
| 12/13/2020 | Reinhard | Vendor Preference Analysis | Summarize status of revised preference analyses using updated payment data from Conway MacKenzie. | 0.1 | $37.50 |
| 12/13/2020 | Wexler | Avoidance Actions - Commonwealth | Review Banco Popular, Oracle, open action items and email E. da Silva. | 0.6 | $225.00 |
| 12/13/2020 | Wexler | Vendor Preference Analysis | Email Attorney Zouairabani on status and next steps ref: Evertec preference claim. | 0.2 | $75.00 |
| 12/13/2020 | Wexler | Vendor Preference Settlement | Summarize history of Oracle preference settlement, review floor settlement and current negotiations and email T. Axelrodt and M. Sawyer to obtain UCC adjusted floor settlement. | 0.7 | $262.50 |
| 12/13/2020 | Wexler | Vendor Preference Settlement | Review Taller de Desarrollo preference settlement negotiations and email Attorney Coldberg a settlement offer prior to next call. | 0.5 | $187.50 |
| 12/13/2020 | Wexler | Avoidance Actions - Commonwealth | Review Federal funds response to Intervoice - red line and email M. Sawyer. | 0.5 | $187.50 |
| 12/13/2020 | Wexler | Vendor Preference Analysis | Call to discuss potential preference claim for Banco Popular de Puerto Rico. Attendees R. Wexler, P. Lengle. | 0.2 | $75.00 |
| 12/13/2020 | Wexler | Vendor Preference Analysis | Review Banc Popular preliminary preference claim and information request sheet - update C. Infante and set up call to discuss. | 0.5 | $187.50 |
| 12/13/2020 | Wexler | Vendor Preference Analysis | Review Humana preference claim status and AAFAF information. | 0.3 | $112.50 |
| 12/13/2020 | Wexler | Vendor Preference Analysis | Review Attorney Van Derdys email and provide preference claim update ref: Drogueria Betances. | 0.2 | $75.00 |
| 12/13/2020 | Wexler | Avoidance Actions - Commonwealth | Review Humana employee contribution defense, update status with AAFA and Attoeney Fortuno and prepare memo to Attorney Bilowz. | 0.6 | $225.00 |
| 12/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss testing for Banco Popular and contract coverage considering master agreement. Attendees include: E. da Silva, J. Reinhard, T. Donohoe. | 0.5 | $187.50 |
| 12/14/2020 | Donahoe | Meetings with Counsel | Call with counsel for Netwave Equipment Corp to discuss document request | 0.3 | $112.50 |
| 12/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing registered contracts for Banco Popular de Puerto Rico | 1.9 | $712.50 |
| 12/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Banco Popular de Puerto Rico | 0.9 | $337.50 |
| 12/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing to reflect updated payment data from Conway MacKenzie | 1.9 | $712.50 |
| 12/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to update contract coverage testing for Banco Popular to reflect updated data from Conway MacKenzie | 1.9 | $712.50 |
| 12/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to update contract coverage testing for Banco Popular de Puerto Rico to reflect updated data from Conway MacKenzie | 1.9 | $712.50 |
| 12/14/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to update contract coverage testing for Banco Popular de Puerto Rico to reflect updated data from Conway MacKenzie | 0.5 | $187.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 12/14/2020 | Lengle | Vendor Preference Analysis | Review vendor correspondence between 11/25/20 and 12/14/20 in order to identify changes to preference vendor call log, vendor status data base and preference settlement status tracker for: SHVP, First Medical Health Plan, Drogueria Betances, Banco Popular de Puerto Rico, Intervoice Communication of Puerto Rico, Taller De Desarrollo Infantil y Prescolar Chiquirimundi Inc., Evertec, National Building Maintenance, Merck Sharp & Dohme. | 0.9 | $337.50 |
| 12/14/2020 | Lengle | Vendor Preference Analysis | Review vendor correspondence between 11/25/20 and 12/14/20 in order to identify changes to preference vendor call log, vendor status data base and preference settlement status tracker for:  Office Gallery, Manpower, Transporte Sonnell, Institucion Educative Nets, Jose Santiago, MCG and The Able Child, Edwin Cardona, Computer Learning Centers, Cardinal Health P.R. | 0.8 | $300.00 |
| 12/14/2020 | Lengle | Avoidance Actions - Commonwealth | Review and prioritize emails flagged for follow up:  GF Solutions, Ricoh PR, Oracle, Office Gallery, Evertec, Huellas Therapy Corp. | 0.4 | $150.00 |
| 12/14/2020 | Lengle | Vendor Preference Settlement | Research and answer questions regarding preference settlement approval request package for Intervoice Communication fo Puerto Rico. | 0.4 | $150.00 |
| 12/14/2020 | Lengle | Vendor Preference Settlement | Research and answer questions regarding preference settlement approval request package for ViiV Healthcare Puerto Rico. | 0.9 | $337.50 |
| 12/14/2020 | Lengle | Vendor Preference Settlement | Research and answer questions regarding preference settlement approval request package for Institucion Educative Nets. | 1 | $375.00 |
| 12/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Research contact information in order to continue to faciliate the avoidance action resolution process. Ref. Community Cornerstone | 0.3 | $112.50 |
| 12/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Research contact information in order to continue to faciliate the avoidance action resolution process. Ref. Ambassador Veterans | 0.4 | $150.00 |
| 12/14/2020 | Reinhard | Vendor Preference Settlement | Coordinate with vendor's counsel to discuss preference analysis in order to faciliate the avoidance action resolution process. | 0.3 | $112.50 |
| 12/14/2020 | Reinhard | Meetings with Counsel | Call regarding declaration language for Tactical Equipment and Perfect Cleaning. Participants:  E. da Silva, J. Reinhard, B. Rinne, M. Sawyer | 0.3 | $112.50 |
| 12/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Suggested revisions to Perfect Cleaning declaration for default motion. | 0.3 | $112.50 |
| 12/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Suggested revisions to Tactical Equipment declaration for default motion. | 0.3 | $112.50 |
| 12/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss testing for Banco Popular and contract coverage considering master agreement. Attendees include: E. da Silva, J. Reinhard, T. Donohoe. | 0.5 | $187.50 |
| 12/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Review counsel's proposed declaration langage re: Tactical Eqipment. | 0.3 | $112.50 |
| 12/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Review revised contract coverage analysis for Banco Popular. | 0.2 | $75.00 |
| 12/14/2020 | Reinhard | Avoidance Actions - Commonwealth | Review counsel's questions regarding revisions to declaration for Perfect Cleaning. | 0.4 | $150.00 |
| 12/14/2020 | Wexler | Vendor Preference Settlement | Prepare for Intervoice settlement call - summarize defenses and settlement negotiation approach and email T. Axelrod and M. Sawyer. | 0.6 | $225.00 |
| 12/14/2020 | Wexler | Vendor Preference Settlement | Prepare for Manpower settlement call - review ALM and one standard deviation, defenses, advisory PVRM status and develop settlement negotioation approach and email T. Axelrod and M. Sawyer. | 0.7 | $262.50 |
| 12/14/2020 | Wexler | Avoidance Actions - Commonwealth | Call regarding status of Banco Popular and Oracle contract analysis. Attendees E. da Silva, R. Wexler. | 0.4 | $150.00 |
| 12/14/2020 | Wexler | Vendor Preference Analysis | Update Merck Sharpe preference claim and email M. Sawyer and T. Axelrod. | 0.5 | $187.50 |
| 12/14/2020 | Wexler | Vendor Preference Settlement | Review Pearson Pem settlement status and email T. Axelrod. | 0.2 | $75.00 |

FININACIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 12/14/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss testing for Banco Popular and contract coverage considering master agreement. Attendees include: E. da Silva, J. Reinhard, T. Donohoe. | 0.5 | $187.50 |
| 12/14/2020 | da Silva | Avoidance Actions - Commonwealth | Call regarding status of Banco Popular and Oracle contract analysis. Attendees E. da Silva, R. Wexler. | 0.4 | $150.00 |
| 12/14/2020 | da Silva | Meetings with Counsel | Call regarding declaration language for Tactical Equipment and Perfect Cleaning. Attendees: E. da Silva, J. Reinhard, M. Sawyer, B. Rinne. | 0.3 | $112.50 |
| 12/15/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss revised contract coverage testing. Ref. Banco Popular; Participants:  E. da Silva, J. Reinhard, T. Donahoe | 0.6 | $225.00 |
| 12/15/2020 | Donahoe | avoidance Actions - Commonwealth | Requesting updated payment detail from Conway MacKenzie for Oracle Caribbean | 0.1 | $37.50 |
| 12/15/2020 | Donahoe | avoidance Actions - Commonwealth | Updating contract coverage testing for Oracle Caribbean | 0.7 | $262.50 |
| 12/15/2020 | Donahoe | avoidance Actions - Commonwealth | Review of dilligence status on Huellas Therapy | 0.2 | $75.00 |
| 12/15/2020 | Donahoe | Vendor Preference Analysis | Preparing report summarizing current status for 60 vendors with potential preference claims | 1.4 | $525.00 |
| 12/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Banco Popular de Puerto Rico | 0.7 | $262.50 |
| 12/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Banco Popular de Puerto Rico | 0.6 | $225.00 |
| 12/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for ACR Systems | 1.9 | $712.50 |
| 12/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare contract coverage testing for ACR Systems | 0.5 | $187.50 |
| 12/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract and payment support provided by counsel for ACR Systems | 1.2 | $450.00 |
| 12/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Ambassador Veterans Services Puerto Rico | 0.3 | $112.50 |
| 12/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment details for GFR Media for payments that may be exempt from contract requirements | 1.2 | $450.00 |
| 12/15/2020 | Donahoe | Meetings with Counsel | Call with C. Infante to discuss support for ACR Systems | 0.1 | $37.50 |
| 12/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss revised contract coverage testing. Ref. Banco Popular; Participants:  E. da Silva, J. Reinhard, T. Donahoe | 0.6 | $225.00 |
| 12/15/2020 | Donahoe | Meetings with Counsel | Call with Counsel regarding Banco Popular. Attendees: E. da Silva, J. Reinhard, T. Donohoe, M. Sawyer. | 0.4 | $150.00 |
| 12/15/2020 | Donahoe | Avoidance Actions - Commonwealth | Conference call with SCC counsel and counsel for GFR Media to discuss exceptions for contract requirements | 0.3 | $112.50 |
| 12/15/2020 | Lengle | Vendor Preference Analysis | Review and test vendor-prepared ordinary course preference analysis for Manpower Inc. | 1.5 | $562.50 |
| 12/15/2020 | Lengle | Vendor Preference Analysis | Review and test vendor-prepared new value preference analysis for Manpower Inc. | 1.1 | $412.50 |
| 12/15/2020 | Lengle | Meetings with Counsel | Call with DGC, local counsel, Brown Rudnick  and vendor counsel to review preference findings and vendor defenses for Manpower Inc. Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, T. Axelrod, R. Billings, S. Wisotzkey, M. Sawyer. | 0.9 | $337.50 |
| 12/15/2020 | Reinhard | Vendor Preference Analysis | Communications with counsel to coordinate preference discussions. Ref. Ambassador Veterans | 0.2 | $75.00 |
| 12/15/2020 | Reinhard | Avoidance Actions - Commonwealth | Review of the revised recommendation memorandum for Banco Popular. | 0.4 | $150.00 |
| 12/15/2020 | Reinhard | Avoidance Actions - Commonwealth | Research contact information for Community Cornerstones in order to faciliate vendor resolution process. | 0.1 | $37.50 |
| 12/15/2020 | Reinhard | Avoidance Actions - Commonwealth | Review Banco Popular revised contract coverage testing. | 1 | $375.00 |
| 12/15/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss revised contract coverage testing. Ref. Banco Popular; Participants:  E. da Silva, J. Reinhard, T. Donahoe | 0.6 | $225.00 |
| 12/15/2020 | Reinhard | Meetings with Counsel | Call with Counsel regarding Banco Popular. Attendees: E. da Silva, J. Reinhard, T. Donohoe, M. Sawyer. | 0.4 | $150.00 |
| 12/15/2020 | Wexler | Vendor Preference Settlement | Review and update M. Sawyer's additional questions for batch #6 - Preference Settlement Memorandum - ViiV, National Building, Institucion, Intervoice. | 0.8 | $300.00 |
| 12/15/2020 | Wexler | Vendor Preference Analysis | Update Attorney Van Derdys on Drogueria Betances preference claim. | 0.2 | $75.00 |
| 12/15/2020 | Wexler | Vendor Preference Settlement | Prepare for Manpower preference settlement call. | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 12/15/2020 | Wexler | Meetings with Counsel | Call with DGC, local counsel, Brown Rudnick  and vendor counsel to review preference findings and vendor defenses for Manpower Inc. Participants:  R. Wexler, P. Lengle, J. Nieves-Gonzalez, T. Axelrod, R. Billings, S. Wisotzkey, M. Sawyer. | 0.9 | $337.50 |
| 12/15/2020 | Wexler | Vendor Preference Settlement | Prepare for Humana preference settlement call - prepare summary and negotiate strategy and email Sawyer and Axelrod. | 1.1 | $412.50 |
| 12/15/2020 | Wexler | Vendor Preference Settlement | Call with Atotrney Coldberg, Nieves to review settlement of Taller preference claim. | 0.5 | $187.50 |
| 12/15/2020 | Wexler | Vendor Preference Analysis | Analyze status of preference vendors and prepare summary schedule. | 0.5 | $187.50 |
| 12/15/2020 | Wexler | Vendor Preference Settlement | Call with Attorney Bauermeister to review Compuer Learning settlement. | 0.6 | $225.00 |
| 12/15/2020 | Wexler | Vendor Preference Settlement | Review Ricoh floor settlement and email Axelrod. | 0.2 | $75.00 |
| 12/15/2020 | Wexler | Vendor Preference Settlement | Review Merck email on settlement. | 0.3 | $112.50 |
| 12/15/2020 | Wexler | Vendor Preference Analysis | Email J. Reinhard regarding Community Corners preference claim. | 0.2 | $75.00 |
| 12/15/2020 | da Silva | Meetings with Counsel | Call with Counsel regarding Banco Popular. Attendees: E. da Silva, J. Reinhard, T. Donohoe, M. Sawyer. | 0.4 | $150.00 |
| 12/15/2020 | da Silva | avoidance Actions - Commonwealth | Review of Banco Popular testing and memo. | 0.3 | $112.50 |
| 12/15/2020 | da Silva | Vendor Preference Analysis | Review of preference status report. | 0.2 | $75.00 |
| 12/16/2020 | Donahoe | Meetings with Counsel | Call to prepare for call with Banco Popular. Attendees R. Wexler, C. Infante, E. da Silva, T. Donohoe. | 0.3 | $112.50 |
| 12/16/2020 | Donahoe | Vendor Preference Analysis | Call with Banco Popular re: Adversary and preference claims and tolling extension. Attendees: E. da Silva, R. Wexler, T. Donohoe, C. Infante and representatives from Banco Popular. | 0.4 | $150.00 |
| 12/16/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for ACR Systems regarding document requests | 0.1 | $37.50 |
| 12/16/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and preparing contract coverage testing for ACR Systems | 1.8 | $675.00 |
| 12/16/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to review support and prepare contract coverage testing for ACR Systems | 0.9 | $337.50 |
| 12/16/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Netwave Equipment Corp to summarize phone call and document requests for DGC to complete analysis | 0.5 | $187.50 |
| 12/16/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Comptroller's website for Netwave Equipment Corp | 1.1 | $412.50 |
| 12/16/2020 | Donahoe | avoidance Actions - Commonwealth | Review of files provided by counsel for Xerox Corp | 0.2 | $75.00 |
| 12/16/2020 | Donahoe | avoidance Actions - Commonwealth | Review of files provided by Rock Solid Technologies | 0.2 | $75.00 |
| 12/16/2020 | Donahoe | avoidance Actions - Commonwealth | Preparing contract coverage testing for Netwave Equipment Corp | 1.1 | $412.50 |
| 12/16/2020 | Donahoe | avoidance Actions - Commonwealth | Reviewing support provided by counsel for Propsero Tire Export | 0.6 | $225.00 |
| 12/16/2020 | Garrity | avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $75.00 |
| 12/16/2020 | Lengle | Vendor Preference Analysis | Review and test data received from Humana Health Plans of Puerto Rico quantifying employee portion of insurance premium preference period payments. | 1.4 | $525.00 |
| 12/16/2020 | Lengle | Vendor Preference Analysis | Update preference vendor call log with recently scheduled, cancelled or pending preference settlement calls, including Humana Health Plan, MCG and the Able Child. Oracle Caribbean, ProfessionalConsulting Psychoeducational Services, Institucion Educative Nets, Computer Learning, Drogueria Betances. | 1.2 | $450.00 |
| 12/16/2020 | Lengle | Vendor Preference Analysis | Update preference vendor call log with recently scheduled, cancelled or pending preference settlement calls, including Jose Santiago, National Building Maintenance, Merck Sharp & Dohme, Taller Desarrollo y Chiquirimundi, Cardinal Health, Manpower, Management Consultants & Computer Services, Intervoice Communication of PR. | 1 | $375.00 |
| 12/16/2020 | Lengle | Vendor Preference Analysis | Prepare schedule of 60 preference vendors identifying number of agencies making preference period payments and those, inparticular with preference period payments below $300,000 in the aggregate. | 1.6 | $600.00 |

FININACIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 12/16/2020 | Lengle | Vendor Preference Analysis | Continue and finalize schedule of 60 preference vendors identifying number of agencies making preference period payments and those, inparticular with preference period payments below $300,000 in the aggregate. | 1.3 | $487.50 |
| 12/16/2020 | Reinhard | Avoidance Actions - Commonwealth | Review default declaration language and questions from counsel. Ref. LLAC | 0.2 | $75.00 |
| 12/16/2020 | Reinhard | Avoidance Actions - Commonwealth | Review default declaration language and questions from counsel. Ref. Tactical Equipment | 0.2 | $75.00 |
| 12/16/2020 | Reinhard | Avoidance Actions - Commonwealth | Review default declaration language and questions from counsel. Ref. Trinity Metal | 0.2 | $75.00 |
| 12/16/2020 | Reinhard | Vendor Preference Analysis | Coordinate discussion with counsel for Ambassador Veterans regarding preference analysis. | 0.2 | $75.00 |
| 12/16/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss default judgment declarations. Attendees: E. da Silva, J. Reinhard, M. Sawyer, B. Rinne. | 0.5 | $187.50 |
| 12/16/2020 | Reinhard | Avoidance Actions - Commonwealth | Review default declaration language and questions from counsel. Ref. Perfect Cleaning | 0.3 | $112.50 |
| 12/16/2020 | Wexler | Avoidance Actions - Commonwealth | Update status for ACR Systems and email C. Infante. | 0.3 | $112.50 |
| 12/16/2020 | Wexler | Avoidance Actions - Commonwealth | Review Humana information on employee contributions. | 0.5 | $187.50 |
| 12/16/2020 | Wexler | Vendor Preference Settlement | Update Humana preference settlement negotiations strategy and email Axelrod and Sawyer. | 0.6 | $225.00 |
| 12/16/2020 | Wexler | Vendor Preference Settlement | Prepare for Banco Popular contract and preference call. | 0.4 | $150.00 |
| 12/16/2020 | Wexler | Meetings with Counsel | Call to prepare for call with Banco Popular. Attendees R. Wexler, C. Infante, E. da Silva, T. Donohoe. | 0.3 | $112.50 |
| 12/16/2020 | Wexler | Vendor Preference Analysis | Call with Banco Popular re: Adversary and preference claims and tolling extension. Attendees: E. da Silva, R. Wexler, T. Donohoe, C. Infante and representatives from Banco Popular. | 0.4 | $150.00 |
| 12/16/2020 | Wexler | Vendor Preference Settlement | Call with M. Sawyer, T. Axelrod to review Humana settlement approach. | 0.3 | $112.50 |
| 12/16/2020 | Wexler | Vendor Preference Analysis | Call to settle Humana preference claim with Attorney Bilowz, Fortuno, Axelrod, Sawyer. | 0.7 | $262.50 |
| 12/16/2020 | Wexler | Vendor Preference Analysis | Review GILA preference correspondence and respond. | 0.3 | $112.50 |
| 12/16/2020 | Wexler | Vendor Preference Analysis | Review additional preference back-up provided by Attorney Bilowz - ref: Humana preference claim. | 0.4 | $150.00 |
| 12/16/2020 | Wexler | Avoidance Actions - Commonwealth | Review certification for AT&T sent by C. Infante and email T. Donahoe. | 0.4 | $150.00 |
| 12/16/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss default judgment declarations. Attendees: E. da Silva, J. Reinhard, M. Sawyer, B. Rinne. | 0.5 | $187.50 |
| 12/16/2020 | da Silva | Avoidance Actions - Commonwealth | Review default judgment motion questions from UCC's Counsel. | 0.5 | $187.50 |
| 12/16/2020 | da Silva | Vendor Preference Analysis | Call with Banco Popular re: Adversary and preference claims and tolling extension. Attendees: E. da Silva, R. Wexler, T. Donohoe, C. Infante and representatives from Banco Popular. | 0.4 | $150.00 |
| 12/16/2020 | da Silva | Meetings with Counsel | Call to prepare for call with Banco Popular. Attendees R. Wexler, C. Infante, E. da Silva, T. Donohoe. | 0.3 | $112.50 |
| 12/16/2020 | da Silva | Avoidance Actions - Commonwealth | Review of reconciliation of vendors in queue from Counsel to master contract list. | 0.2 | $75.00 |
| 12/17/2020 | da Silva | Vendor Preference Analysis | Analyze First Medical preference calculations. | 0.9 | $337.50 |
| 12/17/2020 | da Silva | Avoidance Actions - Commonwealth | Draft language for declarations of Perfect Cleaning, LLAC, Trinity Metal, and Tactical Equipment. | 0.8 | $300.00 |
| 12/17/2020 | da Silva | Meetings with Counsel | Call with Counsel to discuss default vendor declaration language and vendors that were not granted an extension. Attendees: E. da Silva, T. Axelrod, M. Sawyer, B. Rinne. T. Donohoe and J. Reinhard attended a portion of this call. | 0.8 | $300.00 |
| 12/17/2020 | da Silva | Vendor Preference Analysis | Prepare for call with First Medical regarding preference claim. Attendees: E. da Silva, R. Wexler, J. Reinhard. | 0.5 | $187.50 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding vendors that were not granted an extension. ACR, Xerox, Rock Solid Technologies. Attendees: E. da Silva, T. Donohoe. | 0.3 | $112.50 |
| 12/17/2020 | da Silva | Vendor Preference Analysis | Call with vendor's counsel for First Medical to discuss preference claims. Attendees include. E. da Silva, R. Wexler, J. Reinhard, Ileana Cardona, Ileana Oliver. | 0.5 | $187.50 |
| 12/17/2020 | da Silva | Avoidance Actions - Commonwealth | Draft additional language for declarations re: default judgment motions. | 0.5 | $187.50 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing files provided by counsel for Rock Solid Technologies | 0.8 | $300.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by counsel for Xerox Corp | 0.8 | $300.00 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Rock Solid Technologies | 1.9 | $712.50 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare contract coverage testing for Rock Solid Technologies | 0.9 | $337.50 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Xerox Corporation | 1.9 | $712.50 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare contract coverage testing for Xerox Corporation | 1.7 | $637.50 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | Scheduling conference call with counsel for ACR Systems | 0.1 | $37.50 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Hewlett Packard with update on status of claims against HP | 0.2 | $75.00 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | Circulating e-mail regarding support provided by First Medical Health Plan | 0.1 | $37.50 |
| 12/17/2020 | Donahoe | Avoidance Actions - Commonwealth | E-mail to Didacticos regarding document request | 0.1 | $37.50 |
| 12/17/2020 | Feldman | Avoidance Actions - Commonwealth | Update vendor tracking dashboards for revisions provided by E. da Silva | 0.4 | $150.00 |
| 12/17/2020 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.4 | $150.00 |
| 12/17/2020 | Lengle | Vendor Preference Analysis | Research and test vendor counsel assertion for Humana Health Plan of PR that preference analysis prepared by DGC should be revised with different date parameters. | 0.8 | $300.00 |
| 12/17/2020 | Lengle | Vendor Preference Analysis | Prepare preference analysis for Humana Health Plan of PR using the "date subscriber data  file sent" as "invoice date"; prepare commentary on results. | 0.9 | $337.50 |
| 12/17/2020 | Lengle | Vendor Preference Analysis | Prepare commentary on preference results for Humana Health Plan of PR using "date subscriber data  file sent" as "invoice date". | 0.8 | $300.00 |
| 12/17/2020 | Lengle | Meetings with Counsel | Call with DGC, local counsel, Brown Rudnick , vendor counsel  and vendor representative to review vendor preference defenses for MCG and The Able Child.  Participants:  R. Wexler, P. Lengle, C. Infante, T. Axelrod, A. Betancourt, V. Vega, N. Zayas,  M. Sawyer. | 0.7 | $262.50 |
| 12/17/2020 | Lengle | Vendor Preference Analysis | Answer question and provide documentation for contracts in effect during preference period for Computer Learning Centers, Inc. | 0.5 | $187.50 |
| 12/17/2020 | Lengle | Vendor Preference Analysis | Review mapping of invoices to preference period payments for Microsoft Caribbean for large invoices paid over a sustained period of time; determine most likely association of payments to individual invoices. | 1.2 | $450.00 |
| 12/17/2020 | Lengle | Vendor Preference Analysis | Review mapping of invoices to preference period payments for Microsoft Corp for large invoices paid over a sustained period of time; determine most likely association of payments to individual invoices. | 0.8 | $300.00 |
| 12/17/2020 | Lengle | Vendor Preference Analysis | Revise preference claim for Microsoft Caribbean and Microsoft Corp based on revised mapping of payments to invoices for both preference period payments and payments in the lookback period. | 1.2 | $450.00 |
| 12/17/2020 | Reinhard | Vendor Preference Analysis | Call with vendor's counsel for First Medical to discuss preference claims. Attendees include. E. da Silva, R. Wexler, J. Reinhard, Ileana Cardona, Ileana Oliver. | 0.5 | $187.50 |
| 12/17/2020 | Reinhard | Vendor Preference Analysis | Prepare for call with First Medical regarding preference claim. Attendees: E. da Silva, R. Wexler, J. Reinhard. | 0.5 | $187.50 |
| 12/17/2020 | Reinhard | Avoidance Actions - Commonwealth | Review analyses and communications with counsel in preparation for First Medical vendor call. | 0.3 | $112.50 |
| 12/17/2020 | Reinhard | Meetings with Counsel | Call with Counsel to discuss default vendor declaration language and vendors that were not granted an extension. Attendees: E. da Silva, T. Axelrod, M. Sawyer, B. Rinne. T. Donohoe and J. Reinhard attended a portion of this call. | 0.5 | $187.50 |
| 12/17/2020 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss revisions to default declarations for Tactical, Perfect Cleaning, LLAC and Trinity Metal. Participants:  E. da Silva, J. Reinhard | 0.4 | $150.00 |
| 12/17/2020 | Reinhard | Avoidance Actions - Commonwealth | Analyze and provide revisions to declarations for default motion for Perfect Cleaning. | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/17/2020 | Reinhard | Vendor Preference Analysis | Revise preference testing and detailed analysis for additional payment data from Conway MacKenzie. Ref. MCG and the Able Child | 1.3 | $487.50 |
| 12/17/2020 | Reinhard | Avoidance Actions - Commonwealth | Analyze and provide revisions to declarations for default motion for Trinity Metal. | 0.4 | $150.00 |
| 12/17/2020 | Reinhard | Avoidance Actions - Commonwealth | Analyze and provide revisions to declarations for default motion for LLAC. | 0.4 | $150.00 |
| 12/17/2020 | Reinhard | Avoidance Actions - Commonwealth | Analyze and provide revisions to declarations for default motion for Tactical Equipment. | 0.4 | $150.00 |
| 12/17/2020 | Wexler | Vendor Preference Settlement | Oracle preference settlement call with Attorney Banter Peo, Christianson, McIntire, Axelrod, Sawyer. | 0.8 | $300.00 |
| 12/17/2020 | Wexler | Meetings with Counsel | Call with DGC, local counsel, Brown Rudnick , vendor counsel  and vendor representative to review vendor preference defenses for MCG and The Able Child.  Participants:  R. Wexler, P. Lengle, C. Infante, T. Axelrod, A. Betancourt, V. Vega, N. Zayas,  M. Sawyer. | 0.7 | $262.50 |
| 12/17/2020 | Wexler | Vendor Preference Analysis | Prepare for call with First Medical regarding preference claim. Attendees: E. da Silva, R. Wexler, J. Reinhard. | 0.5 | $187.50 |
| 12/17/2020 | Wexler | Vendor Preference Analysis | Call with vendor's counsel for First Medical to discuss preference claims. Attendees include. E. da Silva, R. Wexler, J. Reinhard, Ileana Cardona, Ileana Oliver. | 0.5 | $187.50 |
| 12/17/2020 | da Silva | Avoidance Actions - Commonwealth | Call to discuss revisions to default declarations for Tactical, Perfect Cleaning, LLAC and Trinity Metal. Participants:  E. da Silva, J. Reinhard | 0.4 | $150.00 |
| 12/17/2020 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding vendors that were not granted an extension. ACR, Xerox, Rock Solid Technologies. Attendees: E. da Silva, T. Donohoe. | 0.3 | $112.50 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review of dashboard for client report summarizing status of contract analysis. | 0.6 | $225.00 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review of UCC comments on declaration language for Tactical Equipment Services. | 0.2 | $75.00 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review of UCC comments on declaration language for Trinity Metal Roof. | 0.2 | $75.00 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review of UCC comments on declaration language for Perfect Cleaning. | 0.1 | $37.50 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review of UCC comments on declaration language for LLAC. | 0.1 | $37.50 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review of changes to Banco Popular analysis and memorandum. | 0.4 | $150.00 |
| 12/18/2020 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Banco Popular de Puerto Rico | 0.6 | $225.00 |
| 12/18/2020 | Feldman | Avoidance Actions - Commonwealth | Update dashboards in vendor tracking report | 0.3 | $112.50 |
| 12/18/2020 | Lengle | Vendor Preference Analysis | Document decision rules used in revised preference claim for Microsoft Caribbean and Microsoft Corp. | 1.6 | $600.00 |
| 12/18/2020 | Lengle | Avoidance Actions - Commonwealth | Quantify potential contract coverage impact of significant school transportation contract (RJS - P#28-C009-2012) and its 12 amendments for Carlos J. Oyola Rivera. | 1.1 | $412.50 |
| 12/18/2020 | Lengle | Avoidance Actions - Commonwealth | Quantify potential contract coverage impact of significant school transportation contract (RJS - P#28-C010-2012) and its 14 amendments for Carlos J. Oyola Rivera. | 1.2 | $450.00 |
| 12/18/2020 | Lengle | Avoidance Actions - Commonwealth | Quantify potential contract coverage impact of significant school transportation contract (RJS - P#28-C012-2012) and its 13 amendments for Carlos J. Oyola Rivera. | 1.2 | $450.00 |
| 12/18/2020 | Lengle | Avoidance Actions - Commonwealth | Research payments early in avoidance period to determine areas where contract value prorating may need to be adjusted for Carlos J. Oyola Rivera. | 1.3 | $487.50 |
| 12/18/2020 | Lengle | Avoidance Actions - Commonwealth | Review and verify information related to 5-year school transportion contracts for Wilfredo Cotto Concepcion. | 0.6 | $225.00 |
| 12/18/2020 | Reinhard | Avoidance Actions - Commonwealth | Read revised recommendation memo for Banco Popular. | 0.4 | $150.00 |
| 12/18/2020 | Reinhard | Avoidance Actions - Commonwealth | Review default declaration for Trinity Metal. | 0.2 | $75.00 |
| 12/18/2020 | Reinhard | Avoidance Actions - Commonwealth | Review default declaration for Tactical Equipment. | 0.2 | $75.00 |
| 12/18/2020 | Reinhard | Avoidance Actions - Commonwealth | Review default declaration for Perfect Cleaning. | 0.2 | $75.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/18/2020 | Reinhard | Avoidance Actions - Commonwealth | Review default declaration for LLAC. | 0.2 | $75.00 |
| 12/18/2020 | Wexler | Vendor Preference Analysis | Preliminary review Microsoft updated preference claim. | 0.5 | $187.50 |
| 12/18/2020 | Wexler | Vendor Preference Analysis | Prepare memo for M. Sawyer on preference rules and cutoff threshold per agency. | 0.6 | $225.00 |
| 12/18/2020 | Wexler | Vendor Preference Analysis | Review Attorney Santiago email on preference claim updates and respond. | 0.3 | $112.50 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review and edit declaration language for Tactical Equipment Services. | 0.3 | $112.50 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review and edit declaration language for Trinity Metal Roof. | 0.3 | $112.50 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review and edit declaration language for Perfect Cleaning. | 0.3 | $112.50 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review and edit declaration language for LLAC. | 0.3 | $112.50 |
| 12/18/2020 | da Silva | Vendor Preference Analysis | Review status of preference outreach. | 0.2 | $75.00 |
| 12/18/2020 | da Silva | Avoidance Actions - Commonwealth | Review correspondence from Banco Popular regarding Tolling extension. Correspondece with Counsel to confirm next steps. | 0.2 | $75.00 |
| 12/20/2020 | Wexler | Avoidance Actions - Commonwealth | Respond to Attorney Febres email ref: Banco Popular tolling agreement. | 0.2 | $75.00 |
| 12/20/2020 | Wexler | Avoidance Actions - Commonwealth | Review Cardinal contract coverage information sent by Attorney Gapinski. | 0.5 | $187.50 |
| 12/20/2020 | Wexler | Vendor Preference Settlement | Review Oracle preference settlement, email Attorney Banter Peo. | 0.3 | $112.50 |
| 12/20/2020 | Wexler | Vendor Preference Analysis | Update Computer Learning preference, review emails from Attorney Bauermeister and Attorney Axelrod. | 0.4 | $150.00 |
| 12/21/2020 | da Silva | Avoidance Actions - Commonwealth | Review of correspondence from Counsel and UCC's counsel regarding eligibility certificates. | 0.8 | $300.00 |
| 12/21/2020 | da Silva | Avoidance Actions - Commonwealth | Follow up on status of default vendors in preparation for meeting with counsel. | 0.7 | $262.50 |
| 12/21/2020 | da Silva | Avoidance Actions - Commonwealth | Review of sample of eligibility certificates received from vendors. | 0.7 | $262.50 |
| 12/21/2020 | da Silva | Avoidance Actions - Commonwealth | Summarize FP+1 status and review of data provided by Conway MacKenzie. | 0.7 | $262.50 |
| 12/21/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare and analyze status report summary for preparation for meeting with counsel. | 0.6 | $225.00 |
| 12/21/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of meeting with counsel and document items needed for closure. Circulate update internally. | 0.6 | $225.00 |
| 12/21/2020 | da Silva | Avoidance Actions - Commonwealth | Review of Banco Popular payment data and updated analysis. | 0.6 | $225.00 |
| 12/21/2020 | da Silva | Avoidance Actions - Commonwealth | Weekly meeting with Counsel to discuss status of vendor contract analysis, default judgments, and informal resolution process. Attendees: E. da Silva, T. Donohoe, M. Sawyer, T. Axelrod, B. Rinne (for a portion of the meeting). | 0.5 | $187.50 |
| 12/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing communications from counsel for GFR Media regarding contract coverage | 0.4 | $150.00 |
| 12/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Prep for conference call with counsel for ACR Systems | 0.3 | $112.50 |
| 12/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Sending counsel for ACR Systems an example of the eligibility certificates requested | 0.1 | $37.50 |
| 12/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Xerox Corp | 1.2 | $450.00 |
| 12/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Rock Solid Technologies | 1 | $375.00 |
| 12/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by GFR Media | 1.9 | $712.50 |
| 12/21/2020 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding Apex and prepare for meeting with Counsel. Attendees E. da Silva, T. Donohoe. | 0.3 | $112.50 |
| 12/21/2020 | Donahoe | Meetings with Counsel | Weekly meeting with Counsel to discuss status of vendor contract analysis, default judgments, and informal resolution process. Attendees: E. da Silva, T. Donohoe, M. Sawyer, T. Axelrod, B. Rinne (for a portion of the meeting). | 0.5 | $187.50 |
| 12/21/2020 | Lengle | Avoidance Actions - Commonwealth | Map vendor-provided schedule for Jose Santiago of preferance period and associated invoices to Exhibit 1 payments for the Department of Corrections. | 1.3 | $487.50 |
| 12/21/2020 | Lengle | Avoidance Actions - Commonwealth | Map vendor-provided schedule for Jose Santiago of lookback period payments and associated invoices to Exhibit 1 payments for the Department of Corrections. | 1.2 | $450.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 12/21/2020 | Lengle | Avoidance Actions - Commonwealth | Map vendor-provided schedule for Jose Santiago of preference period and lookback period payments and associated invoices to Exhibit 1 payments for the Department of Education. | 1.2 | $450.00 |
| 12/21/2020 | Lengle | Vendor Preference Settlement | Identify invoices where DGC's preference claim indicates days to pay calculations that are different from the same calculations in the vendor-supplied schedule for Jose Santiago. | 1.1 | $412.50 |
| 12/21/2020 | Lengle | Vendor Preference Settlement | Revise preference claim for Jose Santiago based on vendor-supplied invoice and payments data. | 1.5 | $562.50 |
| 12/21/2020 | Reinhard | Vendor Preference Settlement | Call to discuss update from Brown Rudnick call earlier in the day and open items related to default vendors and preference settlements. Participants: J. Reinhard, E. da Silva | 0.3 | $112.50 |
| 12/21/2020 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding Apex and prepare for meeting with Counsel. Attendees E. da Silva, T. Donohoe. | 0.3 | $112.50 |
| 12/21/2020 | Wexler | Vendor Preference Analysis | Email P. Lengle ref: tracking agency preference below $100,000. | 0.3 | $112.50 |
| 12/21/2020 | Wexler | Vendor Preference Analysis | Review Jose Santiago updated preference numbers and email P. Lengle. | 0.5 | $187.50 |
| 12/21/2020 | da Silva | Vendor Preference Settlement | Review updated status of preference settlements. | 0.3 | $112.50 |
| 12/21/2020 | da Silva | Vendor Preference Settlement | Call to discuss update from Brown Rudnick call earlier in the day and open items related to default vendors and preference settlements. Participants: J. Reinhard, E. da Silva. | 0.3 | $112.50 |
| 12/22/2020 | da Silva | Vendor Preference Analysis | Review of analysis of 60 preference vendors' payments by agency. | 1.1 | $412.50 |
| 12/22/2020 | da Silva | Vendor Preference Settlement | Review of vendors with payments from agencies less than $100,000. | 0.9 | $337.50 |
| 12/22/2020 | da Silva | Vendor Preference Analysis | Review and complete status report for contract and preference analysis. | 0.6 | $225.00 |
| 12/22/2020 | Donohoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by GFR Media | 1.8 | $675.00 |
| 12/22/2020 | Donohoe | Avoidance Actions - Commonwealth | Preparing vendor status report to provide to Paul Hastings | 1.9 | $712.50 |
| 12/22/2020 | Donohoe | Avoidance Actions - Commonwealth | Continuing to prepare vendor status report for Paul Hastings | 0.3 | $112.50 |
| 12/22/2020 | Donohoe | Avoidance Actions - Commonwealth | Continuing to review support provided by GFR Media | 0.6 | $225.00 |
| 12/22/2020 | Donohoe | Meetings with Counsel | Call with counsel to discuss Ecolift negative news and claim. Attendees: E. da Silva, T. Donohoe | 0.3 | $112.50 |
| 12/22/2020 | Lengle | Vendor Preference Analysis | Review restatement of preference claim for Drogueria Betances in preparation for conference call with vendor counsel. | 0.7 | $262.50 |
| 12/22/2020 | Lengle | Vendor Preference Analysis | Call with DGC, local counsel and vendor counsel to review preference findings for Drogueria Betances. Participants:  R. Wexler, P. Lengle, C. Infante, F. Fontanet, F. Van Derdys. | 0.6 | $225.00 |
| 12/22/2020 | Lengle | Vendor Preference Analysis | Prepare schedule of 60 preference vendors, quantifying  for each vendor the number of agencies with preference period payments, including agencies with payments less than $100,000. | 1.4 | $525.00 |
| 12/22/2020 | Lengle | Vendor Preference Analysis | Complete schedule of 60 preference vendors, quantifying  for each vendor the number of agencies with preference period payments, including agencies with payments less than $100,000. | 1.2 | $450.00 |
| 12/22/2020 | Lengle | Vendor Preference Analysis | Begin preparation of schedule of  transations supporting lookback period days to pay average usef in preference claim for Drogueria Betances in response to request from vendor counsel. | 0.5 | $187.50 |
| 12/22/2020 | Wexler | Vendor Preference Settlement | Update Attorney Bauermeister on preference settlement re: Computer Learning. | 0.2 | $75.00 |
| 12/22/2020 | Wexler | Vendor Preference Analysis | Call with DGC, local counsel and vendor counsel to review preference findings for Drogueria Betances. Participants:  R. Wexler, P. Lengle, C. Infante, F. Fontanet, F. Van Derdys. | 0.6 | $225.00 |
| 12/22/2020 | Wexler | Vendor Preference Settlement | Prepare for Drogueira Betances preference settlement call. | 0.6 | $225.00 |
| 12/22/2020 | Wexler | Vendor Preference Settlement | Review M. Sawyer email and Attorney Dincan email regarding ViiV preference settlement and write response. | 0.5 | $187.50 |
| 12/22/2020 | da Silva | Meetings with Counsel | Call with Counsel to discuss Ecolift negative news and claim. Attendees: E. da Silva, T. Donohoe. | 0.3 | $112.50 |
| 12/23/2020 | Lengle | Vendor Preference Analysis | Complete schedule of transactions supporting lookback period days to pay averages used in preference claim for Drogueria Betances, in response to request from vendor counsel. | 1.1 | $412.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE -December 1 through December 31, 2020
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 12/26/2020 | da Silva | Vendor Preference Analysis | Review data for scheduled meetings with preference vendors. | 0.9 | $337.50 |
| 12/26/2020 | da Silva | Avoidance Actions - Commonwealth | Review correspondence for Banco Popular tolling extension. | 0.3 | $112.50 |
| 12/28/2020 | da Silva | Avoidance Actions - Commonwealth | Prepare summary of milestones for annual period, quantify contract analysis completion. | 1 | $375.00 |
| 12/28/2020 | da Silva | Avoidance Actions - Commonwealth | Declaration language review for IDEA. | 0.3 | $112.50 |
| 12/28/2020 | da Silva | Avoidance Actions - Commonwealth | Declaration language review for Next Level. | 0.6 | $225.00 |
| 12/28/2020 | da Silva | Vendor Preference Analysis | Prepare status report for vendor contract analysis to date. | 0.9 | $337.50 |
| 12/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review budget to actual annual and forecast for coming year. | 0.8 | $300.00 |
| 12/28/2020 | da Silva | Avoidance Actions - Commonwealth | Review status of 19 prefernece vendors and date of latest outreach. | 0.8 | $300.00 |
| 12/28/2020 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract testing for Xerox Corp | 0.6 | $225.00 |
| 12/28/2020 | Donahoe | Case Administration | Research related to eligibility certificates issued by the Puerto Rico General Services Administration | 1.8 | $675.00 |
| 12/28/2020 | Donahoe | Meetings with Counsel | Call with counsel to discuss research regarding eligibility certififcates | 0.1 | $37.50 |
| 12/29/2020 | da Silva | Avoidance Actions - Commonwealth | Finalize declaration lanugage for Next Level. | 0.4 | $150.00 |
| 12/29/2020 | da Silva | Avoidance Actions - Commonwealth | Finalize declaration language for IDEA. | 0.1 | $37.50 |
| 12/29/2020 | da Silva | Avoidance Actions - Commonwealth | Review of National Copier eligibillty certificates and correspondence with local counsel. | 0.4 | $150.00 |
| 12/29/2020 | da Silva | Avoidance Actions - Commonwealth | Review correspondence regarding Transportes Sonnel. | 0.3 | $112.50 |
| 12/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Call with counsel to discuss eligibility certificates and status of recommendation memos sent to UCC for review | 0.5 | $187.50 |
| 12/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Reviewing letters sent by vendor counsel for explanation of informal bid process related to eligibility certificates and eligible vendors. | 1.8 | $675.00 |
| 12/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Continuing to review letters sent by vendor counsel for explanation of informal bid process related to eligibility certificates and eligible vendors. | 0.9 | $337.50 |
| 12/29/2020 | Donahoe | Avoidance Actions - Commonwealth | Inquiry with local counsel regarding regulations and PR law surrounding informal vendor bids | 0.2 | $75.00 |
| 12/29/2020 | Reinhard | Avoidance Actions - Commonwealth | Draft declaration language for IDEA. | 0.1 | $37.50 |
| 12/29/2020 | Reinhard | Avoidance Actions - Commonwealth | Draft declaration language for Next Level. | 0.3 | $112.50 |
| 12/29/2020 | da Silva | Avoidance Actions - Commonwealth | Review correspondence regarding Banco Popular extension agreement. | 0.1 | $37.50 |
| 12/29/2020 | da Silva | Avoidance Actions - Commonwealth | Send email status update to Counsel. | 0.1 | $37.50 |
| 12/30/2020 | da Silva | Vendor Preference Settlement | Review of preference settlement documentation for claims settled to date. | 0.9 | $337.50 |
| 12/30/2020 | da Silva | Vendor Preference Settlement | Continue review of preference settlement documentation for claims settled to date. | 0.9 | $337.50 |
| 12/30/2020 | da Silva | Vendor Preference Settlement | Summarize prefernece claims, dismissals, settlements. Quantify amounts remaining. | 0.9 | $337.50 |
| 12/30/2020 | da Silva | Avoidance Actions - Commonwealth | Review documentation regarding bid data and review of sample of eligibility certificates noting key data points. | 0.8 | $300.00 |
| 12/30/2020 | da Silva | Avoidance Actions - Commonwealth | Review correspondence with Counsel regarding eligibility certificates. | 0.6 | $225.00 |
| 12/30/2020 | da Silva | Avoidance Actions - Commonwealth | Draft summary of key data points regarding eligibility process and protocols to date. | 0.3 | $112.50 |
| | | | | 354.00 | 132,750.00 |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-second Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from DECEMBER 1, 2020 TO DECEMBER 31, 2020.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT

# E-4

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWENTY-THIRD MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM JANUARY 1, 2021 TO JANUARY 31, 2021

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    February 17, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   117059

Re:    The Financial Oversight and Management Board for Puerto Rico,
       as representative of The Commonwealth of Puerto Rico, *et al*.
       Debtors under Title III
       JANUARY 1, 2021 TO JANUARY 31, 2021

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for**                          **$208,575.00**
**Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $20,857.50 |
| | |
| Interim Compensation for Professional Services (90%) | $187,717.50 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $0.00 |
| | |
| Total Requested Payment Less Holdback | **$187,717.50** |

## **<u>FEE STATEMENT INDEX</u>**

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM JANUARY 1, 2021 TO JANUARY 31, 2021**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|------|-------|--------------|
| Avoidance Actions - Commonwealth | 293.4 | 110,025.00 |
| Case Administration | 151.8 | 56,925.00 |
| Meetings with Counsel | 95.3 | 35,737.50 |
| Vendor Preference Analysis | 15.0 | 5,625.00 |
| Vendor Preference Settlement | 0.7 | 262.50 |
| Grand Total | 556.2 | 208,575.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/2/2021 | da Silva | Avoidance Actions - Commonwealth | Review tolling vendors for new deadlines and progress to date. | 0.2 | $   75.00 |
| 1/2/2021 | da Silva | Vendor Preference Analysis | Review list of McConnell Valdes clients and status of preference data being reviewed by UCC. | 0.2 | $   75.00 |
| 1/2/2021 | da Silva | Avoidance Actions - Commonwealth | Review status of vendors in holding pattern and comments from R. Wexler regarding open items. | 0.4 | $   150.00 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Review Sonnel contract deficiency, preference status and prepare recommendation section on 5 year canceled contract and chart, for Attorney Ortiz and Cataldi. | 0.4 | $   150.00 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Review  Wilfredo contract deficiency, preference status and prepare recommendation section on 5 year canceled contract and chart, for Attorney Ortiz and Cataldi. | 0.4 | $   150.00 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Review  Oyola contract deficiency, preference status and prepare recommendation section on 5 year canceled contract and chart, for Attorney Ortiz and Cataldi. | 0.4 | $   150.00 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Review  Albizael contract deficiency, preference status and prepare recommendation section on 5 year canceled contract and chart, for Attorney Ortiz and Cataldi. | 0.4 | $   150.00 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Review additional data supplied by Jose Santiago for preference claim analysis. | 0.5 | $   187.50 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Email to Attorney Santiago for P. Lengle regarding additional data supplied by Jose Santiage for preference claim analysis | 0.4 | $   150.00 |
| 1/2/2021 | Wexler | Vendor Preference Settlement | Updated preference calls and settlement floor status for 16 vendors. | 1.6 | $   600.00 |
| 1/2/2021 | Wexler | Vendor Preference Settlement | Start preparing preference settlement memorandum batch for UCC and SCC floor preference settlement. | 0.5 | $   187.50 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Review financial information for Huellas regarding ability to pay the preference claim and email Attorney Alemans for additional information. | 0.6 | $   225.00 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Review preference claim and recommendation memo for National Building. | 0.4 | $   150.00 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Review preference claim and recommendation memo for North Janitorial. | 0.3 | $   112.50 |
| 1/2/2021 | Wexler | Vendor Preference Analysis | Review status and update for recommendation memos and preference testing report for 34 vendors. | 0.8 | $   300.00 |
| 1/2/2021 | Wexler | Avoidance Actions - Commonwealth | Update action item list for tolling, adversary, stat report, Ambassador and Community Corners and email T. Donahoe and E. da Silva. | 0.6 | $   225.00 |
| 1/3/2021 | da Silva | Vendor Preference Analysis | Review correspondence from M. Sawyer regarding preference data reviewed by UCC and latest communication. | 0.1 | $   37.50 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Prepare chart summarizing and quantifying key aspects of contract coverage and preference testing status for  bus company vendor: Transporte Sonnell. | 0.3 | $   112.50 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Prepare chart summarizing and quantifying key aspects of contract coverage and preference testing status for  bus company vendor Albizael Rodriguez Montanez. | 0.3 | $   112.50 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Prepare chart summarizing and quantifying key aspects of contract coverage and preference testing status for  bus company vendor Carlos J. Oyola Rivera. | 0.4 | $   150.00 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Prepare chart summarizing and quantifying key aspects of contract coverage and preference testing status for bus company vendor: Wilfredo Cotto Concepcion | 0.4 | $   150.00 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Review vendor correspondence and update preference vendor call log. | 1.0 | $   375.00 |
| 1/3/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence and update preference settlement request package tracker. | 0.8 | $   300.00 |
| 1/3/2021 | Lengle | Avoidance Actions - Commonwealth | Review and verify contract coverage for Albizael Rodriguez Montanez in light of additional contract support provided by vendor. | 1.0 | $   375.00 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage for Transporte Sonnell in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.1 | $   37.50 |
| 1/3/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage for Transporte Sonnell in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.1 | $   37.50 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage for Albizael Rodriguez Montanez in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.1 | $   37.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/3/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage for Albizael Rodriguez Montanez in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.1 | $ 37.50 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage for Carlos J. Oyola Rivera in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.1 | $ 37.50 |
| 1/3/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage for Carlos J. Oyola Rivera in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.1 | $ 37.50 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage for Carlos J. Oyola Rivera in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.2 | $ 75.00 |
| 1/3/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage for Carlos J. Oyola Rivera in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.2 | $ 75.00 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage for Carlos J. Oyola Rivera in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.1 | $ 37.50 |
| 1/3/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage for Carlos J. Oyola Rivera in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.1 | $ 37.50 |
| 1/3/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage and preference testing for Wilfredo Cotto Concepcion in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.2 | $ 75.00 |
| 1/3/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage and preference testing for Wilfredo Cotto Concepcion in preparation for call with vendor counsel. Participants:  R. Wexler, P. Lengle | 0.2 | $ 75.00 |
| 1/3/2021 | Lengle | Avoidance Actions - Commonwealth | Revise quantification of contract coverage provided by 5-year contracts for Carlos J. Oyola Rivera. | 1.3 | $ 487.50 |
| 1/3/2021 | Wexler | Avoidance Actions - Commonwealth | Review contract coverage for Carlos Oyola. | 0.5 | $ 187.50 |
| 1/3/2021 | Wexler | Avoidance Actions - Commonwealth | Review and update action plan for Attorney Ortiz and Cataldi for Sonnel. | 0.1 | $ 37.50 |
| 1/3/2021 | Wexler | Avoidance Actions - Commonwealth | Review and update action plan for Attorney Ortiz and Cataldi for Wilfredo. | 0.2 | $ 75.00 |
| 1/3/2021 | Wexler | Avoidance Actions - Commonwealth | Review and update action plan for Attorney Ortiz and Cataldi for Carlos Oyola. | 0.1 | $ 37.50 |
| 1/3/2021 | Wexler | Avoidance Actions - Commonwealth | Review and update action plan for Attorney Ortiz and Cataldi for Albizael. | 0.1 | $ 37.50 |
| 1/3/2021 | Wexler | Vendor Preference Analysis | Email M. Sawyer, E. da Silva, T. Donahoe regarding MMM Global pending why preference claim was not pursued. | 0.4 | $ 150.00 |
| 1/3/2021 | Wexler | Vendor Preference Analysis | Email M. Sawyer, E. da Silva, T. Donahoe regarding N. Harris pending why preference claim was not pursued. | 0.2 | $ 75.00 |
| 1/3/2021 | Wexler | Vendor Preference Analysis | Email M. Sawyer, E. da Silva, T. Donahoe regarding  computer Network hold up by UCC, pending why preference claim was not pursued. | 0.2 | $ 75.00 |
| 1/3/2021 | Wexler | Vendor Preference Analysis | Update preference claim status for 9 vendors of McConnel Valdes and email Attorney Zouairabani and request call. | 0.8 | $ 300.00 |
| 1/3/2021 | da Silva | Vendor Preference Analysis | Review of list of preference vendors that remain in queue. | 0.3 | $ 112.50 |
| 1/4/2021 | Reinhard | Vendor Preference Analysis | Coordinate call with counsel regarding preference analysis. Ref. Guimefere | 0.2 | $ 75.00 |
| 1/4/2021 | Reinhard | Vendor Preference Analysis | Revisions to National Building Maint. preference testing for four agencies using updated information from Conway MacKenzie. | 1.9 | $ 712.50 |
| 1/4/2021 | Reinhard | Vendor Preference Analysis | Review preference vendor communications for the 19 vendors E. da Silva is taking lead on and prioritize status and outreach. | 1.3 | $ 487.50 |
| 1/4/2021 | Reinhard | Vendor Preference Analysis | Analyze correspondence containing preference detailed worksheet from GF Solutions. | 0.5 | $ 187.50 |
| 1/4/2021 | Reinhard | Vendor Preference Analysis | Continue review of group of 19 vendors to batch status, categorize by preference claims calculated, communications had and to be made. | 0.8 | $ 300.00 |
| 1/4/2021 | Reinhard | Vendor Preference Analysis | Coordinate call with counsel regarding preference analysis. Ref. Ambassador | 0.2 | $ 75.00 |
| 1/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cardinal Health PR | 1.9 | $ 712.50 |
| 1/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Cardinal Health PR | 0.4 | $ 150.00 |
| 1/4/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare contract coverage testing for Cardinal Health PR | 1.7 | $ 637.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/4/2021 | Lengle | Vendor Preference Analysis | Review invoice documentation provided by vendor for Wilfredo Cotto Concepcion in an effort to associate invoices with payments for preference testing. | 1.3 | $ 487.50 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Perform preference testing for Wilfredo Cotto Concepcion. | 1.3 | $ 487.50 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Review DGC preference claim for Jose Santiago, Inc. in preparation for call with vendor and local counsel. | 0.3 | $ 112.50 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage and preference claims for Transporte Sonnell.  Participants:  R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage and preference claims for Transporte Sonnell.  Participants:  R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage and preference claims for Albizael Rodriguez Montanez. Participants:  R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage and preference claims for Transporte Sonnell.  Participants:  R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage and preference claims for Carlos J. Oyola Rivera.  Participants:  R. Wexler, P. Lengle. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage and preference claims for Transporte Sonnell.  Participants:  R. Wexler, P. Lengle. | 0.1 | $ 37.50 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Make revisions to chart summarizing and quantifying key aspects of contract coverage and preference testing status for  Transporte Sonnell. | 0.2 | $ 75.00 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Make revisions to chart summarizing and quantifying key aspects of contract coverage and preference testing status for Albizael Rodriguez Montanez. | 0.2 | $ 75.00 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Make revisions to chart summarizing and quantifying key aspects of contract coverage and preference testing status for Carlos J. Oyola Rivera. | 0.3 | $ 112.50 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Make revisions to chart summarizing and quantifying key aspects of contract coverage and preference testing status for Wilfredo Cotto Concepcion. | 0.3 | $ 112.50 |
| 1/4/2021 | Lengle | Avoidance Actions - Commonwealth | Verify accuracy of 5-Year Contract information for Transporte Sonnell. | 1.0 | $ 375.00 |
| 1/4/2021 | Lengle | Avoidance Actions - Commonwealth | Verify accuracy of 5-Year Contract information for Wilfedo Cotto Concepcion. | 0.7 | $ 262.50 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Call with DGC and vendor counsel to review status of avoidance claim and preference claim for bus company: Transporte Sonnell. Participants: R. Wexler, P. Lengle, I. Castro, S. Cataldi-Malpica. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with DGC and vendor counsel to review status of avoidance claim and preference claim for bus company: Transporte Sonnell. Participants: R. Wexler, P. Lengle, I. Castro, S. Cataldi-Malpica. | 0.2 | $ 75.00 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Call with DGC and vendor counsel to review status of avoidance claim and preference claim for  bus company: Albizael Rodriguez Montanez. Participants: R. Wexler, P. Lengle, I. Castro, S. Cataldi-Malpica. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with DGC and vendor counsel to review status of avoidance claim and preference claim for  bus company: Albizael Rodriguez Montanez. Participants: R. Wexler, P. Lengle, I. Castro, S. Cataldi-Malpica. | 0.1 | $ 37.50 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Call with DGC and vendor counsel to review status of avoidance claim and preference claim for  bus company: Carlos J. Oyola Rivera. Participants: R. Wexler, P. Lengle, I. Castro, S. Cataldi-Malpica. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with DGC and vendor counsel to review status of avoidance claim and preference claim for  bus company: Carlos J. Oyola Rivera. Participants: R. Wexler, P. Lengle, I. Castro, S. Cataldi-Malpica. | 0.1 | $ 37.50 |
| 1/4/2021 | Lengle | Vendor Preference Analysis | Call with DGC and vendor counsel to review status of avoidance claim and preference claim for  bus company:S. Cataldi-Malpica. Participants: R. Wexler, P. Lengle, I. Castro, S. Cataldi-Malpica. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with DGC and vendor counsel to review status of avoidance claim and preference claim for  bus company:S. Cataldi-Malpica. Participants: R. Wexler, P. Lengle, I. Castro, S. Cataldi-Malpica. | 0.1 | $ 37.50 |
| 1/4/2021 | Lengle | Avoidance Actions - Commonwealth | Review and answer question regarding new value for Intervoice Communications of Puerto Rico. | 0.5 | $ 187.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Review preference information supplied by Attorney Segardia for GF Solutions and email E. da Silva and J. Reinhard. | 0.4 | $ 150.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/4/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Attorney Cataldi and Ortiz to resolve contract coverage and preference claims for Sonnel. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Attorney Cataldi and Ortiz to resolve contract coverage and preference claims for Wilfredo. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Attorney Cataldi and Ortiz to resolve contract coverage and preference claims for Oyola. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Prepare for call with Attorney Cataldi and Ortiz to resolve contract coverage and preference claims for Albizael. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Review status of Ambassador contract coverage and preference claim and email J. Reinhard. | 0.5 | $ 187.50 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for Enterprise; submitted for floor settlement approval. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for Computer Learning; submitted for floor settlement approval. | 0.3 | $ 112.50 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for Manpower; submitted for floor settlement approval. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for Humana; submitted for floor settlement approval. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for MCG; submitted for floor settlement approval. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for Cardinal; submitted for floor settlement approval. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for MCCS; submitted for floor settlement approval. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for ViiV; submitted for floor settlement approval. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for Nets; submitted for floor settlement approval. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Prepare for call with M. Sawyer to review status of preference claims for Intervoice; submitted for floor settlement approval. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Settlement | Review final updated preference package and email Jose Santiago ref: Jose Santiago Company. | 0.4 | $ 150.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review preference claims for Enterprise, Intervoice. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review preference claims for Computer Learning Intervoice. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review preference claims for Manpower Intervoice. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review preference claims for Humana Intervoice. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review preference claims for MCG, Intervoice. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review preference claims for Cardinal, Intervoice. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review preference claims for MCCS, Intervoice. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review preference claims for ViiV, Intervoice. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer to review preference claims for Nets, Intervoice. | 0.1 | $ 37.50 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Review correspondence from Attorney Perkins ref: ESC preference claim and respond. | 0.2 | $ 75.00 |
| 1/4/2021 | Wexler | Vendor Preference Analysis | Update Attorney Bauermeister on status of Computer Learning preference call. | 0.2 | $ 75.00 |
| 1/4/2021 | da Silva | Vendor Preference Analysis | Review list of preference vendors with open testing and requiring outreach. | 0.6 | $ 225.00 |
| 1/4/2021 | da Silva | Avoidance Actions - Commonwealth | Review of information provided by GF Solutions. | 0.3 | $ 112.50 |
| 1/4/2021 | da Silva | Vendor Preference Analysis | Review of report of summary status categories for 19 preference vendors in queue. | 0.4 | $ 150.00 |
| 1/4/2021 | da Silva | Vendor Preference Analysis | Review of First Hospital preference analysis work product. | 0.3 | $ 112.50 |
| 1/4/2021 | da Silva | Vendor Preference Analysis | Review of International Surveillance preference testing. | 0.3 | $ 112.50 |
| 1/4/2021 | da Silva | Vendor Preference Analysis | Review of Clinica de Terapias Pediatrica preference testing summary. | 0.3 | $ 112.50 |
| 1/4/2021 | da Silva | Avoidance Actions - Commonwealth | Review correspondence and new contact information for Ambassador. | 0.1 | $ 37.50 |
| 1/4/2021 | da Silva | Case Administration | Review of quarterly fee application process. | 0.5 | $ 187.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/4/2021 | da Silva | Avoidance Actions - Commonwealth | Review correspondence regarding North Janitorial contract testing. | 0.3 | $ 112.50 |
| 1/4/2021 | da Silva | Avoidance Actions - Commonwealth | Review correspondence regarding National Building Maintenance contract testing. | 0.3 | $ 112.50 |
| 1/5/2021 | Reinhard | Avoidance Actions - Commonwealth | Communicate to counsel default declaration language for IDEA. | 0.1 | $ 37.50 |
| 1/5/2021 | Reinhard | Avoidance Actions - Commonwealth | Communicate to counsel default declaration language for next level. | 0.1 | $ 37.50 |
| 1/5/2021 | Donahoe | Meetings with Counsel | Following up with local counsel regarding inquiry into contact information for the Adminstracion de Servicios Generales | 0.1 | $ 37.50 |
| 1/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Review, analyze and update vendor status in Master List file. | 1.0 | $ 375.00 |
| 1/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing for internal call by preparing preference vendor and non completed vendor reports | 1.9 | $ 712.50 |
| 1/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue to prepare for internal call by preparing preference vendor and non completed vendor reports | 0.8 | $ 300.00 |
| 1/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Cardinal Health PR | 1.6 | $ 600.00 |
| 1/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Cardinal Health PR | 1.9 | $ 712.50 |
| 1/5/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare contract coverage testing for Cardinal Health PR | 0.9 | $ 337.50 |
| 1/5/2021 | Lengle | Vendor Preference Settlement | Begin preparation of preference settlement approval request package for Transporte Sonnell:  review correspondence to identify vendor defenses. | 1.1 | $ 412.50 |
| 1/5/2021 | Lengle | Vendor Preference Analysis | Answer further questions regarding preference new value for Intervoice Communications of Puerto Rico. | 0.4 | $ 150.00 |
| 1/5/2021 | Lengle | Vendor Preference Analysis | Make revisions to chart summarizing and quantifying key aspects of contract coverage and preference testing status for bus company vendor: Transporte Sonnell. | 0.2 | $ 75.00 |
| 1/5/2021 | Lengle | Vendor Preference Analysis | Make revisions to chart summarizing and quantifying key aspects of contract coverage and preference testing status for  bus company vendor:  Albizael Rodriguez Montanez. | 0.2 | $ 75.00 |
| 1/5/2021 | Lengle | Vendor Preference Analysis | Make revisions to chart summarizing and quantifying key aspects of contract coverage and preference testing status for  bus company vendor:  Carlos J. Oyola Rivera. | 0.1 | $ 37.50 |
| 1/5/2021 | Lengle | Vendor Preference Analysis | Make revisions to chart summarizing and quantifying key aspects of contract coverage and preference testing status for  bus company vendor:  Wilfredo Cotto Concepcion. | 0.1 | $ 37.50 |
| 1/5/2021 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package for Transporte Sonnell:  describe vendor preference defenses. | 1.2 | $ 450.00 |
| 1/5/2021 | Lengle | Vendor Preference Settlement | Prepare preference settlement approval request package for Transporte Sonnell:  document and describe 10 alternate preference testing scenarios. | 1.5 | $ 562.50 |
| 1/5/2021 | Wexler | Vendor Preference Analysis | Review Santiago updated preference range calculation ref: Santiago and respond to differences in methodology. | 0.6 | $ 225.00 |
| 1/5/2021 | Wexler | Avoidance Actions - Commonwealth | Review contract coverage for Cardinal Health and sign off for submission to Brown Rudnick. | 0.4 | $ 150.00 |
| 1/5/2021 | Wexler | Vendor Preference Settlement | Review Sonnell's financial letter and ability to pay preference claim and email P. Lengle. | 0.3 | $ 112.50 |
| 1/5/2021 | Wexler | Avoidance Actions - Commonwealth | Draft memo and action items for Sonnel to complete contract coverage recommendation memo and send to E. da Silva and T. Donahoe. | 0.2 | $ 75.00 |
| 1/5/2021 | Wexler | Avoidance Actions - Commonwealth | Draft memo and action items for Wilfredo to complete contract coverage recommendation memo and send to E. da Silva and T. Donahoe. | 0.2 | $ 75.00 |
| 1/5/2021 | Wexler | Avoidance Actions - Commonwealth | Draft memo and action items for Oyola to complete contract coverage recommendation memo and send to E. da Silva and T. Donahoe. | 0.2 | $ 75.00 |
| 1/5/2021 | Wexler | Vendor Preference Analysis | Email E. da Silva and T. Donahoe with schedule update on PVRM and open tolling and adversary vendors and preference vendors. | 0.5 | $ 187.50 |
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Cardinal Health recommendation memo and contract testing. | 0.5 | $ 187.50 |
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Final review of declaration language for IDEA. | 0.2 | $ 75.00 |
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Final review of declaration language for Next Level. | 0.2 | $ 75.00 |
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review of memoranda and correspondence regarding bus company business with the Department of Education. | 0.9 | $ 337.50 |
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review of status of vendors in queue with Brown Rudnick and review status of each open item in preparation for weekly call with Brown Rudnick tomorrow. | 0.9 | $ 337.50 |
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review and analyze Transportes Sonnell contract testing including newly obtained and prepared cancelled contract analysis. | 0.9 | $ 337.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review and analyze Carlos J. Oyola Rivera contract testing including newly obtained and prepared cancelled contract analysis. | 0.9 | $ 337.50 |
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review and analyze Wilfredo Cotto contract testing including newly obtained and prepared cancelled contract analysis. | 0.9 | $ 337.50 |
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Review and analyze Albazael Rodriguez contract testing and memorandum. | 0.9 | $ 337.50 |
| 1/5/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize and send email to M. Sawyer regarding 4 bus companies status. Read corresponded return from M. Sawyer. | 0.4 | $ 150.00 |
| 1/6/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $ 112.50 |
| 1/6/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze bus company canceled contracts memoranda. Update recommendation memoranda for Transportes Sonnel. | 0.4 | $ 150.00 |
| 1/6/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze bus company canceled contracts memoranda. Update recommendation memoranda for Wilfredo Cotto | 0.4 | $ 150.00 |
| 1/6/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze bus company canceled contracts memoranda. Update recommendation memoranda for Carlos J. Oyloa Rivera. | 0.3 | $ 112.50 |
| 1/6/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss bus company memoranda and contract coverage, status reporting, and prepare for meeting with Counsel. Attendees include: E. da Silva, J. Reinhard, T. Donohoe. | 0.5 | $ 187.50 |
| 1/6/2021 | da Silva | Avoidance Actions - Commonwealth | Finalize recommendation memoranda for bus company vendors. Prepare summary chart. Read and circulate memo prepared by R. Wexler. Send documentation to M. Sawyer. | 0.9 | $ 337.50 |
| 1/6/2021 | Reinhard | Vendor Preference Analysis | Review preference vendor communications for the 19 vendors E. da Silva is taking lead on and prioritize status and outreach. | 0.7 | $ 262.50 |
| 1/6/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss bus company memoranda and contract coverage, status reporting, and prepare for meeting with Counsel. Attendees include: E. da Silva, J. Reinhard, T. Donohoe. | 0.5 | $ 187.50 |
| 1/6/2021 | Reinhard | Avoidance Actions - Commonwealth | Search publicly available information for financial and contact information for Community Cornerstones including outreach to the vendor to confirm contact information. | 1.7 | $ 637.50 |
| 1/6/2021 | Reinhard | Vendor Preference Analysis | Review historic correspondence with vendor and correspond with counsel to relay preference analysis and establish future call. Ref. Trinity Services | 0.3 | $ 112.50 |
| 1/6/2021 | Reinhard | Vendor Preference Settlement | Review correspondence with vendor to re-engage in the preference resolution process. Ref. Clinica Terapias Pediatricas | 0.2 | $ 75.00 |
| 1/6/2021 | Reinhard | Vendor Preference Analysis | Review historic correspondence with vendor and correspond with counsel to relay preference analysis and establish future call. Ref. North Janitorial | 0.4 | $ 150.00 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss bus company memoranda and contract coverage, status reporting, and prepare for meeting with Counsel. Attendees include: E. da Silva, J. Reinhard, T. Donohoe. | 0.5 | $ 187.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with Michica International to discuss eligibility certificates and bid process | 0.5 | $ 187.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Cardinal Health and sending copies to counsel | 0.2 | $ 75.00 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Carlos Oyola Rivera | 1.3 | $ 487.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Transportes Sonnel | 0.9 | $ 337.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Wilfredo Cotto Concepcion | 0.9 | $ 337.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and update recommendation memo for Carlos Oyola Rivera | 0.3 | $ 112.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and update recommendation memo for Wilfredo Cotto Concepcion | 0.3 | $ 112.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and update recommendation memo for Transportes Sonnel | 0.3 | $ 112.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing invoice review for Carlos Oyola Rivera | 0.8 | $ 300.00 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Bio Nuclear following up on information request | 0.2 | $ 75.00 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Airborne Security Services regarding information request | 0.2 | $ 75.00 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel for Allied Waste regarding information request | 0.2 | $ 75.00 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel representing 3 Cabrera vendors regarding information request | 0.2 | $ 75.00 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and process memos for Transportes Sonnel and to pdf and sending to E. da Silva | 0.1 | $ 37.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and process memos for Wilfredo Cotto Conceptionand to pdf and sending to E. da Silva | 0.1 | $ 37.50 |
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and process memos for Carlos Oyola Rivera and to pdf and sending to E. da Silva | 0.1 | $ 37.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/6/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to Distribuidora Lebron regarding information request | 0.2 | $ 75.00 |
| 1/6/2021 | Lengle | Vendor Preference Settlement | Revise preference settlement approval request package for Computer Learning Centers. | 1.1 | $ 412.50 |
| 1/6/2021 | Lengle | Vendor Preference Settlement | Revise preference settlement approval request package for Manpower Inc. | 0.8 | $ 300.00 |
| 1/6/2021 | Lengle | Vendor Preference Settlement | Revise preference settlement approval request package for Institucion Educative Nets. | 0.8 | $ 300.00 |
| 1/6/2021 | Lengle | Vendor Preference Settlement | Revise preference settlement approval request package for Intervoice Communications of Puerto Rico. | 0.9 | $ 337.50 |
| 1/6/2021 | Lengle | Vendor Preference Settlement | Revise preference settlement approval request package for ViiV Healthcare Puerto Rico. | 1.0 | $ 375.00 |
| 1/6/2021 | Lengle | Vendor Preference Settlement | Revise preference settlement approval request package for Management. | 0.4 | $ 150.00 |
| 1/6/2021 | Lengle | Vendor Preference Settlement | Revise preference settlement approval request package for Consultants. | 0.3 | $ 112.50 |
| 1/6/2021 | Lengle | Vendor Preference Settlement | Revise preference settlement approval request package for Computer Services, Incorporated. | 0.2 | $ 75.00 |
| 1/6/2021 | Lengle | Vendor Preference Analysis | Prepare current status report for each of the 41 preference vendors. | 1.7 | $ 637.50 |
| 1/6/2021 | Wexler | Vendor Preference Settlement | Review M. Sawyer's changes to preference settlement memorandum for Computer Learning and email P. Lengle. | 0.2 | $ 75.00 |
| 1/6/2021 | Wexler | Vendor Preference Settlement | Review M. Sawyer's changes to preference settlement memorandum for Manpower and email P. Lengle. | 0.1 | $ 37.50 |
| 1/6/2021 | Wexler | Vendor Preference Settlement | Review M. Sawyer's changes to preference settlement memorandum for Humana and email P. Lengle. | 0.2 | $ 75.00 |
| 1/6/2021 | Wexler | Vendor Preference Settlement | Review M. Sawyer's changes to preference settlement memorandum for MCS and email P. Lengle. | 0.1 | $ 37.50 |
| 1/6/2021 | Wexler | Vendor Preference Settlement | Review M. Sawyer's changes to preference settlement memorandum for Cardinal and email P. Lengle. | 0.1 | $ 37.50 |
| 1/6/2021 | Wexler | Vendor Preference Settlement | Review M. Sawyer's changes to preference settlement memorandum for MCCS and email P. Lengle. | 0.2 | $ 75.00 |
| 1/6/2021 | Wexler | Vendor Preference Settlement | Review M. Sawyer's changes to preference settlement memorandum for ViiV and email P. Lengle. | 0.2 | $ 75.00 |
| 1/6/2021 | Wexler | Vendor Preference Settlement | Review M. Sawyer's changes to preference settlement memorandum for Nets and email P. Lengle. | 0.1 | $ 37.50 |
| 1/6/2021 | Wexler | Vendor Preference Settlement | Review M. Sawyer's changes to preference settlement memorandum for Intervoice and email P. Lengle. | 0.1 | $ 37.50 |
| 1/6/2021 | Wexler | Vendor Preference Analysis | Update preference settlement memorandum for manpower to include vendor counsel new value and assumption deference and email to M. Sawyer and P. Lengle. | 0.5 | $ 187.50 |
| 1/6/2021 | Wexler | Avoidance Actions - Commonwealth | Draft letter to Department of Education requesting 5 year contracts for Albizael and forward to M. Sawyer. | 0.5 | $ 187.50 |
| 1/6/2021 | Wexler | Vendor Preference Analysis | Review Attorney Alemans email on Nets and provide detail update on preference claim, Federal Funds, contract coverage since taking over from Attorney Criado. | 0.8 | $ 300.00 |
| 1/6/2021 | Wexler | Vendor Preference Analysis | Review Attorney Grapinski email ref: Cardinal preference claim and update M. Sawyer and Axelrod. | 0.3 | $ 112.50 |
| 1/6/2021 | Wexler | Vendor Preference Analysis | Review preference settlement memorandum for 41 vendors and start preliminary plan for next batches to submit to SCC/BR. | 0.8 | $ 300.00 |
| 1/6/2021 | da Silva | Avoidance Actions - Commonwealth | Review of bus company charts prepared by R. Wexler. | 0.9 | $ 337.50 |
| 1/6/2021 | da Silva | Avoidance Actions - Commonwealth | Revise Carols Loyola recommendation memoranda. | 0.6 | $ 225.00 |
| 1/6/2021 | da Silva | Avoidance Actions - Commonwealth | Review agenda sent by Brown Rudnick and prepare comments for meeting. | 0.4 | $ 150.00 |
| 1/7/2021 | Reid | Avoidance Actions - Commonwealth | Contract testing and review for Rock Solid Technologies. | 1.5 | $ 562.50 |
| 1/7/2021 | Reid | Avoidance Actions - Commonwealth | Continue contract testing and review for Rock Solid Technologies. | 0.5 | $ 187.50 |
| 1/7/2021 | Reid | Avoidance Actions - Commonwealth | Review of additional support provided for Rock Solid Technologies. | 1.5 | $ 562.50 |
| 1/7/2021 | Reid | Avoidance Actions - Commonwealth | Continue review of additional support provided for Rock Solid Technologies. | 0.5 | $ 187.50 |
| 1/7/2021 | Reid | Avoidance Actions - Commonwealth | Exhibit 1 Contract and Payment Pivot Table comparison. | 1.9 | $ 712.50 |
| 1/7/2021 | Reid | Avoidance Actions - Commonwealth | Payment support testing for Xerox Corporation. | 1.5 | $ 562.50 |
| 1/7/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $ 112.50 |
| 1/7/2021 | Reinhard | Vendor Preference Analysis | Review of vendor's calculations for preference payments. Ref. Jose Santiago | 0.2 | $ 75.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/7/2021 | Reinhard | Vendor Preference Settlement | Call with vendor's counsel to discuss settling the preference claim. Ref. Jose Santiago. Participants:  R. Wexler, J. Santiago, J. Reinhard, P. Lengle, J. Nieves-Gonzales. | 0.2 | $      75.00 |
| 1/7/2021 | Reinhard | Vendor Preference Analysis | Call with counsel to discuss default, avoidance and preference vendor statuses. Participants:  E. da Silva, J. Reinhard, T. Donahoe | 0.8 | $    300.00 |
| 1/7/2021 | Reinhard | Vendor Preference Analysis | Revise preference detailed analysis for Jose Santiago for vendor provided data. | 1.1 | $    412.50 |
| 1/7/2021 | Reinhard | Avoidance Actions - Commonwealth | Review data received from vendor and confirm receipt and what was missing from worksheet. Ref. GF Solutions | 0.2 | $      75.00 |
| 1/7/2021 | Reinhard | Vendor Preference Analysis | Revisions to Jose Santiago preference revised testing. | 0.2 | $      75.00 |
| 1/7/2021 | Lengle | Vendor Preference Analysis | Review correspondence for  bus company vendors to identify preference defenses asserted by vendor counsel for:  Albizael Rodriguez Montanez. | 0.4 | $    150.00 |
| 1/7/2021 | Lengle | Vendor Preference Analysis | Review correspondence for  bus company vendors to identify preference defenses asserted by vendor counsel for: Carlos J. Oyola Rivera. | 0.3 | $    112.50 |
| 1/7/2021 | Lengle | Vendor Preference Analysis | Review correspondence for  bus company vendors to identify preference defenses asserted by vendor counsel for: Wilfredo Cotto Concepcion. | 0.4 | $    150.00 |
| 1/7/2021 | Lengle | Vendor Preference Analysis | Call to discuss preference claim for Wilfredo Cotto Concepcion. Participants:  R. Wexler, P. Lengle | 0.3 | $    112.50 |
| 1/7/2021 | Lengle | Vendor Preference Settlement | Revise and finalize preference claim for Wilfredo Cotto Concepcion. | 1.4 | $    525.00 |
| 1/7/2021 | Lengle | Vendor Preference Analysis | Review vendor-prepared preference analysis for Jose Santiago in advance of call with vendor. | 0.3 | $    112.50 |
| 1/7/2021 | Lengle | Vendor Preference Analysis | Review preference testing prepared for Carlos J. Oyola Rivera. | 0.2 | $      75.00 |
| 1/7/2021 | Lengle | Vendor Preference Analysis | Review vendor documentation for Carlos J. Oyola Rivera to determine if additional payment and invoice information is available for inclusion in a revised preference claim. | 0.4 | $    150.00 |
| 1/7/2021 | Lengle | Vendor Preference Analysis | Call with vendor to discuss preference claim for Jose Santiago. Participants:  R. Wexler, J. Santiago, J. Reinhard, P. Lengle, J. Nieves-Gonzales. | 0.2 | $      75.00 |
| 1/7/2021 | Lengle | Vendor Preference Settlement | Continue preparation of  preference settlement approval request package for Transporte Sonnell:  prepare vendor overview. | 0.5 | $    187.50 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Teams call with E. da Silva to discuss outstanding vendors and related action items | 0.7 | $    262.50 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Review of support provided by counsel for Xerox Corp | 0.2 | $      75.00 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Review of support provided by counsel for Rock Solid Technologies | 0.2 | $      75.00 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of Rocket Learning and Rocket Teacher Training | 0.3 | $    112.50 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing status of document requests for Evertec | 0.3 | $    112.50 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract testing for Guimerfe, Inc. | 1.9 | $    712.50 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare contract testing for Guimerfe Inc. | 1.7 | $    637.50 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Guimerfe Inc. | 1.4 | $    525.00 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing letters from counsel for Prospero Tire | 0.3 | $    112.50 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing examples of informal and formal bid support provided by Michica International | 0.4 | $    150.00 |
| 1/7/2021 | Donahoe | Vendor Preference Analysis | Call with counsel to discuss default, avoidance and preference vendor statuses. Participants:  E. da Silva, J. Reinhard, T. Donahoe | 0.8 | $    300.00 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Review of support provided by counsel for Rock Solid Technologies | 0.2 | $      75.00 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Review of support provided by counsel for Xerox | 0.2 | $      75.00 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Status of reviewing support for Rock Solid Technologies | 0.1 | $      37.50 |
| 1/7/2021 | Donahoe | Avoidance Actions - Commonwealth | Status of reviewing support for Xerox | 0.2 | $      75.00 |
| 1/7/2021 | Wexler | Vendor Preference Settlement | Email Attorney Gapinski, Zuber, Feedman, Axelrod, Sawyer on meeting notes from last preference settlement call and proposed next steps to settle. | 0.6 | $    225.00 |
| 1/7/2021 | Wexler | Avoidance Actions - Commonwealth | Email M. Sawyer on Sonnel's bank issue and 25 previous bus companies approved with 5 year combined contracts. | 0.4 | $    150.00 |
| 1/7/2021 | Wexler | Vendor Preference Analysis | Prepare for preference call with Attorney Santiago ref: Jose Santiago. | 0.6 | $    225.00 |
| 1/7/2021 | Wexler | Vendor Preference Analysis | Call to discuss preference claim for Wilfredo Cotto Concepcion. Participants:  R. Wexler, P. Lengle | 0.3 | $    112.50 |
| 1/7/2021 | Wexler | Vendor Preference Analysis | Call with vendor to discuss preference claim for Jose Santiago. Participants:  R. Wexler, J. Santiago, J. Reinhard, P. Lengle, J. Nieves-Gonzales. | 0.2 | $      75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/7/2021 | Wexler | Vendor Preference Settlement | Email Attorney Duncan, Goodchild updated preference claim settlement offer and schedule negotiating call. | 0.4 | $    150.00 |
| 1/7/2021 | Wexler | Vendor Preference Analysis | Preliminary review of Bristol Myers claim analysis sent by Attorney Flores, schedule preference conference call. | 0.3 | $    112.50 |
| 1/7/2021 | Wexler | Vendor Preference Analysis | Review Jose Santiago preference claim revised to include one standard deviation - mark up and email J. Reinhard. | 0.7 | $    262.50 |
| 1/7/2021 | Wexler | Vendor Preference Analysis | Review Attorney Milano email regarding Microsoft preference claim and contract status, respond and also set up conference call. | 0.4 | $    150.00 |
| 1/7/2021 | Wexler | Vendor Preference Analysis | Call with Attorney Zouairabani to review Evertec contract coverage and preference claims for Fast Company, College Board, PR Telephone. | 0.6 | $    225.00 |
| 1/7/2021 | Wexler | Vendor Preference Analysis | Email Attorney Flores on update on Bristol Myers preference claim. | 0.3 | $    112.50 |
| 1/7/2021 | Wexler | Vendor Preference Settlement | Respond to Erin Gapinski ref: Cardinal preference claim settlement update. | 0.3 | $    112.50 |
| 1/7/2021 | da Silva | Vendor Preference Analysis | Call with counsel to discuss default, avoidance and preference vendor statuses. Participants:  E. da Silva, J. Reinhard, T. Donahoe. | 0.8 | $    300.00 |
| 1/7/2021 | da Silva | Avoidance Actions - Commonwealth | Teams call with T. Donohoe to discuss outstanding vendors and related action items | 0.7 | $    262.50 |
| 1/7/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare detailed action item list resulting from weekly meeting with Brown Rudnick. | 0.4 | $    150.00 |
| 1/7/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare various status reports for Brown Rudnick and answer questions on agenda in order to prepare for call with Brown Rudnick. | 0.6 | $    225.00 |
| 1/8/2021 | Reid | Avoidance Actions - Commonwealth | Lease testing for Xerox Corporation. | 1.4 | $    525.00 |
| 1/8/2021 | Reid | Avoidance Actions - Commonwealth | Continue lease testing for Xerox Corporation. | 0.6 | $    225.00 |
| 1/8/2021 | Reid | Avoidance Actions - Commonwealth | Contract search on Comptroller's website for Xerox Corporation. | 1.7 | $    637.50 |
| 1/8/2021 | Reid | Avoidance Actions - Commonwealth | Contract testing for Xerox Corporation. | 1.9 | $    712.50 |
| 1/8/2021 | Reinhard | Vendor Preference Analysis | Call to discuss Jose Santiago revised preference claim. Participants:  J. Reinhard, R. Wexler. | 0.3 | $    112.50 |
| 1/8/2021 | Reinhard | Vendor Preference Analysis | Revisions to revised preference claim for Jose Santiago. | 0.2 | $     75.00 |
| 1/8/2021 | Reinhard | Avoidance Actions - Commonwealth | Review certification for default vendor. Ref. Ricardo Estrada Maisonet | 0.1 | $     37.50 |
| 1/8/2021 | Reinhard | Avoidance Actions - Commonwealth | Review certification for default vendor. Ref. IDEA | 0.1 | $     37.50 |
| 1/8/2021 | Reinhard | Vendor Preference Analysis | Review prior correspondence with vendor's counsel and correspondence to re-engage in the resolution process as it relates to the preference claim. Ref. Clinica de Terapias Pediatricas | 0.6 | $    225.00 |
| 1/8/2021 | Reinhard | Vendor Preference Settlement | Review prior correspondence with vendor's counsel and correspondence to re-engage in the resolution process as it relates to the preference claim. Ref. Office Gallery | 0.6 | $    225.00 |
| 1/8/2021 | Reinhard | Vendor Preference Analysis | Revisions to preference testing using Conway MacKenzie data and vendor-provided data. | 0.4 | $    150.00 |
| 1/8/2021 | Lengle | Vendor Preference Settlement | Call to discuss edits to preference settlement approval request package for Transporte Sonnell.  Participants:  R. Wexler, P. Lengle | 0.2 | $     75.00 |
| 1/8/2021 | Lengle | Vendor Preference Analysis | Prepare request for payment and invoice data from Conway MacKenzie to review preference testing for Carlos J. Oyola Rivera. | 0.5 | $    187.50 |
| 1/8/2021 | Lengle | Vendor Preference Settlement | Prepare 6 exhibits for inclusion in preference settlement approval request package for Transporte Sonnell. | 1.2 | $    450.00 |
| 1/8/2021 | Lengle | Vendor Preference Settlement | Document history of preference testing scenarios prepared by DGC and vendor for Transporte Sonnell for inclusion in preference settlement approval request package. | 1.2 | $    450.00 |
| 1/8/2021 | Lengle | Vendor Preference Analysis | Review and test one particular preference analysis prepared by vendor for Transporte Sonnell. | 0.6 | $    225.00 |
| 1/8/2021 | Lengle | Vendor Preference Settlement | Evaluate results for inclusion in preference settlement approval request package for Transport Sonnell. | 0.8 | $    300.00 |
| 1/8/2021 | Lengle | Vendor Preference Settlement | Complete first draft of preference settlement approval request package for Transporte Sonnell (summary and 6 exhibits). | 1.2 | $    450.00 |
| 1/8/2021 | Lengle | Vendor Preference Settlement | Continue to complete first draft of preference settlement approval request package for Transporte Sonnell (summary and 6 exhibits). | 1.0 | $    375.00 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and communications from counsel for Prospero Tire regarding how work was awarded to the vendor | 1.1 | $    412.50 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Prospero Tire | 1.7 | $    637.50 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Performing invoice review for Prospero Tire | 0.5 | $    187.50 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing transportation contracts for Nelson Rosario Garcia | 1.1 | $    412.50 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support currently available for Bio Nuclear of PR | 0.3 | $    112.50 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support currently available for Distribuidora Lebron | 0.4 | $    150.00 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing transportation contracts for Junior Bus Line | 0.9 | $    337.50 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Teams call with E. da Silva to discuss various vendor updates | 0.2 | $     75.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's questions on recommendation memos for Transportes Sonnel. | 0.2 | $ 75.00 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's questions on recommendation memos for Oyola Rivera. | 0.1 | $ 37.50 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing response to counsel's questions on recommendation memos for Wilfredo Cotto Concepcion. | 0.1 | $ 37.50 |
| 1/8/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing communications from local counsel and support provided for Puerto Rico Supplies Group | 0.4 | $ 150.00 |
| 1/8/2021 | Wexler | Vendor Preference Analysis | Review update preference claims for untested invoices for Office Gallery and provide J. Reinhard with update language for submitting to vendors. | 0.4 | $ 150.00 |
| 1/8/2021 | Wexler | Vendor Preference Analysis | Review update preference claims for untested invoices for National Building and provide J. Reinhard with update language for submitting to vendors. | 0.5 | $ 187.50 |
| 1/8/2021 | Wexler | Vendor Preference Analysis | Review update preference claims for untested invoices for MCG and provide J. Reinhard with update language for submitting to vendors. | 0.3 | $ 112.50 |
| 1/8/2021 | Wexler | Avoidance Actions - Commonwealth | Review status of Clinica DeTerapias and email J. Reinhard back up on status and Attorney's. | 0.4 | $ 150.00 |
| 1/8/2021 | Wexler | Vendor Preference Settlement | Review preference settlement memorandum for Sonnel. | 0.2 | $ 75.00 |
| 1/8/2021 | Wexler | Vendor Preference Settlement | Review preference settlement memorandum for Wilfredo. | 0.1 | $ 37.50 |
| 1/8/2021 | Wexler | Vendor Preference Settlement | Review preference settlement memorandum for Abizael. | 0.2 | $ 75.00 |
| 1/8/2021 | Wexler | Vendor Preference Settlement | Call to discuss edits to preference settlement approval request package for Transporte Sonnell. Participants:  R. Wexler, P. Lengle | 0.2 | $ 75.00 |
| 1/8/2021 | Wexler | Vendor Preference Analysis | Call to discuss Jose Santiago revised preference claim. Participants:  J. Reinhard, R. Wexler | 0.3 | $ 112.50 |
| 1/8/2021 | Wexler | Vendor Preference Settlement | Email Attorney Santiago with detailed explanation on update and preference settlement range. | 0.4 | $ 150.00 |
| 1/8/2021 | Wexler | Vendor Preference Settlement | Prepare for ViiV preference settlement call with Attorney Goodrich - review preference settlement memorandum, call notes, preference claim, defenses. | 0.7 | $ 262.50 |
| 1/8/2021 | Wexler | Vendor Preference Settlement | Call with Attorney Goodrich to discuss ViiV preference settlement. | 0.5 | $ 187.50 |
| 1/8/2021 | da Silva | Avoidance Actions - Commonwealth | Teams call with T. Donohoe to discuss various vendor updates | 0.2 | $ 75.00 |
| 1/8/2021 | da Silva | Avoidance Actions - Commonwealth | Review of correspondence regarding questions about bus companies contract analysis. | 0.2 | $ 75.00 |
| 1/8/2021 | da Silva | Avoidance Actions - Commonwealth | Review of declaration language for Ricardo Estrada Maisonet. | 0.1 | $ 37.50 |
| 1/8/2021 | da Silva | Vendor Preference Analysis | Prepare and summarize priority open items for team regarding preference, data collection, and contract testing. | 0.9 | $ 337.50 |
| 1/8/2021 | da Silva | Avoidance Actions - Commonwealth | Review of tolling and adversary deadlines and analysis required. | 0.2 | $ 75.00 |
| 1/8/2021 | da Silva | Avoidance Actions - Commonwealth | Send email to R. Wexler regarding Brown Rudnick's questions regarding Evertec status. Review analysis and correspondence from R. Wexler. | 0.2 | $ 75.00 |
| 1/9/2021 | Lengle | Vendor Preference Settlement | Query Puerto Rico Department of State Registry of Corporations for financial information filed by Albizael Rodriguez Montanez. | 0.2 | $ 75.00 |
| 1/9/2021 | Lengle | Vendor Preference Settlement | Prepare exhibits and document findings for Albizael Rodriguez Montanez for inclusion in preference settlement approval request package. | 0.2 | $ 75.00 |
| 1/9/2021 | Lengle | Vendor Preference Settlement | Query Puerto Rico Department of State Registry of Corporations for financial information filed by Wilfredo Cotto Concepcion. | 0.3 | $ 112.50 |
| 1/9/2021 | Lengle | Vendor Preference Settlement | Prepare exhibits and document findings for inclusion in preference settlement approval request package for Wilfredo Cotto Concepcion. | 0.2 | $ 75.00 |
| 1/9/2021 | Lengle | Vendor Preference Settlement | Prepare first draft of preference settlement approval request package for Albizael Rodriguez Montanez. | 1.7 | $ 637.50 |
| 1/9/2021 | Lengle | Vendor Preference Settlement | Continue to prepare first draft of preference settlement approval request package for Albizael Rodriguez Montanez. | 1.0 | $ 375.00 |
| 1/9/2021 | Lengle | Vendor Preference Settlement | Prepare first draft of preference settlement approval request package for Wilfredo Cotto Concepcion. | 1.6 | $ 600.00 |
| 1/9/2021 | Lengle | Vendor Preference Settlement | Continue to prepare first draft of preference settlement approval request package for Wilfredo Cotto Concepcion. | 0.8 | $ 300.00 |
| 1/9/2021 | Wexler | Vendor Preference Settlement | Review and update preference settlement recommendation for Transporte Sonnel and send to P. Lengle. | 0.7 | $ 262.50 |
| 1/9/2021 | Wexler | Vendor Preference Analysis | Review 3 different approaches to preference ranges, develop vendor counsel preference range and compare to DGC's preference claim and email to P. Lengle for review ref: Humana. | 0.7 | $ 262.50 |
| 1/9/2021 | Wexler | Avoidance Actions - Commonwealth | Email Attorney Malpicia, Ortiz on recommendation memos for Sonnel | 0.3 | $ 112.50 |
| 1/9/2021 | Wexler | Vendor Preference Analysis | Email Attorney Malpicia, Ortiz on Wilfredo preference claims and defense request, and review and include Wilfredo preference claim. | 0.5 | $ 187.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/9/2021 | Wexler | Vendor Preference Analysis | Summarize meeting notes from preference call with MCCS and forward to MCCs attorneys and Brown Rudnick. | 0.7 | $ 262.50 |
| 1/9/2021 | Wexler | Vendor Preference Settlement | Email Attorney Melendez regarding settlement approaches to resolve Intervoices preference claim. | 0.4 | $ 150.00 |
| 1/9/2021 | Wexler | Vendor Preference Analysis | Call with E. da Silva to review preference vendors, tolling and adversary open items. | 0.5 | $ 187.50 |
| 1/9/2021 | da Silva | Vendor Preference Analysis | Call with R. Wexler to review preference vendors, tolling and adversary open items. | 0.5 | $ 187.50 |
| 1/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Community Cornerstone. | 0.3 | $ 112.50 |
| 1/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Creative Educational. | 0.3 | $ 112.50 |
| 1/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Michia International. | 0.3 | $ 112.50 |
| 1/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Multisystems. | 0.3 | $ 112.50 |
| 1/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for SUCN Oscar Rodriguez. | 0.3 | $ 112.50 |
| 1/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for TRC Companies. | 0.3 | $ 112.50 |
| 1/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Prospero Tire. | 0.3 | $ 112.50 |
| 1/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Guimerfe. | 0.3 | $ 112.50 |
| 1/10/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis and recommendation memorandum for Cardinal Health. | 0.3 | $ 112.50 |
| 1/10/2021 | Lengle | Vendor Preference Settlement | Make revisions to preference settlement approval request package for Albizael Rodriguez Montanez. | 0.5 | $ 187.50 |
| 1/10/2021 | Lengle | Vendor Preference Settlement | Make revisions to preference settlement approval request package for Transporte Sonnell. | 0.6 | $ 225.00 |
| 1/10/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing stratification report for remaining non complete vendors | 1.2 | $ 450.00 |
| 1/10/2021 | Wexler | Vendor Preference Analysis | Review and update Microsoft Corp and Microsoft Caribbean $8 million preference claim, assumptions, and recommendation memo. | 1.2 | $ 450.00 |
| 1/10/2021 | Wexler | Avoidance Actions - Commonwealth | Review correspondence and negative news for Microsoft Corp and Microsoft Caribbean. Email P. Lengle next steps. | 0.4 | $ 150.00 |
| 1/10/2021 | Wexler | Vendor Preference Analysis | Review files for Albizael to start final preference settlement memorandum review tomorrow. | 0.2 | $ 75.00 |
| 1/10/2021 | Wexler | Vendor Preference Analysis | Review files for Sonnel to start final preference settlement memorandum review tomorrow. | 0.2 | $ 75.00 |
| 1/10/2021 | Wexler | Vendor Preference Analysis | Review files for Wilfredo to start final preference settlement memorandum review tomorrow. | 0.2 | $ 75.00 |
| 1/10/2021 | Wexler | Avoidance Actions - Commonwealth | Review Evertec additional contract data provided by attorney Zouairabani per court motion and email P. Lengle. | 0.7 | $ 262.50 |
| 1/10/2021 | Wexler | Vendor Preference Analysis | Review and prioritize remaining 19 preference settlement memorandum and forward to P. Lengle. | 0.5 | $ 187.50 |
| 1/10/2021 | Wexler | Avoidance Actions - Commonwealth | Review Attorney Cataldi's email on contract coverage for Albizael and need for plan B and respond. | 0.4 | $ 150.00 |
| 1/10/2021 | Wexler | Vendor Preference Settlement | Review settlements forms for Pearson Pem. | 0.3 | $ 112.50 |
| 1/10/2021 | Wexler | Vendor Preference Settlement | Review settlements forms for Pearson Education. | 0.3 | $ 112.50 |
| 1/10/2021 | Wexler | Vendor Preference Settlement | Send M. Sawyer and Tristan updated ViiV preference settlement memorandum and summary of preference settlement call with Attorney Goodchild. | 0.5 | $ 187.50 |
| 1/11/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $ 75.00 |
| 1/11/2021 | da Silva | Vendor Preference Analysis | Call to prepare for call with counsel including discussion of previous communications and results of preference analysis and data received to date. Participants: E. da Silva, J. Reinhard. | 0.5 | $ 187.50 |
| 1/11/2021 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donahue to discuss Guimerfe, Inc. and bid type vendors | 0.3 | $ 112.50 |
| 1/11/2021 | Reinhard | Avoidance Actions - Commonwealth | Prepare for call with counsel re: Ambassador Veterans Services. | 0.4 | $ 150.00 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Call to prepare for call with counsel including discussion of previous communications and results of preference analysis and data received to date. Participants: E. da Silva, J. Reinhard. | 0.5 | $ 187.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Call with vendor, vendor's counsel and local counsel to discuss preference claim, questions, defenses and next steps in resolution process. Participants:  E. da Silva, J. Reinhard, J. Nieves-Gonzalez | 0.5 | $ 187.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Ricoh to determine amount of small payments made by agencies in order to update counsel. | 0.3 | $ 112.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Office Gallery to determine amount of small payments made by agencies in order to update counsel. | 0.3 | $ 112.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Genesis to determine amount of small payments made by agencies in order to update counsel. | 0.3 | $ 112.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for National Building to determine amount of small payments made by agencies in order to update counsel. | 0.3 | $ 112.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Puerto Rico Telephone Co to determine amount of small payments made by agencies in order to update counsel. | 0.3 | $ 112.50 |
| 1/11/2021 | Reinhard | Avoidance Actions - Commonwealth | Review of detailed analyses provided by Conway MacKenzie for Exhibit 1 discrepancies. | 0.2 | $ 75.00 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for True North to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for SHVP to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Microsoft to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Intervoice to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Viiv to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Computer Learning to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Cardinal to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for North Janitorial to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Jose Santiago to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Reinhard | Vendor Preference Analysis | Detailed review of preference analysis for Total Petroleum to determine amount of small payments made by agencies in order to update counsel. | 0.1 | $ 37.50 |
| 1/11/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Microsoft Caribbean/Microsoft Corp. | 1.0 | $ 375.00 |
| 1/11/2021 | Lengle | Vendor Preference Settlement | Update alternate preference testing scenarios to reflect final version of revised preference claim for Microsoft Caribbean/Microsoft Corp. | 0.8 | $ 300.00 |
| 1/11/2021 | Lengle | Vendor Preference Analysis | Review DGC preference claim for Humana Health Plans of Puerto Rico as compared with vendor-counsel ordinary course analysis. | 0.4 | $ 150.00 |
| 1/11/2021 | Lengle | Vendor Preference Settlement | Call to discuss Microsoft preference claim, Participants: R. Wexler, P. Lengle. | 0.1 | $ 37.50 |
| 1/11/2021 | Lengle | Vendor Preference Settlement | Call to discuss preference settlement approval request packages for Transporte Sonnell  Participants: R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/11/2021 | Lengle | Vendor Preference Settlement | Call to discuss preference settlement approval request packages for Albizael Rodriguez Montanez. Participants:  R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/11/2021 | Lengle | Vendor Preference Settlement | Call to discuss contract coverage for Evertec Inc.  Participants:  R. Wexler, P. Lengle. | 0.1 | $ 37.50 |
| 1/11/2021 | Lengle | Vendor Preference Analysis | Call to discuss vendor new value preference analysis for Manpower, Inc. Participants: R. Wexler, M. Sawyer, P. Lengle | 0.5 | $ 187.50 |
| 1/11/2021 | Lengle | Vendor Preference Analysis | Call to discuss Humana Health Plans of Puerto Rico preference claim. Participants:  R. Wexler, P. Lengle. | 0.6 | $ 225.00 |
| 1/11/2021 | Lengle | Vendor Preference Analysis | Prepare first draft in answer to question regarding preference new value analysis for Manpower, Inc. | 0.4 | $ 150.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/11/2021 | Lengle | Vendor Preference Analysis | Quantify payments and invoices used in preference lookback period days to pay averages for 3 agencies for Microsoft Caribbean and Microsoft Corp as compared with the count of all payments made in the lookback period for these 3 agencies. | 1.1 | $ 412.50 |
| 1/11/2021 | Lengle | Vendor Preference Settlement | Make edits and prepare final version of preference settlement approval request package for Transporte Sonnell. | 0.6 | $ 225.00 |
| 1/11/2021 | Lengle | Vendor Preference Settlement | Make edits and prepare final version of preference settlement approval request package for Albizael Rodriguez Montanez. | 0.5 | $ 187.50 |
| 1/11/2021 | Lengle | Vendor Preference Settlement | Make edits and prepare final version of preference settlement approval request package for Wilfredo Cotto Concepcion. | 0.5 | $ 187.50 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Completed final review and sign off of preference settlement memorandum batch to submit to UCC/SCC ref: Sonnel and send to M. Sawyer. | 0.2 | $ 75.00 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Completed final review and sign off of preference settlement memorandum batch to submit to UCC/SCC ref: Wilfredo and send to M. Sawyer. | 0.3 | $ 112.50 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Completed final review and sign off of preference settlement memorandum batch to submit to UCC/SCC ref: albizael and send to M. Sawyer. | 0.3 | $ 112.50 |
| 1/11/2021 | Wexler | Avoidance Actions - Commonwealth | Develop chart of negative news vendors, Microsoft Pillage article and negative news status summary and email to DGC team and Brown Rudnick. | 0.8 | $ 300.00 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Prepare summary preference settlement memo for Computer Learning and forward to M. Sawyer and T. Axelrod. | 0.5 | $ 187.50 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Prepare summary preference settlement memo for Merck and forward to M. Sawyer and T. Axelrod. | 0.6 | $ 225.00 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Prepare summary preference settlement memo for ESC and forward to M. Sawyer and T. Axelrod. | 0.5 | $ 187.50 |
| 1/11/2021 | Wexler | Vendor Preference Analysis | Call to discuss Humana Health Plans of Puerto Rico preference claim. Participants:  R. Wexler, P. Lengle. | 0.6 | $ 225.00 |
| 1/11/2021 | Wexler | Vendor Preference Analysis | Review contract coverage and preference claim for National Building. Email attorney Beachdell information on missing contract and bid coverage and preference defenses. | 0.6 | $ 225.00 |
| 1/11/2021 | Wexler | Avoidance Actions - Commonwealth | Review 2019 and 2020 financials from Huellas and summarize to revise floor settlement based on inability to pay. | 0.8 | $ 300.00 |
| 1/11/2021 | Wexler | Vendor Preference Analysis | Review Manpower new value analysis. | 0.5 | $ 187.50 |
| 1/11/2021 | Wexler | Vendor Preference Analysis | Call with M. Sawyer and P. Lengle to discuss Manpower new value and providing new value information for preference claims. | 0.5 | $ 187.50 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Call to discuss Microsoft preference claim, Participants:  R. Wexler, P. Lengle. | 0.1 | $ 37.50 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Call to discuss preference settlement approval request packages for Transporte Sonnell   Participants:  R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Call to discuss preference settlement approval request packages for Albizael Rodriguez Montanez.  Participants:  R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/11/2021 | Wexler | Vendor Preference Settlement | Call to discuss contract coverage for Evertec Inc.  Participants:  R. Wexler, P. Lengle. | 0.1 | $ 37.50 |
| 1/11/2021 | Klerowski | Vendor Preference Settlement | CARIBE GROLIER INC Continue preparation of preference settlement approval request - section describing vendor preference defenses. | 0.6 | $ 225.00 |
| 1/11/2021 | Klerowski | Vendor Preference Settlement | CARIBE GROLIER INC Perform alternative days to pay calculations, the results of which will be included in the preference settlement approval request. | 0.8 | $ 300.00 |
| 1/11/2021 | Klerowski | Vendor Preference Settlement | CARIBE GROLIER INC Continue preparation of preference settlement approval request - chart of alternate days to pay calculations. | 0.3 | $ 112.50 |
| 1/11/2021 | Klerowski | Vendor Preference Settlement | CARIBE GROLIER INC Continue preparation of preference settlement approval request - complete all sections of summary template. | 0.4 | $ 150.00 |
| 1/11/2021 | Klerowski | Vendor Preference Settlement | CARIBE GROLIER INC Complete preparation of preference settlement approval request package for vendor - assemble summary and all exhibits and perform quality control procedures on complete package. | 0.5 | $ 187.50 |
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss Guimerfe, Inc. and bid type vendors | 0.3 | $ 112.50 |
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Cardinal Health | 0.2 | $ 75.00 |
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Update recommendation memo for Community Cornerstone | 0.2 | $ 75.00 |
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for TRC Companies | 0.2 | $ 75.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Ambassador Veterans Services of PR | 0.3 | $ 112.50 |
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing stratification report for remaining non complete vendors | 1.8 | $ 675.00 |
| 1/11/2021 | Donahoe | Vendor Preference Analysis | Preparing schedules of preference vendors and remaining vendors ahead of internal call on 1/12/21 | 1.9 | $ 712.50 |
| 1/11/2021 | Donahoe | Vendor Preference Analysis | Continue preparing schedules of preference vendors and remaining vendors ahead of internal call on 1/12/21 | 1.1 | $ 412.50 |
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Microsoft Caribbean/ Microsoft Corp | 0.5 | $ 187.50 |
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing comments on recommendation memo for Guimerfe Inc. | 0.2 | $ 75.00 |
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing comments on recommendation memo for Michica International | 0.2 | $ 75.00 |
| 1/11/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing comments on recommendation memo for Multisystems Inc | 0.2 | $ 75.00 |
| 1/11/2021 | da Silva | Vendor Preference Analysis | Call with vendor, vendor's counsel and local counsel to discuss preference claim, questions, defenses and next steps in resolution process. Participants:  E. da Silva, J. Reinhard, J. Nieves-Gonzalez | 0.5 | $ 187.50 |
| 1/11/2021 | da Silva | Vendor Preference Analysis | Review of preference analysis for Ambassador including correspondence with vendor. | 0.8 | $ 300.00 |
| 1/12/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare summary report of vendors in queue for Brown Rudnick. | 0.9 | $ 337.50 |
| 1/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize observations related to federal funds research for Ambassador Veterans Services. | 0.4 | $ 150.00 |
| 1/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Research federal funds defense for AVS including review of contract, invoices, usaspending.gov. | 1.4 | $ 525.00 |
| 1/12/2021 | Reinhard | Avoidance Actions - Commonwealth | Review and communicate with counsel on Exhibit 1 discrepancies disaggregated by calendar year. | 1.3 | $ 487.50 |
| 1/12/2021 | Reinhard | Vendor Preference Analysis | Preference payments detailed analysis. Ref. GF Solutions | 1.2 | $ 450.00 |
| 1/12/2021 | Reinhard | Vendor Preference Analysis | Call to discuss overall contract analysis status and vendors requiring additional information as well as preference vendors in progress and information needed to complete analysis. Attendees: E. da Silva, R. Wexler, P. Lengle, J. Reinhard, T. Donohoe. | 0.6 | $ 225.00 |
| 1/12/2021 | Reinhard | Vendor Preference Settlement | Review financial information and analysis of preference payments as part of Caribe Grolier preference settlement memorandum review. | 0.8 | $ 300.00 |
| 1/12/2021 | Reinhard | Vendor Preference Analysis | Review federal funds notes from call with vendor to determine next steps in preference resolution (AVS). | 0.3 | $ 112.50 |
| 1/12/2021 | Lengle | Vendor Preference Analysis | Call to discuss overall contract analysis status and vendors requiring additional information as well as preference vendors in progress and information needed to complete analysis. Attendees: E. da Silva, R. Wexler, P. Lengle, J. Reinhard, T. Donohoe. | 0.6 | $ 225.00 |
| 1/12/2021 | Lengle | Vendor Preference Analysis | Make revisions to and finalize revised preference claim for Microsoft Caribbean/Microsoft Corp. | 1.2 | $ 450.00 |
| 1/12/2021 | Lengle | Vendor Preference Analysis | Perform quality control procedures on revised preference testing for Microsoft Caribbean/Microsoft Corp. | 1.1 | $ 412.50 |
| 1/12/2021 | Lengle | Vendor Preference Analysis | Prepare schedule comparing and analyzing 4 alternate preference testing scenarios for Humana Health Plans of Puerto Rico, Inc. | 1.4 | $ 525.00 |
| 1/12/2021 | Lengle | Vendor Preference Analysis | Review and update DGC preference new value analysis for Microsoft Caribbean/Microsoft Corp. | 1.1 | $ 412.50 |
| 1/12/2021 | Wexler | Vendor Preference Analysis | Review preference vendor recommendation memo for 60 preference vendors and review remaining vendor stratification report. | 0.5 | $ 187.50 |
| 1/12/2021 | Wexler | Vendor Preference Analysis | Review December contract stat report and tie out numbers and check vendors and prepare for call to update vendor PVRM. | 0.3 | $ 112.50 |
| 1/12/2021 | Wexler | Vendor Preference Analysis | Review J. Reinhard and P. Lengle analysis of preference vendors with multiple agency with payments under $100,000 and email information to T. Axelrod. | 0.6 | $ 225.00 |
| 1/12/2021 | Wexler | Vendor Preference Analysis | Call to discuss overall contract analysis status and vendors requiring additional information as well as preference vendors in progress and information needed to complete analysis. Attendees: E. da Silva, R. Wexler, P. Lengle, J. Reinhard, T. Donohoe. | 0.6 | $ 225.00 |
| 1/12/2021 | Wexler | Vendor Preference Analysis | Review Humana preference back-up and prepare detail response to DGC methodology and email P. Lengle to review numbers | 0.6 | $ 225.00 |
| 1/12/2021 | Wexler | Vendor Preference Settlement | Review Humana preference settlement approvals and email P. Lengle to review numbers. | 0.3 | $ 112.50 |
| 1/12/2021 | Wexler | Vendor Preference Settlement | Review attorney perkins email regarding LAN Tamers case and email Perkings on settlement approval. | 0.6 | $ 225.00 |
| 1/12/2021 | Wexler | Vendor Preference Settlement | Call with M. Sawyer to review Albizael preference settlement recommendations. | 0.1 | $ 37.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/12/2021 | Wexler | Vendor Preference Settlement | Call with M. Sawyer to review Sonnel preference settlement recommendations. | 0.1 | $ 37.50 |
| 1/12/2021 | Wexler | Vendor Preference Settlement | Call with M. Sawyer to review Wilfredo preference settlement recommendations. | 0.1 | $ 37.50 |
| 1/12/2021 | Wexler | Avoidance Actions - Commonwealth | Review M. Sawyers questions on sonnel, and respond by vendor. | 0.2 | $ 75.00 |
| 1/12/2021 | Wexler | Avoidance Actions - Commonwealth | Review M. Sawyers questions on Wilfredo and respond by vendor. | 0.1 | $ 37.50 |
| 1/12/2021 | Wexler | Avoidance Actions - Commonwealth | Review M. Sawyers questions on Carlos Oyola and respond by vendor. | 0.1 | $ 37.50 |
| 1/12/2021 | Wexler | Avoidance Actions - Commonwealth | Review M. Sawyers questions on Albizael and respond by vendor. | 0.2 | $ 75.00 |
| 1/12/2021 | Donahoe | Vendor Preference Analysis | Call to discuss overall contract analysis status and vendors requiring additional information as well as preference vendors in progress and information needed to complete analysis. Attendees: E. da Silva, R. Wexler, P. Lengle, J. Reinhard, T. Donohoe. | 0.6 | $ 225.00 |
| 1/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing comprehensive schedule summarizing the updated payment data received from Conway MacKenzie and comparing it to the original data, by year. | 1.9 | $ 712.50 |
| 1/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue preparing comprehensive schedule summarizing the updated payment data received from Conway MacKenzie and comparing it to the original data, by year. | 1.3 | $ 487.50 |
| 1/12/2021 | Donahoe | Avoidance Actions - Commonwealth | Adding comparison of updated 90-day data to comprehensive schedule summarizing the updated payment data received from Conway MacKenzie | 0.7 | $ 262.50 |
| 1/12/2021 | da Silva | Vendor Preference Analysis | Call to discuss overall contract analysis status and vendors requiring additional information as well as preference vendors in progress and information needed to complete analysis. Attendees: E. da Silva, R. Wexler, P. Lengle, J. Reinhard, T. Donohoe. | 0.6 | $ 225.00 |
| 1/12/2021 | da Silva | Avoidance Actions - Commonwealth | Prepare for team status meeting by reviewing contract analysis vendors in queue listing and individual questions from Brown Rudnick with status of each. | 0.9 | $ 337.50 |
| 1/12/2021 | da Silva | Vendor Preference Analysis | Review of preference materials and calculations for GF solutions. | 0.8 | $ 300.00 |
| 1/12/2021 | da Silva | Avoidance Actions - Commonwealth | Review of schedule of exhibit 1 changes summarized by time period per request of Brown Rudnick. | 0.6 | $ 225.00 |
| 1/13/2021 | da Silva | Avoidance Actions - Commonwealth | Review of status of vendors in queue report for Brown Rudnick. | 0.6 | $ 225.00 |
| 1/13/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss vendors in queue list for Brown Rudnick. Participants: J. Reinhard, T. Donahoe | 0.3 | $ 112.50 |
| 1/13/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss Ambassador invoice support and federal funds defense and research. Participants:  E. da Silva, J. Reinhard | 0.6 | $ 225.00 |
| 1/13/2021 | Reinhard | Vendor Preference Analysis | Revisions to GF Solutions detailed preference analysis. | 0.6 | $ 225.00 |
| 1/13/2021 | Reinhard | Vendor Preference Analysis | Coordinate calls with vendors to discuss preference claim. Ref. National Building, Drogueria, MCG, Cardinal | 0.3 | $ 112.50 |
| 1/13/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize additional information from research on Ambassador and federal funds. | 0.6 | $ 225.00 |
| 1/13/2021 | Reinhard | Meetings with Counsel | Prepare for weekly status call with Brown Rudnick. | 0.2 | $ 75.00 |
| 1/13/2021 | Reinhard | Vendor Preference Analysis | Review and update statuses of 19 vendors' preference claim in order to track the outreach and continuance of the informal resolution process. | 0.2 | $ 75.00 |
| 1/13/2021 | Lengle | Vendor Preference Analysis | Respond to request regarding preference vendors for whom payment and invoice data had been most recently requested from Conway MacKenzie. | 0.1 | $ 37.50 |
| 1/13/2021 | Lengle | Avoidance Actions - Commonwealth | Review draft Avoidance Claim Recommendation Memo prepared for Microsoft Caribbean/Microsoft Corp. and verify all supporting statistics and quantifications. | 1.4 | $ 525.00 |
| 1/13/2021 | Lengle | Avoidance Actions - Commonwealth | Organize and categorize files in support of contract coverage for Microsoft Caribbean/Microsoft Corp. | 0.2 | $ 75.00 |
| 1/13/2021 | Lengle | Vendor Preference Analysis | Preference testing for Microsoft Caribbean/Microsoft Corp. | 0.3 | $ 112.50 |
| 1/13/2021 | Lengle | Avoidance Actions - Commonwealth | Avoidance claim recommendation documentation & correspondence from vendor for Microsoft Caribbean/Microsoft Corp. | 0.5 | $ 187.50 |
| 1/13/2021 | Lengle | Vendor Preference Settlement | Preference settlement approval request packages for Microsoft Caribbean/Microsoft Corp. | 0.2 | $ 75.00 |
| 1/13/2021 | Lengle | Avoidance Actions - Commonwealth | Update and revise draft Avoidance Claim Recommendation Memo for Microsoft Caribbean/Microsoft Corp. | 1.1 | $ 412.50 |
| 1/13/2021 | Lengle | Vendor Preference Settlement | Respond to request for additional information for inclusion in preference settlement approval request package for Transporte Sonnell. | 0.6 | $ 225.00 |
| 1/13/2021 | Lengle | Vendor Preference Settlement | Respond to request for additional information for inclusion in preference settlement approval request package for Albizael Rodriguez Montanez. | 0.4 | $ 150.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/13/2021 | Lengle | Vendor Preference Settlement | Respond to request for additional information for inclusion in preference settlement approval request package for Wilfredo Cotto Concepcion. | 0.5 | $ 187.50 |
| 1/13/2021 | Lengle | Vendor Preference Settlement | Prepare schedule of financial information provided by vendor counsel for Huellas Therapy Corp, in connection with evaluation of preference settlement. | 0.7 | $ 262.50 |
| 1/13/2021 | Lengle | Avoidance Actions - Commonwealth | Prepare and index and description of documents submitted by vendor counsel for Evertec Inc. to support contract coverage. | 1.6 | $ 600.00 |
| 1/13/2021 | Lengle | Avoidance Actions - Commonwealth | Begin review of documents submitted to support contract coverage for payments from ASUME for Evertec, Inc.; compare with documents previously provided. | 1.1 | $ 412.50 |
| 1/13/2021 | Wexler | Vendor Preference Settlement | Call with Chris Perkins, Tristan, M. Sawyer, J. Nieves to review settlement of ESC preference claim. | 0.5 | $ 187.50 |
| 1/13/2021 | Wexler | Vendor Preference Settlement | Call with M. Sawyer, Axelrod to review Merck, ViiV and Computer Learning preference claim. | 0.5 | $ 187.50 |
| 1/13/2021 | Wexler | Avoidance Actions - Commonwealth | Review attorney Garcia's email regarding Commonwealth data and respond to M. Sawyer ref: Pitney Bowes. | 0.5 | $ 187.50 |
| 1/13/2021 | Wexler | Avoidance Actions - Commonwealth | Review Humana head count by month and email T. Donahoe to use for contract coverage. | 0.4 | $ 150.00 |
| 1/13/2021 | Wexler | Avoidance Actions - Commonwealth | Call with M. Sawyer and T. Axelrod to review ESC Lan Tamers defense and negotiation strategy to settle ESC settlement claim. | 0.4 | $ 150.00 |
| 1/13/2021 | Wexler | Avoidance Actions - Commonwealth | Recap ViiV ordinary course and new value calculations and email M. Sawyer and T. Axelrod. | 0.6 | $ 225.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Finalizing and sending final recommendation memo for Cardinal Health to counsel | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Finalizing and sending final recommendation memo for Community Cornerstones to counsel | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Finalizing and sending final recommendation memo for Guimerfe, Inc to counsel | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Finalizing and sending final recommendation memo for Prospero Tire to counsel | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Finalizing and sending final recommendation memo for SUCN Oscar Rodriguez Crespo to counsel | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Finalizing and sending final recommendation memo for TRC Companies to counsel | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Oracle Caribbean to reflect updated payment data from Conway MacKenzie | 0.4 | $ 150.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating Weekly BR Open items schedule ahead of conference call with counsel on 1/14/21 | 1.1 | $ 412.50 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss Apex General Contractors, ACR, bid type vendor schedule for counsel, and inquiries from UCC regarding bus company recommendation memos | 0.7 | $ 262.50 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss vendors in queue list for Brown Rudnick. Participants:  J. Reinhard, T. Donahoe | 0.3 | $ 112.50 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to UCC questions on recommendation memos for Carlos Oyola Rivera | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to UCC questions on recommendation memos for Transporte Sonnel | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing responses to UCC questions on recommendation memos for Wilfredo Cotto Concepcion | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel regarding discovery requests for ACR Systems | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel regarding discovery requests for Apex General Contractors | 0.2 | $ 75.00 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing comprehensive schedule of remaining bid type vendors and what DGC has for support | 1.9 | $ 712.50 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare comprehensive schedule of remaining bid type vendors and what DGC has for support | 1.9 | $ 712.50 |
| 1/13/2021 | Donahoe | Avoidance Actions - Commonwealth | Completing comprehensive schedule of remaining bid type vendors and what DGC has for support. | 0.8 | $ 300.00 |
| 1/13/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Ambassador invoice support and federal funds defense and research. Participants:  E. da Silva, J. Reinhard | 0.6 | $ 225.00 |
| 1/13/2021 | da Silva | Avoidance Actions - Commonwealth | Review open items responses in preparation for meeting with Brown Rudnick. | 0.9 | $ 337.50 |
| 1/13/2021 | da Silva | Avoidance Actions - Commonwealth | Review of federal funds defense memoranda prepared by Brown Rudnick. | 0.9 | $ 337.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/13/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding bid type vendors and various support needed or available. Examples include ACR and Apex. Attendees include E. da Silva, T. Donohoe. | 0.7 | $   262.50 |
| 1/13/2021 | da Silva | Vendor Preference Analysis | Prepare vendor contract analysis status report per request of M. Sawyer. | 0.6 | $   225.00 |
| 1/14/2021 | Reinhard | Avoidance Actions - Commonwealth | Document status of last weeks list of items to do from weekly call with Brown Rudnick, and current weeks list of items to do from weekly call with Brown Rudnick, and statuses and delegate responsibles. | 0.4 | $   150.00 |
| 1/14/2021 | Reinhard | Avoidance Actions - Commonwealth | Prepare for call with vendor's counsel - First Medical. | 0.2 | $    75.00 |
| 1/14/2021 | Reinhard | Vendor Preference Analysis | Call with vendor's counsel to discuss preference claim and vendor's defenses. Ref. First Medical. Participants: E. da Silva, J. Reinhard, I. Cardona | 0.4 | $   150.00 |
| 1/14/2021 | Reinhard | Avoidance Actions - Commonwealth | Post-call debrief to discuss vendor's defenses and next steps. Ref. First Medical. Participants:  E. da Silva, J. Reinhard | 0.4 | $   150.00 |
| 1/14/2021 | Reinhard | Meetings with Counsel | Prepare for weekly vendor status update call with Brown Rudnick. | 0.3 | $   112.50 |
| 1/14/2021 | Reinhard | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick. Participants:  E. da Silva (left at .6), J. Reinhard, T. Donahoe, M. Sawyer | 1.0 | $   375.00 |
| 1/14/2021 | Reinhard | Avoidance Actions - Commonwealth | Correspondence on to dos from status update call with Brown Rudnick. | 0.3 | $   112.50 |
| 1/14/2021 | Reinhard | Avoidance Actions - Commonwealth | Analysis of payments to Postage by Phone as it relates to Pitney Bowes. | 0.1 | $    37.50 |
| 1/14/2021 | Lengle | Vendor Preference Analysis | Review preference claim for National Building Maintenance in advance of call with vendor counsel. | 1.1 | $   412.50 |
| 1/14/2021 | Lengle | Vendor Preference Analysis | Review preference claim for Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc.in advance of call with vendor counsel. | 0.3 | $   112.50 |
| 1/14/2021 | Lengle | Avoidance Actions - Commonwealth | Call to review additional information provided by vendor for Humana Healthcare of Puerto Rico.  Participants:  T Donahoe, P. Lengle. | 0.4 | $   150.00 |
| 1/14/2021 | Lengle | Vendor Preference Settlement | Finalize response to vendor counsel for Drogueria Betances for detail transactions supporting DGC's days to pay averages used in preference claim lookback period. | 0.3 | $   112.50 |
| 1/14/2021 | Lengle | Vendor Preference Settlement | Research and respond to request for information regarding the portion of Merck Sharp & Dohme (I.A.) LLC preference period payments paid with federal funds. | 0.9 | $   337.50 |
| 1/14/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Microsoft Caribbean/Microsoft Corp. | 0.5 | $   187.50 |
| 1/14/2021 | Lengle | Vendor Preference Settlement | Review correspondence with vendor relating to preference defenses for Microsoft Caribbean/Microsoft Corp | 0.3 | $   112.50 |
| 1/14/2021 | Wexler | Vendor Preference Analysis | Review email on Ambassador Federal funds defense, pull up back up required and email J. Reinhard. | 0.4 | $   150.00 |
| 1/14/2021 | Wexler | Vendor Preference Analysis | Prepare for National Building preference call. | 0.5 | $   187.50 |
| 1/14/2021 | Wexler | Vendor Preference Settlement | Email attorney Van Derdys with settlement offer for Ricoh preference claim. | 0.4 | $   150.00 |
| 1/14/2021 | Wexler | Vendor Preference Analysis | Call with Arturo Bauermeister to review preference claim for Computer Learning and next step. | 0.5 | $   187.50 |
| 1/14/2021 | Wexler | Vendor Preference Settlement | Send email confirming call to all lawyers. | 0.2 | $    75.00 |
| 1/14/2021 | Wexler | Vendor Preference Analysis | Update Manpower preference claims and email attorneys on next steps. | 0.3 | $   112.50 |
| 1/14/2021 | Wexler | Vendor Preference Analysis | Update MCG preference claims and email attorneys on next steps. | 0.3 | $   112.50 |
| 1/14/2021 | Wexler | Vendor Preference Analysis | Review attorney Beachdell correspondence of National Building preference and respond. | 0.2 | $    75.00 |
| 1/14/2021 | Wexler | Vendor Preference Analysis | Review and prepare for Merck preference call: review non federal funds invoices and update M. Sawyer and Tristan. | 0.8 | $   300.00 |
| 1/14/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare and send attorney Lavergne payment history of non federal funds. | 0.3 | $   112.50 |
| 1/14/2021 | Wexler | Vendor Preference Settlement | Review and respond to attorney Colberg, preference settlement and conference call. | 0.3 | $   112.50 |
| 1/14/2021 | Wexler | Vendor Preference Settlement | Call with attorney Lavergne, Axelrod, M. Sawyer, C. Infante ref: Merck Sharpe preference claim settlement. | 0.4 | $   150.00 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for ACR Systems | 1.8 | $   675.00 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for ACR Systems | 1.1 | $   412.50 |
| 1/14/2021 | Donahoe | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick. Participants:  E. da Silva (left at .6), J. Reinhard, T. Donahoe, M. Sawyer | 1.0 | $   375.00 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with P. Lengle to discuss schedule provided by Humana Health Plan and contract coverage | 0.4 | $   150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/14/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss bid process and remaining bid type vendors | 0.6 | $ 225.00 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing combined Exhibit 1 for Pitney Bowes and Postage by Phone with original raw data | 0.7 | $ 262.50 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support schedule of payments from 2014 through March 2017 provided by Humana Health | 0.6 | $ 225.00 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Review of contracts provided by Junior Bus Line | 0.4 | $ 150.00 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Nelson Rosario Garcia | 0.3 | $ 112.50 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage for Netwave Equipment Corp | 0.4 | $ 150.00 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Seguros Colon | 0.2 | $ 75.00 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with E. da Silva to discuss Postage by Phone, Pitney Bowes, and Humana Health | 0.4 | $ 150.00 |
| 1/14/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail Conway MacKenzie with inquiries regarding updated payment details for Pitney Bowes and Postage by Phone | 0.3 | $ 112.50 |
| 1/14/2021 | da Silva | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick. Participants:  E. da Silva (left at .6), J. Reinhard, T. Donahoe, M. Sawyer | 0.6 | $ 225.00 |
| 1/14/2021 | da Silva | Vendor Preference Analysis | Call with vendor's counsel to discuss preference claim and vendor's defenses. Ref. First Medical. Participants: E. da Silva, J. Reinhard, I. Cardona | 0.4 | $ 150.00 |
| 1/14/2021 | da Silva | Avoidance Actions - Commonwealth | Post-call debrief to discuss vendor's defenses and next steps. Ref. First Medical. Participants:  E. da Silva, J. Reinhard. | 0.4 | $ 150.00 |
| 1/14/2021 | da Silva | Avoidance Actions - Commonwealth | Call with T. Donahue to discuss Postage by Phone, Pitney Bowes, and Humana Health | 0.4 | $ 150.00 |
| 1/14/2021 | da Silva | Avoidance Actions - Commonwealth | Review of analysis of Microsoft entities contract analysis and data received. | 0.8 | $ 300.00 |
| 1/14/2021 | da Silva | Avoidance Actions - Commonwealth | Review of open items from prior weekly status meeting with Brown Rudnick. Review of new open items list. | 0.4 | $ 150.00 |
| 1/15/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $ 75.00 |
| 1/15/2021 | Reinhard | Vendor Preference Analysis | Coordinate with vendor to receive data request in order to perform preference testing. Ref. Explora Centro Academico y Terapeutico | 0.2 | $ 75.00 |
| 1/15/2021 | Reinhard | Avoidance Actions - Commonwealth | Review vendors in process to prepare to discuss work plan for progress to be made through March. | 0.2 | $ 75.00 |
| 1/15/2021 | Reinhard | Vendor Preference Analysis | Review and update statuses of 19 vendors' preference claim in order to track the outreach and continuance of the informal resolution process. | 0.3 | $ 112.50 |
| 1/15/2021 | Reinhard | Vendor Preference Analysis | Coordinate call with vendor to discuss preference claim. Ref. GF Solutions | 0.2 | $ 75.00 |
| 1/15/2021 | Reinhard | Vendor Preference Analysis | Coordinate call with vendor to discuss preference claim. Ref. Office Gallery | 0.2 | $ 75.00 |
| 1/15/2021 | Reinhard | Avoidance Actions - Commonwealth | Federal funds defense discussion. Participants:  E. da Silva, R. Wexler, J. Reinhard | 0.6 | $ 225.00 |
| 1/15/2021 | Reinhard | Avoidance Actions - Commonwealth | Review and respond to Brown Rudnick re: Declaration for default vendor. Ref. Ricardo Estrada Maisonet | 0.3 | $ 112.50 |
| 1/15/2021 | Reinhard | Vendor Preference Analysis | Review Cardinal preference testing and follow up with R. Wexler on federal funds question that Brown Rudnick had. | 0.2 | $ 75.00 |
| 1/15/2021 | Reinhard | Avoidance Actions - Commonwealth | Follow up on to do items from Brown Rudnick weekly call regarding eligibility certificates and bid type vendors and the next extension deadline. | 0.4 | $ 150.00 |
| 1/15/2021 | Reinhard | Avoidance Actions - Commonwealth | Discussion regarding work plan to prepare and review 41 vendors to meet the filing deadlines. Participants:  J. Reinhard, T. Donahoe | 0.5 | $ 187.50 |
| 1/15/2021 | Lengle | Vendor Preference Analysis | Review cover memo for email to vendor counsel for Microsoft Caribbean and Microsoft Corp regarding revised preference claim and review of vendor new value defense. | 0.6 | $ 225.00 |
| 1/15/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Microsoft Caribbean/ Microsoft Corp: document vendor's new value quantification and DGC's adjustments to same. | 1.2 | $ 450.00 |
| 1/15/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Microsoft Caribbean/Microsoft Corp: prepare new value exhibits and alternate preference testing results exhibit. | 1.1 | $ 412.50 |
| 1/15/2021 | Lengle | Vendor Preference Analysis | Prepare analysis of 3 preference testing scenarios for Microsoft Caribbean/Microsoft Corp.to identify leading factors impacting each | 1.1 | $ 412.50 |
| 1/15/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Microsoft Caribbean/Microsoft Corp: prepare overview section. | 0.7 | $ 262.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/15/2021 | Lengle | Vendor Preference Settlement | Continue preparation of preference settlement approval request package for Microsoft Caribbean/Microsoft Corp: assemble summary and exhibits for first version of package; perform quality control review. | 0.5 | $ 187.50 |
| 1/15/2021 | Lengle | Avoidance Actions - Commonwealth | Begin review of documents submitted to support contract coverage for payments from Salud for Evertec, Inc.; compare with documents previously provided. | 1.1 | $ 412.50 |
| 1/15/2021 | Lengle | Avoidance Actions - Commonwealth | Call to discuss Evertec Inc. contract coverage.  Participants:  R. Wexler, P. Lengle | 0.6 | $ 225.00 |
| 1/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding work plan to prepare and review 41 vendors to meet the filing deadlines. Participants:  J. Reinhard, T. Donahoe | 0.5 | $ 187.50 |
| 1/15/2021 | Donahoe | Avoidance Actions - Commonwealth | updating vendor statuses in Master List file | 0.5 | $ 187.50 |
| 1/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for S&L Development | 1.2 | $ 450.00 |
| 1/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for S&L Development | 0.5 | $ 187.50 |
| 1/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing combined recommendation memo for Microsoft Caribbean/ Microsoft Corp | 1.7 | $ 637.50 |
| 1/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Completing contract coverage testing for Corporate Research & Training | 0.4 | $ 150.00 |
| 1/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Corporate Research & Training | 0.6 | $ 225.00 |
| 1/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating bid type vendor schedule for counsel to include whether bid type vendors also have contracts and coverage provided contracts identified | 0.6 | $ 225.00 |
| 1/15/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing list of remaining adversary and tolled parties and sending to counsel | 1.5 | $ 562.50 |
| 1/15/2021 | Wexler | Vendor Preference Analysis | Federal funds defense discussion. Participants:  E. da Silva, R. Wexler, J. Reinhard. | 0.6 | $ 225.00 |
| 1/15/2021 | Wexler | Avoidance Actions - Commonwealth | Call to discuss Evertec Inc. contract coverage.  Participants:  R. Wexler, P. Lengle | 0.6 | $ 225.00 |
| 1/15/2021 | da Silva | Avoidance Actions - Commonwealth | Review of vendors in queue list prepared at the request of M. Sawyer. | 0.1 | $ 37.50 |
| 1/15/2021 | da Silva | Avoidance Actions - Commonwealth | Federal funds defense discussion. Participants:  E. da Silva, R. Wexler, J. Reinhard | 0.6 | $ 225.00 |
| 1/15/2021 | da Silva | Avoidance Actions - Commonwealth | Review Declaration Ricardo Estrada Maisonet. | 0.2 | $ 75.00 |
| 1/16/2021 | Reinhard | Vendor Preference Analysis | Detailed preference analysis of payment data received from Conway MacKenzie. Ref. Oil Energy | 0.7 | $ 262.50 |
| 1/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Drafting response to counsel regarding explanation of informal and formal bid process in Puerto Rico | 0.5 | $ 187.50 |
| 1/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Humana Health Plan | 0.6 | $ 225.00 |
| 1/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Humana Health Plan | 1.1 | $ 412.50 |
| 1/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and revise recommendation memos for S&L Development | 0.1 | $ 37.50 |
| 1/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and revise recommendation memos for Corporate Research & Training, ACR Systems | 0.1 | $ 37.50 |
| 1/16/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and revise recommendation memos for Microsoft (Caribbean & Corp) | 0.1 | $ 37.50 |
| 1/16/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of contract analysis and recommendation memorandum for Microsoft Caribbean | 0.9 | $ 337.50 |
| 1/16/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of contract analysis and recommendation memorandum for Microsoft Corp. | 0.7 | $ 262.50 |
| 1/16/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of contract analysis and recommendation memorandum for ACR. | 0.8 | $ 300.00 |
| 1/16/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of contract analysis and recommendation memorandum for Corporate Research and Training. | 0.7 | $ 262.50 |
| 1/16/2021 | da Silva | Avoidance Actions - Commonwealth | Detail review of contract analysis and recommendation memorandum for S&L Development. | 0.9 | $ 337.50 |
| 1/17/2021 | da Silva | Avoidance Actions - Commonwealth | Review contract testing for Humana. | 0.2 | $ 75.00 |
| 1/18/2021 | Feldman | Vendor Preference Analysis | Make adjustments to vendor status and preference dashboards based on review by E. da Silva. | 0.5 | $ 187.50 |
| 1/18/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $ 75.00 |
| 1/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Manage meeting with vendor's counsel. Ref. Gui-Mer-Fe | 0.2 | $ 75.00 |
| 1/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Follow up with counsel and vendor regarding documents to be provided in advance of 1/22 call. Ref. Ambassador | 0.2 | $ 75.00 |
| 1/18/2021 | Reinhard | Vendor Preference Analysis | Review status and follow up on preference vendors in queue. Ref. Oil Energy System | 0.2 | $ 75.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/18/2021 | Reinhard | Vendor Preference Analysis | Review status and follow up on preference vendors in queue. Ref. International Surveillance | 0.1 | $ 37.50 |
| 1/18/2021 | Reinhard | Vendor Preference Analysis | Review status and follow up on preference vendors in queue. Ref. First Hospital Panamericano | 0.1 | $ 37.50 |
| 1/18/2021 | Reinhard | Vendor Preference Analysis | Review status and follow up on preference vendors in queue. Ref. Didacticos | 0.2 | $ 75.00 |
| 1/18/2021 | Reinhard | Avoidance Actions - Commonwealth | Coordinate work flow for 41 avoidance action vendors over the next 6 weeks including status of analysis and receipt of documents from vendor/counsel. | 0.3 | $ 112.50 |
| 1/18/2021 | Lengle | Avoidance Actions - Commonwealth | Respond emails regarding information exchange and request to set up call with vendor representatives and vendor counsel for Drogueria Betances. | 0.5 | $ 187.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Ricoh Puerto Rico. | 0.2 | $ 75.00 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Drogueria Betances. | 0.1 | $ 37.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for MCG & The Able Child. | 0.1 | $ 37.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Microsoft Caribbean. | 0.1 | $ 37.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Microsoft Corp. | 0.1 | $ 37.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Evertec Inc. | 0.1 | $ 37.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Humana Health Plans of Puerto Rico. | 0.2 | $ 75.00 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Taller de Desarrollo Infantil. | 0.2 | $ 75.00 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Prescolar Chiquirimundi Inc. | 0.1 | $ 37.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Merck Sharp & Dohme (I.A.) LLC. | 0.2 | $ 75.00 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Manpower | 0.1 | $ 37.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for National Building Maintenance. | 0.2 | $ 75.00 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Albizael Rodriguez Montanez. | 0.2 | $ 75.00 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Transporte Sonnell. | 0.1 | $ 37.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Wilfredo Cotto Concepcion. | 0.1 | $ 37.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Computer Learning Centers. | 0.2 | $ 75.00 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Huellas Therapy Corp. | 0.3 | $ 112.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Intervoice Communications of Puerto Rico | 0.2 | $ 75.00 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for Management Consultants and Computer Services | 0.3 | $ 112.50 |
| 1/18/2021 | Lengle | Vendor Preference Settlement | Review vendor correspondence between 1/1/21 and 1/18/21 in order to update preference settlement tracker, preference vendor call log and preference vendor follow up actions for The Law Offices of Wolf Popper. | 0.2 | $ 75.00 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Michica International | 0.6 | $ 225.00 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Netwave Equipment Corp | 0.4 | $ 150.00 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Didacticos, Inc. | 0.3 | $ 112.50 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Seguros Colon | 0.4 | $ 150.00 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending recommendation memo for S&L Development to counsel | 0.1 | $ 37.50 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending recommendation memo for Corporate Research & Training to counsel | 0.1 | $ 37.50 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending recommendation memo for ACR Systems to counsel | 0.1 | $ 37.50 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending recommendation memo for Microsoft Caribbean and Microsoft Corp to counsel | 0.1 | $ 37.50 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing and updating recommendation memo for Humana Health Plans | 0.4 | $ 150.00 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing e-mail from local counsel regarding details of bid process for PR Department of Education | 0.2 | $ 75.00 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing and updating contract coverage testing for Rock Solid Technologies | 1.9 | $ 712.50 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue reviewing and updating contract coverage testing for Rock Solid Technologies | 0.9 | $ 337.50 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Rock Solid Technologies | 1.1 | $ 412.50 |
| 1/18/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Nelson Rosario Garcia | 0.8 | $ 300.00 |
| 1/18/2021 | da Silva | Vendor Preference Analysis | Review of preference analysis methodology and standard deviation for timing of payments. | 0.8 | $ 300.00 |
| 1/18/2021 | da Silva | Avoidance Actions - Commonwealth | Final review of S&L Development contract analysis and recommendation memorandum. | 0.3 | $ 112.50 |
| 1/18/2021 | da Silva | Avoidance Actions - Commonwealth | Final review of Corporate Research & Training contract analysis and recommendation memorandum. | 0.3 | $ 112.50 |
| 1/18/2021 | da Silva | Avoidance Actions - Commonwealth | Final review of ACR Systems contact analysis and summary memorandum. | 0.3 | $ 112.50 |
| 1/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Microsoft Caribbean and Microsoft Corp combined contract testing and recommendations. | 0.9 | $ 337.50 |
| 1/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review the overview of negative news for Microsoft entities. | 0.3 | $ 112.50 |
| 1/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review of questions from Brown Rudnick on Cardinal Health related to federal funds for Ryan White program. | 0.4 | $ 150.00 |
| 1/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review list of additional data and questions posed to Ambassador Veterans Services in preparation for call with vendor. | 0.1 | $ 37.50 |
| 1/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Ambassador contract sent by vendor. | 0.1 | $ 37.50 |
| 1/18/2021 | da Silva | Vendor Preference Analysis | Review list of questions from UCC Counsel regarding preference claims. | 0.2 | $ 75.00 |
| 1/18/2021 | da Silva | Avoidance Actions - Commonwealth | Review of detailed milestones for the week for contract analysis completion. | 0.2 | $ 75.00 |
| 1/18/2021 | da Silva | Vendor Preference Analysis | Review of latest data request regarding preference claim of Oil Energy Systems. | 0.1 | $ 37.50 |
| 1/19/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $ 75.00 |
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and respond to counsel regarding questions on Cardinal Health recommendation memo | 0.3 | $ 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and respond to counsel regarding questions on Community Cornerstones recommendation memo | 0.2 | $ 75.00 |
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing response to counsel regarding questions on Guimerfe, Inc. recommendation memo | 0.2 | $ 75.00 |
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and respond to counsel regarding questions on Suen Oscar Rodriguez Crespo recommendation memo | 0.2 | $ 75.00 |
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and prepare recommendation memo for Nelson Rosario Garcia | 0.7 | $ 262.50 |
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and prepare contract coverage testing for Nelson Rosario Garcia | 1.9 | $ 712.50 |
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing to prepare contract coverage testing for Nelson Rosario Garcia | 1.9 | $ 712.50 |
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Completing contract coverage testing for Nelson Rosario Garcia | 0.8 | $ 300.00 |
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with counsel for Netwave Equipment Corp regarding document request | 0.1 | $ 37.50 |
| 1/19/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer and C. Infante to discuss the informal and formal bid type process | 0.6 | $ 225.00 |
| 1/19/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing invoice and bid support provided by Didacticos | 1.2 | $ 450.00 |
| 1/19/2021 | Reinhard | Vendor Preference Settlement | Summarize Federal Funds research on Ryan White funds as it relates to Bristol Myers preference settlement memorandum. | 0.8 | $ 300.00 |
| 1/19/2021 | Reinhard | Vendor Preference Settlement | Summarize alternative days to pay calculations (average lateness increased to 20% range and standard deviation) for Bristol Myers preference settlement memorandum. | 0.8 | $ 300.00 |
| 1/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Revisit key takeaways to complete this week in preparation for weekly Thursday meeting with Brown Rudnick and follow up on action items. | 0.4 | $ 150.00 |
| 1/19/2021 | Reinhard | Vendor Preference Analysis | Detailed preference analysis. Ref. Prospero Tire export | 0.6 | $ 225.00 |
| 1/19/2021 | Reinhard | Vendor Preference Settlement | Review previous communication with Bristol Myers to document observations for preference settlement. | 0.5 | $ 187.50 |
| 1/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Coordinate discussion with vendor's counsel. Ref. GF Solutions | 0.1 | $ 37.50 |
| 1/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Coordinate discussion with vendor's counsel. Ref. North Janitorial | 0.1 | $ 37.50 |
| 1/19/2021 | Reinhard | Avoidance Actions - Commonwealth | Scheduling of vendor calls with MCG, North Janitorial, Drogueria, Jose Santiago, and Cardinal. | 0.2 | $ 75.00 |
| 1/19/2021 | Reinhard | Vendor Preference Settlement | Federal funds research for preference settlement memorandum. Ref. Bristol Myers | 1.1 | $ 412.50 |
| 1/19/2021 | Lengle | Avoidance Actions - Commonwealth | Review apportionment of shared contracts between Banco Popular de Puerto Rico and Evertec Inc. | 1.1 | $ 412.50 |
| 1/19/2021 | Lengle | Avoidance Actions - Commonwealth | Review and revise contract summary workpaper for bid type contracts provided by vendor for Evertec Inc. | 0.9 | $ 337.50 |
| 1/19/2021 | Lengle | Avoidance Actions - Commonwealth | Research support that has been provided for bid type contracts. | 0.2 | $ 75.00 |
| 1/19/2021 | Lengle | Avoidance Actions - Commonwealth | Review and analyze documentation provided by vendor for bid type contracts for Commission Industrial with Evertec. Inc. | 1.9 | $ 712.50 |
| 1/19/2021 | Lengle | Avoidance Actions - Commonwealth | Review and analyze documentation provided by vendor for bid type contracts for the Department of Health with Evertec. Inc. | 1.3 | $ 487.50 |
| 1/19/2021 | Lengle | Avoidance Actions - Commonwealth | Continue review and analysis of documentation provided by vendor for bid type contracts for the Department of Health with Evertec. Inc. | 0.8 | $ 300.00 |
| 1/19/2021 | Lengle | Avoidance Actions - Commonwealth | Review and analyze documentation provided by vendor for bid type contracts for the Police Department with Evertec. Inc. | 1.6 | $ 600.00 |
| 1/19/2021 | Lengle | Vendor Preference Analysis | Call to discuss Drogueria Betances preference claim with vendor representative. Participants: P. Lengle, F. Fontanet. | 0.6 | $ 225.00 |
| 1/19/2021 | Lengle | Vendor Preference Analysis | Review preference claim and support material sent to vendor counsel for Drogueria Betances in preparation for call with vendor. | 0.4 | $ 150.00 |
| 1/19/2021 | Lengle | Vendor Preference Analysis | Prepare email to vendor, vendor counsel, local counsel summarizing discussion with F. Fontanet regarding Drogueria Betances preference claim. | 0.4 | $ 150.00 |
| 1/19/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Humana recommendation memorandum and updated contract testing. | 0.9 | $ 337.50 |
| 1/19/2021 | da Silva | Avoidance Actions - Commonwealth | Review of status of weekly requests from Brown Rudnick related to avoidance actions. | 0.2 | $ 75.00 |
| 1/19/2021 | da Silva | Avoidance Actions - Commonwealth | Review and analysis of questions from Brown Rudnick regarding Microsoft Caribbean/ Microsoft Corp. | 0.3 | $ 112.50 |
| 1/20/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $ 75.00 |
| 1/20/2021 | da Silva | Avoidance Actions - Commonwealth | Review Computer Learning federal funds defense analysis. | 0.4 | $ 150.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/20/2021 | Reinhard | Vendor Preference Analysis | Summarize status update on preference testing for Oil Energy, Prospero Tire and International Surveillance. | 0.2 | $ 75.00 |
| 1/20/2021 | Reinhard | Avoidance Actions - Commonwealth | Coordinate discussion with vendor's counsel. Ref. Trinity Services | 0.2 | $ 75.00 |
| 1/20/2021 | Reinhard | Avoidance Actions - Commonwealth | Coordinate discussion with vendor's counsel. Ref. Clinica de Terapias Pediatricas | 0.2 | $ 75.00 |
| 1/20/2021 | Lengle | Vendor Preference Analysis | Research in re Frabrikant case referenced by vendor counsel regarding SHVP Motor Corp. preference claim. | 0.5 | $ 187.50 |
| 1/20/2021 | Lengle | Vendor Preference Analysis | Prepare additional comments on extended preference lookback period data provided by vendor for SHVP Motor Corp. | 0.6 | $ 225.00 |
| 1/20/2021 | Lengle | Vendor Preference Analysis | Re-perform and document results of preference testing for SHVP Motor Corp. | 1.3 | $ 487.50 |
| 1/20/2021 | Lengle | Vendor Preference Analysis | Prepare alternate preference testing scenario for SHVP Motor Corp using vendor provided lookback period data. | 1.1 | $ 412.50 |
| 1/20/2021 | Lengle | Vendor Preference Settlement | Begin revision of preference settlement approval request package for Jose Santiago, Inc. | 0.6 | $ 225.00 |
| 1/20/2021 | Lengle | Vendor Preference Settlement | Validate, edit and provide additional data for overview section for Jose Santiago, Inc. settlement approval request | 0.4 | $ 150.00 |
| 1/20/2021 | Lengle | Vendor Preference Analysis | Revise alternate preference testing scenarios based on revised DGC preference claim for Jose Santiago, Inc. | 1.2 | $ 450.00 |
| 1/20/2021 | Lengle | Vendor Preference Settlement | Continue revision of preference settlement approval request package for Jose Santiago, Inc.: Update summary tables and exhibits displaying results for alternate preference testing scenarios. | 1.1 | $ 412.50 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Negative news research and response to counsel regarding TRC Companies | 0.6 | $ 225.00 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating weekly Vendors in Queue report and circulating with counsel ahead of weekly conference call | 1.0 | $ 375.00 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Follow up with Conway MacKenzie regarding request for updated Pitney Bowes and Postage by Phone data | 0.1 | $ 37.50 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and preparing list of discovery requests for Apex General Contractors | 1.1 | $ 412.50 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with counsel for Netwave Equipment Corp to discuss document requests | 0.4 | $ 150.00 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Sending counsel for Netwave Equipment Corp follow-up e-mail with copy of modified information request | 0.2 | $ 75.00 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by Didacticos, Inc. | 1.3 | $ 487.50 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Netwave Equipment Corp | 1.4 | $ 525.00 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts and payment support provided by Junior Bus Line | 1.9 | $ 712.50 |
| 1/20/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing review of contracts and payment support provided by Junior Bus Line | 0.6 | $ 225.00 |
| 1/20/2021 | Wexler | Avoidance Actions - Commonwealth | Review M. Sawyers detail Federal Funds analysis ref: Computer Learning. | 0.4 | $ 150.00 |
| 1/20/2021 | Wexler | Vendor Preference Analysis | Review Evertec's information on contract coverage and P. Lengle's analysis and prepare memo to Tristan and M. Sawyer on contract deficiency and preference claim and proposed next steps. | 0.9 | $ 337.50 |
| 1/20/2021 | da Silva | Avoidance Actions - Commonwealth | Read federal funds analysis of Computer Learning. | 0.8 | $ 300.00 |
| 1/21/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $ 37.50 |
| 1/21/2021 | Reinhard | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, T. Axelrod, and B. Rinne | 0.5 | $ 187.50 |
| 1/21/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize key take aways and to dos from meeting with Brown Rudnick and divide up tasks. | 0.5 | $ 187.50 |
| 1/21/2021 | da Silva | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, T. Axelrod, and B. Rinne. | 0.5 | $ 187.50 |
| 1/21/2021 | Lengle | Avoidance Actions - Commonwealth | Prepare summary memo regarding additional contract coverage support provided by vendor counsel for Evertec Inc. | 1.3 | $ 487.50 |
| 1/21/2021 | Lengle | Avoidance Actions - Commonwealth | Prepare summary chart regarding contract updated contract coverage for Evertec Inc. | 1.0 | $ 375.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing review of payment support provided by Didacticos | 0.6 | $ 225.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing review of contracts for Junior Bus Line | 1.1 | $ 412.50 |
| 1/21/2021 | Donahoe | Meetings with Counsel | Weekly vendor status update call with Brown Rudnick. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, T. Axelrod, and B. Rinne | 0.5 | $ 187.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with 3 Cabrera entities regarding DGC's requests for support | 0.2 | $ 75.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Negative news review for Rocket Teacher Training | 0.1 | $ 37.50 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Negative news review for Rocket Learning | 0.1 | $ 37.50 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications and following up with counsel for Airborne Security Services | 0.2 | $ 75.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing prior communications and following up with counsel for Empresas Arr, Inc. | 0.2 | $ 75.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing letters from counsel for Puerto Rico Supplies Group regarding Stores and Agricultural Program for Department of Corrections | 0.7 | $ 262.50 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing recommendation memo for Puerto Rico Supplies Group | 1.1 | $ 412.50 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to Junior Bus Line requesting additional contract information | 0.2 | $ 75.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and respond to counsel's questions on recommendation memo for ACR Systems | 0.4 | $ 150.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and respond to counsel's questions on recommendation memo for Microsoft Caribbean/ MicrosoftCorp. | 0.6 | $ 225.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing "Stores and Agricultural Program" language, as it relates to payments made to Puerto Rico Supplies Group | 0.3 | $ 112.50 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support and providing local counsel with requests related to Sesco Technology Solutions to be sent to PR General Services Administration | 0.4 | $ 150.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing additional request list for Didacticos and sending to local counsel for it to be communicated to the vendor | 0.6 | $ 225.00 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and revise recommendation memos for Community Cornerstones. Time includes sending memos to counsel | 0.1 | $ 37.50 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Review and revise recommendation memos for SUCN Oscar Rodriguez Crespo. Time includes sending memos to counsel | 0.1 | $ 37.50 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Community Cornerstones to reflect comments from counsel | 0.3 | $ 112.50 |
| 1/21/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for SUCN Oscar Rodriguez Crespo to reflect comments from counsel | 0.3 | $ 112.50 |
| 1/21/2021 | da Silva | Avoidance Actions - Commonwealth | Summarize action items based on call with Brown Rudnick related to negative news items. | 0.9 | $ 337.50 |
| 1/21/2021 | da Silva | Avoidance Actions - Commonwealth | Review details of Vendors in Queue list for Brown Rudnick and specific results of analysis for each of the approximately 50 vendors. | 0.6 | $ 225.00 |
| 1/21/2021 | da Silva | Avoidance Actions - Commonwealth | Review of discovery request for Apex General Contractors. | 0.3 | $ 112.50 |
| 1/21/2021 | da Silva | Avoidance Actions - Commonwealth | Review weekly agenda from Brown Rudnick and prepare comments for each item. | 0.2 | $ 75.00 |
| 1/21/2021 | da Silva | Avoidance Actions - Commonwealth | Review of fee examiner report, prepare responses. | 0.5 | $ 187.50 |
| 1/21/2021 | da Silva | Avoidance Actions - Commonwealth | Breakdown components of Postage by Phone data provided by Conway MacKenzie. | 0.1 | $ 37.50 |
| 1/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss Humana Health Plan, counsel's comments on updated Conway MacKenzie data, and Postage by Phone. Participants: J. Reinhard, E. da Silva, and T. Donahoe | 0.4 | $ 150.00 |
| 1/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Review updated exhibit 1 data from Conway Mackenzie and summarize results by calendar year. | 0.7 | $ 262.50 |
| 1/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Review updated exhibit 1 data for Pitney Bowes and Postage by Phone. | 0.4 | $ 150.00 |
| 1/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Discussion regarding analyzing and summarizing revised payment data for Postage by Phone. Participants: J. Reinhard | 0.3 | $ 112.50 |
| 1/22/2021 | Reinhard | Vendor Preference Analysis | Follow up questions to counsel in order to continue preference claim resolution process. Ref. Trinity Services | 0.2 | $ 75.00 |
| 1/22/2021 | Reinhard | Vendor Preference Analysis | Call with counsel and vendor to discuss preference claim including information provided by vendor and counsel, and follow up questions regarding federal funds defense. Ref. Ambassador Veterans Services Participants: E. da Silva, J. Reinhard | 0.9 | $ 337.50 |
| 1/22/2021 | Reinhard | Vendor Preference Analysis | Pre-call preparation to discuss preference claim including information provided by vendor and counsel, and follow up questions regarding federal funds defense. Ref. Ambassador Veterans Services Participants: E. da Silva, J. Reinhard | 0.8 | $ 300.00 |
| 1/22/2021 | Reinhard | Vendor Preference Analysis | Document review in preparation of preference call with Ambassador Veterans Services. | 0.3 | $ 112.50 |
| 1/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Review payment information related to Humana. | 0.2 | $ 75.00 |
| 1/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Review vendor status of Softek in relation to the Exhibit 1 discrepancy analysis. | 0.1 | $ 37.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/22/2021 | Reinhard | Avoidance Actions - Commonwealth | Review vendor status of Michia International in relation to the Exhibit 1 discrepancy analysis. | 0.2 | $ 75.00 |
| 1/22/2021 | da Silva | Vendor Preference Analysis | Pre-call preparation to discuss preference claim including information provided by vendor and counsel, and follow up questions regarding federal funds defense. Ref. Ambassador Veterans Services Participants: E. da Silva, J. Reinhard. | 0.8 | $ 300.00 |
| 1/22/2021 | da Silva | Vendor Preference Analysis | Call with counsel and vendor to discuss preference claim including information provided by vendor and counsel, and follow up questions regarding federal funds defense. Ref. Ambassador Veterans Services Participants:  E. da Silva, J. Reinhard. | 0.9 | $ 337.50 |
| 1/22/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss Humana Health Plan, counsel's comments on updated Conway MacKenzie data, and Postage by Phone. Participants: J. Reinhard, E. da Silva, and T. Donahoe. | 0.4 | $ 150.00 |
| 1/22/2021 | Lengle | Vendor Preference Settlement | Continue revision of preference settlement approval request package for Jose Santiago, Inc.: Review correspondence regarding vendor defenses. | 0.8 | $ 300.00 |
| 1/22/2021 | Lengle | Vendor Preference Settlement | Continue revision of preference settlement approval request package for Jose Santiago, Inc.: Prepare commentary on vendor ordinary course analysis. | 1.1 | $ 412.50 |
| 1/22/2021 | Lengle | Vendor Preference Settlement | Continue revision of preference settlement approval request package for Jose Santiago, Inc.: Prepare commentary on vendor federal funds defense. | 0.7 | $ 262.50 |
| 1/22/2021 | Lengle | Vendor Preference Settlement | Continue revision of preference settlement approval request package for Jose Santiago, Inc.: prepare summary and exhibits. | 0.3 | $ 112.50 |
| 1/22/2021 | Lengle | Vendor Preference Settlement | Continue revision of preference settlement approval request package for Jose Santiago, Inc.: perform quality control procedures. | 0.2 | $ 75.00 |
| 1/22/2021 | Lengle | Vendor Preference Settlement | Continue revision of preference settlement approval request package for Jose Santiago, Inc.: finalize package for version #2. | 0.3 | $ 112.50 |
| 1/22/2021 | Lengle | Avoidance Actions - Commonwealth | Prepare for call with vendor counsel for SHVP Motor Corp - review vendor prepared ordinary course analysis. | 1.1 | $ 412.50 |
| 1/22/2021 | Lengle | Vendor Preference Settlement | Begin revision of preference settlement approval request package for Drogueria Betances, LLC:  Validate, edit and provide additional data for overview section. | 1.2 | $ 450.00 |
| 1/22/2021 | Lengle | Vendor Preference Settlement | Revise and update preference settlement approval request package for Drogueria Betances, LLC:  Prepare alternate preference testing scenarios based on revised preference claim including previously untested preference period payments based on data received from Conway Mackenzie. | 1.3 | $ 487.50 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Prepare for call with M. Sawyer and C. Infante. Call subsequently cancelled and rescheduled. | 0.3 | $ 112.50 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing scheduled from Conway MacKenzie with updated payment data by year and checking for consistency | 0.4 | $ 150.00 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail counsel regarding updated payment data received from Conway MacKenzie related to Postage by Phone | 0.3 | $ 112.50 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing updated Exhibit 1 for Postage by Phone to reflect updated data from Conway MacKenzie | 0.4 | $ 150.00 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing vendor status for Softek. | 0.1 | $ 37.50 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing vendor status for  Michica International | 0.2 | $ 75.00 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to E. da Silva and J. Reinhard regarding Exhibit 1 payments for Humana Health Plans | 0.2 | $ 75.00 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Humana Health Plans of PR | 0.4 | $ 150.00 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel regarding which agencies made payments to Humana Health Plans | 0.2 | $ 75.00 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel regarding status of Softek | 0.1 | $ 37.50 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel regarding status of Michica International | 0.1 | $ 37.50 |
| 1/22/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer to discuss Postage by Phone and Pitney Bowes | 0.2 | $ 75.00 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Seguros Colon | 0.5 | $ 187.50 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts provided by PR Department of Education for Albizael Rodriguez Montañez | 1.9 | $ 712.50 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing review of contracts provided by PR Department of Education for Albizael Rodriguez Montañez | 1.6 | $ 600.00 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel to provide update on contracts provided by PR Department of Education for Albizael Rodriguez Montañez | 0.1 | $ 37.50 |
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss Humana Health Plan, counsel's comments on updated Conway MacKenzie data, and Postage by Phone. Participants: J. Reinhard, E. da Silva, and T. Donahoe | 0.4 | $ 150.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/22/2021 | Donahoe | Avoidance Actions - Commonwealth | Discussion regarding analyzing and summarizing revised payment data for Postage by Phone. Participants:  T. Donahoe, J. Reinhard | 0.3 | $ 112.50 |
| 1/22/2021 | Wexler | Vendor Preference Settlement | Review MCCS preference settlement from attorney Ortiz and respond. | 0.4 | $ 150.00 |
| 1/22/2021 | Wexler | Avoidance Actions - Commonwealth | Review contract provided by attorney Cataldi for Albizael. | 0.5 | $ 187.50 |
| 1/22/2021 | Wexler | Vendor Preference Analysis | Review additional preference defenses provided by attorney Ortiz Segura for SHVP. | 0.4 | $ 150.00 |
| 1/22/2021 | Wexler | Vendor Preference Settlement | Review preference settlement memorandum and floor approval to prepare for preference conference call for SHVP. | 0.2 | $ 75.00 |
| 1/22/2021 | Wexler | Vendor Preference Settlement | Email attorney Ortiz Segura on update on settlement approach. | 0.3 | $ 112.50 |
| 1/22/2021 | Wexler | Avoidance Actions - Commonwealth | Email M. Sawyer and Axelrod a summary of case issue and settlement approach. | 0.3 | $ 112.50 |
| 1/22/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Humana Health coverage units detail. | 0.9 | $ 337.50 |
| 1/22/2021 | da Silva | Avoidance Actions - Commonwealth | Review of budget to actual hours for month to date in comparison to work plan estimate. | 0.9 | $ 337.50 |
| 1/22/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of new detailed payment analysis provided by Conway MacKenzie. | 0.3 | $ 112.50 |
| 1/23/2021 | Wexler | Vendor Preference Analysis | Review status of Albizael preference claim, preference settlement memorandum, missing contracts and email M. Sawyer. | 0.5 | $ 187.50 |
| 1/23/2021 | Wexler | Avoidance Actions - Commonwealth | Review Evertec dismal status and email Axelrod. | 0.3 | $ 112.50 |
| 1/24/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Carlos Oyola Rivera payment detail from Conway MacKenzie. | 0.1 | $ 37.50 |
| 1/24/2021 | da Silva | Case Administration | Send update on quarterly fee application resolution to C. Burke. | 0.1 | $ 37.50 |
| 1/24/2021 | Lengle | Vendor Preference Analysis | Call to discuss contract coverage for Evertec Inc.  Participants:  R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/24/2021 | Lengle | Vendor Preference Analysis | Call to discuss SHVP vendor-provided preference ordinary course preference analysis.  Participants:  R. Wexler, P. Lengle. | 0.4 | $ 150.00 |
| 1/24/2021 | Lengle | Vendor Preference Analysis | Call to discuss status of Microsoft Caribbean and Microsoft Corp. avoidance claim recommendation and revised preference claim. Participants:  R. Wexler, P. Lengle. | 0.3 | $ 112.50 |
| 1/24/2021 | Lengle | Avoidance Actions - Commonwealth | Review contract coverage for Evertec vendor-provided ordinary course analysis. | 0.2 | $ 75.00 |
| 1/24/2021 | Lengle | Avoidance Actions - Commonwealth | Review contract coverage for SHVP vendor-provided ordinary course analysis. | 0.1 | $ 37.50 |
| 1/24/2021 | Wexler | Vendor Preference Analysis | Call to discuss contract coverage for Evertec Inc.  Participants:  R. Wexler, P. Lengle. | 0.2 | $ 75.00 |
| 1/24/2021 | Wexler | Vendor Preference Analysis | Call to discuss SHVP vendor-provided preference ordinary course preference analysis.  Participants:  R. Wexler, P. Lengle. | 0.4 | $ 150.00 |
| 1/24/2021 | Wexler | Vendor Preference Analysis | Call to discuss status of Microsoft Caribbean and Microsoft Corp. avoidance claim recommendation and revised preference claim. Participants:  R. Wexler, P. Lengle. | 0.3 | $ 112.50 |
| 1/24/2021 | Wexler | Avoidance Actions - Commonwealth | Review bid back up provided by Evertec and prepare memo for M. Sawyer. | 0.6 | $ 225.00 |
| 1/24/2021 | Wexler | Vendor Preference Settlement | Review Humana preference claim and M. Sawyer recommendation to establish settle offer and email M. Sawyer and Axelrod. | 0.5 | $ 187.50 |
| 1/24/2021 | Wexler | Vendor Preference Analysis | preliminary review of attorney Bassets Jan 18 memo on preference floor for 11 preference claims. | 0.4 | $ 150.00 |
| 1/24/2021 | Wexler | Vendor Preference Analysis | Update preference settlement floor tracker. | 0.3 | $ 112.50 |
| 1/24/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare open item list to review with M. Sawyer. | 0.8 | $ 300.00 |
| 1/25/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze program manual provided by Ambassador Veterans Services of Puerto Rico. | 0.9 | $ 337.50 |
| 1/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review of Exhibit 1 summary of discrepancies high level analysis including communication from Brown Rudnick to UCC. | 0.9 | $ 337.50 |
| 1/25/2021 | da Silva | Vendor Preference Analysis | Review status of analyses for preference vendors including review of negotiations meetings. | 0.9 | $ 337.50 |
| 1/25/2021 | da Silva | Avoidance Actions - Commonwealth | Final read of request letter to AAFAF regarding Humana. | 0.1 | $ 37.50 |
| 1/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis and supporting documentation for Community Cornerstone. | 0.1 | $ 37.50 |
| 1/25/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze revised payments to Michica. | 0.2 | $ 75.00 |
| 1/25/2021 | da Silva | Vendor Preference Analysis | Analysis of correspondence and findings for SHVP preference claims. | 0.6 | $ 225.00 |
| 1/25/2021 | da Silva | Avoidance Actions - Commonwealth | Reschedule First Medical call with attorney Oliver. | 0.1 | $ 37.50 |
| 1/25/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze Postage by Phone and Pitney Bowes payment analysis changes based on updated payment data. | 0.4 | $ 150.00 |
| 1/25/2021 | da Silva | Avoidance Actions - Commonwealth | Review contract analysis and recommendation memorandum for Humana. | 0.6 | $ 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/25/2021 | da Silva | Vendor Preference Analysis | Preparation for status meeting by reviewing Microsoft analysis details of contract review and preference claims. | 0.9 | $ 337.50 |
| 1/25/2021 | da Silva | Meetings with Counsel | Discussion with Brown Rudnick regarding completion of Oracle and Merck. | 0.1 | $ 37.50 |
| 1/25/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.3 | $ 112.50 |
| 1/25/2021 | Wexler | Vendor Preference Settlement | Prepare memo recapping settlement discussions and preference ranges ref: SHVP and send to attorney Ortiz. | 0.7 | $ 262.50 |
| 1/25/2021 | Wexler | Vendor Preference Analysis | Review call notes on preference claim with Fontanet ref: Drogueira Betances. | 0.4 | $ 150.00 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with DGC and Brown Rudnick in advance of preference claim call with SHVP Motor Corp.  Participants:  R. Wexler, P. Lengle, T. Axelrod. | 0.3 | $ 112.50 |
| 1/25/2021 | Wexler | Vendor Preference Analysis | Call with vendor counsel, vendor representative,  local counsel, Brown Rudnick and DGC to review preference for SHVP Motor Corp. Participants: R. Wexler, P. Lengle, T. Axelrod, D. Rodriquez, J. Nieves-Gonzales, L. Oriz Segura. | 0.5 | $ 187.50 |
| 1/25/2021 | Wexler | Avoidance Actions - Commonwealth | Follow up call with Axelrod to review revised UCC floor. | 0.2 | $ 75.00 |
| 1/25/2021 | Wexler | Vendor Preference Analysis | Review Genesis preference and adversary claim and email attorney Ruiz, and from Genesis Morales and Quiles. | 0.5 | $ 187.50 |
| 1/25/2021 | Wexler | Vendor Preference Settlement | Email attorney Bilowz on Humana preference settlement. | 0.2 | $ 75.00 |
| 1/25/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare open item list for E. da Silva including Airborne, negative news, new tracking. | 0.2 | $ 75.00 |
| 1/25/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare open item list for E. da Silva including Seguros | 0.1 | $ 37.50 |
| 1/25/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare open item list for E. da Silva including Microsoft | 0.1 | $ 37.50 |
| 1/25/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare open item list for E. da Silva including Oracle | 0.2 | $ 75.00 |
| 1/25/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare open item list for E. da Silva including Manpower | 0.1 | $ 37.50 |
| 1/25/2021 | Wexler | Avoidance Actions - Commonwealth | Prepare open item list for E. da Silva including Merck. | 0.1 | $ 37.50 |
| 1/25/2021 | Wexler | Avoidance Actions - Commonwealth | Review information for Banco Popular and email attorney Febres and Alvarez. | 0.4 | $ 150.00 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review 11 preference vendors with attorney Bassets questions; review Oyola. | 0.2 | $ 75.00 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review 11 preference vendors with attorney Bassets questions; review Sonnel | 0.2 | $ 75.00 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review 11 preference vendors with attorney Bassets questions; review Wilfredo. | 0.2 | $ 75.00 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review 11 preference vendors with attorney Bassets questions; review ViiV. | 0.1 | $ 37.50 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review update on no preference claims for MMM | 0.2 | $ 75.00 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review update on no preference claims for Global | 0.1 | $ 37.50 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review update on no preference claims for N. Harris | 0.2 | $ 75.00 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review update on no preference claims for Armada | 0.1 | $ 37.50 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review update on no preference claims for Computer Network | 0.1 | $ 37.50 |
| 1/25/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer to review update on no preference claims for Ecolift | 0.1 | $ 37.50 |
| 1/25/2021 | Lengle | Avoidance Actions - Commonwealth | Confirm description of all documents submitted by vendor in support of bid type contracts for Evertec, Inc. | 1.0 | $ 375.00 |
| 1/25/2021 | Lengle | Vendor Preference Analysis | Review, edit and clarify email to vendor counsel regarding vendor-prepared ordinary course preference analysis for SHVP Motor Corp. | 1.3 | $ 487.50 |
| 1/25/2021 | Lengle | Vendor Preference Settlement | Edit preference settlement approval request summary for Jose Santiago and assemble version #3 of complete package. | 0.9 | $ 337.50 |
| 1/25/2021 | Lengle | Vendor Preference Analysis | Prepare memo to file regarding discussion regarding DGC preference claim with vendor representative for Drogueria Betances, LLC | 0.6 | $ 225.00 |
| 1/25/2021 | Lengle | Vendor Preference Analysis | Prepare list of outstanding follow up items across 41 preference claim vendors. | 1.1 | $ 412.50 |
| 1/25/2021 | Lengle | Vendor Preference Analysis | Review preference period payments for Fast Enterprises as compared with project milestones in contract with Commonwealth in effect during preference period in preparation for call with vendor counsel. | 0.9 | $ 337.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/25/2021 | Lengle | Vendor Preference Analysis | Review preference claim for The College Board in preparation for call with vendor counsel. | 0.3 | $   112.50 |
| 1/25/2021 | Lengle | Vendor Preference Analysis | Review preference claim for Puerto Rico Telephone in preparation for call with vendor counsel. | 0.5 | $   187.50 |
| 1/25/2021 | Lengle | Meetings with Counsel | Call with DGC and Brown Rudnick in advance of preference claim call with SHVP Motor Corp.  Participants:  R. Wexler, P. Lengle, T. Axelrod. | 0.3 | $   112.50 |
| 1/25/2021 | Lengle | Vendor Preference Analysis | Call with vendor counsel, vendor representative,  local counsel, Brown Rudnick and DGC to review preference for SHVP Motor Corp. Participants:  R. Wexler, P. Lengle, T. Axelrod, D. Rodriguez, J. Nieves-Gonzales, L. Oriz Segura. | 0.5 | $   187.50 |
| 1/25/2021 | Lengle | Vendor Preference Analysis | Begin revision of preference testing for Puerto Rico Telephone to include previously untested preference period payments for the Department of Education based on payment and invoice data received from Conway MacKenzie. | 1.8 | $   675.00 |
| 1/25/2021 | Lengle | Vendor Preference Analysis | Continue revision of preference testing for Puerto Rico Telephone to include previously untested preference period payments for the Police Department based on payment and invoice data received from Conway MacKenzie. | 1.1 | $   412.50 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing response to counsel regarding questions on recommendation memo for Community Cornerstones | 0.2 | $    75.00 |
| 1/25/2021 | Donahoe | Vendor Preference Analysis | Reviewing updated preference period payment data for Michica International | 0.4 | $   150.00 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing additional support provided by Bio Nuclear | 1.1 | $   412.50 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support and insurance policy forms for Seguros Colon | 1.9 | $   712.50 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Continuing review of payment support and insurance policy forms for Seguros Colon | 1.2 | $   450.00 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Communicating with local counsel regarding additional information request for Seguros Colon | 0.2 | $    75.00 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing summary of information provided and e-mail to counsel for Seguros Colon for additional support | 0.4 | $   150.00 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing explanation of formal and informal bid process, provided by local counsel | 0.4 | $   150.00 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Puerto Rico Telephone Company | 0.6 | $   225.00 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for National Building Maintenance | 0.3 | $   112.50 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Allied Waste of PR | 0.3 | $   112.50 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing contract coverage testing for Seguros Colon using insurance policies/declarations | 1.1 | $   412.50 |
| 1/25/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Distribuidora Lebron | 0.3 | $   112.50 |
| 1/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Continue audit binder workpaper review and summarize observations - including FY2015 audit workpapers and the 13 standards mentioned in the petition as well as other GAAS standards. | 1.9 | $   712.50 |
| 1/25/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarization of observations thus far relating to the 13 standards in the petition and review so far of the FY2016 and FY2015 workpapers. | 1.1 | $   412.50 |
| 1/25/2021 | Reinhard | Vendor Preference Analysis | Review document provided by vendor re: federal funds preference defense - Ref. Ambassador Veterans Services | 0.3 | $   112.50 |
| 1/25/2021 | Reinhard | Vendor Preference Analysis | Coordination of call with vendor to discuss preference claim. Ref. First Medical | 0.1 | $    37.50 |
| 1/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review contract coverage for Albaziel including new documents provided by Attorney Cataldi Malpica. | 0.6 | $   225.00 |
| 1/26/2021 | da Silva | Vendor Preference Analysis | Review analysis of Evertec contract analysis and preference claims including questions from UCC. | 0.4 | $   150.00 |
| 1/26/2021 | da Silva | Vendor Preference Settlement | Review settlement range for SHVP preference claims. | 0.1 | $    37.50 |
| 1/26/2021 | da Silva | Vendor Preference Analysis | Analyze Didacticos preference payment analysis. | 0.1 | $    37.50 |
| 1/26/2021 | da Silva | Vendor Preference Settlement | Review and update detailed status for 19 preference vendors including recent settlement meeting progress or follow up items. | 0.9 | $   337.50 |
| 1/26/2021 | da Silva | Avoidance Actions - Commonwealth | Negative news review and memorandum for St. James. | 0.9 | $   337.50 |
| 1/26/2021 | da Silva | Avoidance Actions - Commonwealth | Summary and updated research on Rockett entities negative news. | 0.6 | $   225.00 |
| 1/26/2021 | da Silva | Avoidance Actions - Commonwealth | Analysis of the details of several postage by phone vendor ID payments and Pitney Bowes payments. | 0.9 | $   337.50 |
| 1/26/2021 | da Silva | Avoidance Actions - Commonwealth | Review of changes in status to preference vendors for analysis completed during the current day/evening. | 0.3 | $   112.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/26/2021 | da Silva | Avoidance Actions - Commonwealth | Analyze chart of name variations for Postage by phone and comparison to complaint. | 0.4 | $ 150.00 |
| 1/26/2021 | da Silva | Vendor Preference Analysis | Finalize weekly status vendor stratification and preference claims. | 0.4 | $ 150.00 |
| 1/26/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $ 37.50 |
| 1/26/2021 | Lengle | Avoidance Actions - Commonwealth | Begin review, translation and evaluation of 9 contracts and amendments submitted by vendor counsel for Albizael Rodriguez Montanez. | 1.7 | $ 637.50 |
| 1/26/2021 | Lengle | Avoidance Actions - Commonwealth | Research question from UCC regarding sample of 48 payments for which Evertec was asked by DGC to submit support documentation to determine contract coverage for each payment. | 1.3 | $ 487.50 |
| 1/26/2021 | Lengle | Avoidance Actions - Commonwealth | Continue research question from UCC regarding sample of 48 payments for which Evertec was asked by DGC to submit support documentation to determine contract coverage for each payment. | 1.5 | $ 562.50 |
| 1/26/2021 | Lengle | Vendor Preference Settlement | Answer question on preference settlement approval request package for Computer Learning Centers. | 0.2 | $ 75.00 |
| 1/26/2021 | Lengle | Vendor Preference Settlement | Answer question on preference settlement approval request package for Institucon Educative Nets, LLC regarding quantification of federal fund portion of preference period payments. | 0.8 | $ 300.00 |
| 1/26/2021 | Lengle | Vendor Preference Settlement | Answer question on preference settlement approval request package for Cardinal Health P.R. regarding quantification of federal fund portion of preference period payments. | 0.8 | $ 300.00 |
| 1/26/2021 | Wexler | Vendor Preference Analysis | Summarize UCC questions on preference claims for Computer Learning, and prepare answers with P. Lengle. | 0.2 | $ 75.00 |
| 1/26/2021 | Wexler | Vendor Preference Analysis | Summarize UCC questions on preference claims for MCG, and prepare answers with P. Lengle. | 0.1 | $ 37.50 |
| 1/26/2021 | Wexler | Vendor Preference Analysis | Summarize UCC questions on preference claims for Cardinal, and prepare answers with P. Lengle. | 0.3 | $ 112.50 |
| 1/26/2021 | Wexler | Vendor Preference Analysis | Summarize UCC questions on preference claims for MCCS, and prepare answers with P. Lengle. | 0.2 | $ 75.00 |
| 1/26/2021 | Wexler | Vendor Preference Analysis | Summarize UCC questions on preference claims for Nets, and prepare answers with P. Lengle. | 0.2 | $ 75.00 |
| 1/26/2021 | Wexler | Vendor Preference Analysis | Summarize UCC questions on preference claims for Evertec, and prepare answers with P. Lengle. | 0.2 | $ 75.00 |
| 1/26/2021 | Wexler | Avoidance Actions - Commonwealth | Email attorney Alemany regarding case status for Huellas | 0.3 | $ 112.50 |
| 1/26/2021 | Wexler | Avoidance Actions - Commonwealth | Email attorney Alemany regarding case status for Ecolift | 0.1 | $ 37.50 |
| 1/26/2021 | Wexler | Avoidance Actions - Commonwealth | Email attorney Alemany regarding case status for Nets | 0.2 | $ 75.00 |
| 1/26/2021 | Wexler | Vendor Preference Analysis | Research Federal Funds invoices provided by Cardinal. | 0.3 | $ 112.50 |
| 1/26/2021 | Wexler | Vendor Preference Settlement | Prepare settlement letter for SHVP preference claim and email T. Axelrod to review. | 0.4 | $ 150.00 |
| 1/26/2021 | Wexler | Meetings with Counsel | Call with M. Sawyer, C. Infante, attorney Bauermeister to review federal funds defenses ref: Computer Learning. | 1.0 | $ 375.00 |
| 1/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Albizael Rodriguez Montanez | 1.1 | $ 412.50 |
| 1/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing payment support provided by counsel for Bio Nuclear of Puerto Rico | 1.2 | $ 450.00 |
| 1/26/2021 | Donahoe | Meetings with Counsel | Call with M. Sawyer and C. Infante to discuss the vendor bid process and various open items for Microsoft, Guimerfe, Oracle, Cardinal Health, and ACR Systems. (C. Infante left at 1.5 hours) | 1.9 | $ 712.50 |
| 1/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Prep for phone call with M. Sawyer and C. Infante | 0.4 | $ 150.00 |
| 1/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel, representing Allied Waste with an update on his client's cases | 0.1 | $ 37.50 |
| 1/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel, representing GFR Media with an update on his client's cases | 0.1 | $ 37.50 |
| 1/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel, representing Rocket Teacher Training, with an update on his client's cases | 0.1 | $ 37.50 |
| 1/26/2021 | Donahoe | Vendor Preference Analysis | Preparing preference vendors report and vendor stratification for internal circulating | 1.4 | $ 525.00 |
| 1/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Cardinal Health | 0.3 | $ 112.50 |
| 1/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating Oracle Caribbean contract coverage testing for updated payment data from Conway MacKenzie | 1.1 | $ 412.50 |
| 1/26/2021 | Donahoe | Avoidance Actions - Commonwealth | Gathering total value of specific bid support provided by ACR Systems and communicating value to counsel | 0.9 | $ 337.50 |
| 1/26/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize exhibit 1 discrepancies and name variations of original raw data and revised data for Postage by Phone. | 0.6 | $ 225.00 |
| 1/26/2021 | Reinhard | Vendor Preference Analysis | Detailed review and summarization of preference vendor status for 19 preference vendors. | 0.3 | $ 112.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/26/2021 | Reinhard | Vendor Preference Analysis | Followed up with Estrella re: preference claim status for Didacticos. | 0.1 | $ 37.50 |
| 1/26/2021 | Reinhard | Vendor Preference Analysis | Coordinate call with vendor's counsel to discuss preference claim. Ref. Clinica de Terapias Pediatricas | 0.1 | $ 37.50 |
| 1/26/2021 | Reinhard | Vendor Preference Analysis | Coordinate call with vendor's counsel to discuss preference claim. Ref. North Janitorial | 0.1 | $ 37.50 |
| 1/26/2021 | Reinhard | Vendor Preference Analysis | Coordinate call with vendor's counsel to discuss preference claim. Ref. GF Solutions | 0.1 | $ 37.50 |
| 1/27/2021 | da Silva | Vendor Preference Analysis | Call to discuss Postage by Phone payment detail, negative news statuses, 19 preference vendor statuses, Ambassador next steps. Participants:  J. Reinhard, E. da Silva | 0.5 | $ 187.50 |
| 1/27/2021 | da Silva | Avoidance Actions - Commonwealth | Call to discuss open items for Microsoft, Cardinal Health, and to debrief call with counsel regarding bid process. Participants: E. da Silva and T. Donahoe | 0.3 | $ 112.50 |
| 1/27/2021 | da Silva | Avoidance Actions - Commonwealth | Review recommendation memorandum for contract analysis and 4 year avoidance action for Oracle Caribbean. | 0.2 | $ 75.00 |
| 1/27/2021 | da Silva | Avoidance Actions - Commonwealth | Review recommendation memorandum for contract analysis and 4 year avoidance action for Guimerfe, Inc. | 0.2 | $ 75.00 |
| 1/27/2021 | da Silva | Avoidance Actions - Commonwealth | Review of completion of Rock Solid Technologies contract analysis. | 0.2 | $ 75.00 |
| 1/27/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contact analysis for Nelson Rosario Garcia. | 0.2 | $ 75.00 |
| 1/27/2021 | da Silva | Avoidance Actions - Commonwealth | Review of contract analysis for Seguros Colon. | 0.2 | $ 75.00 |
| 1/27/2021 | da Silva | Vendor Preference Settlement | Prepare for vendor settlement call on preference claim for Office Gallery. | 0.4 | $ 150.00 |
| 1/27/2021 | da Silva | Vendor Preference Analysis | Prepare for weekly meeting with Brown Rudnick regarding status of avoidance actions, preference vendors, and default vendors including preparing summary of comments on negative news vendors, vendors in queue. | 0.9 | $ 337.50 |
| 1/27/2021 | da Silva | Case Administration | Status analysis of quarterly fee application for period ending January 31, 2021. | 0.1 | $ 37.50 |
| 1/27/2021 | da Silva | Vendor Preference Analysis | Analyze questions on Evertec preference and avoidance claims posed by UCC. | 0.1 | $ 37.50 |
| 1/27/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.1 | $ 37.50 |
| 1/27/2021 | Lengle | Vendor Preference Analysis | Prepare email regarding issues related to untested preference period payments for Puerto Rico Telephone. | 0.2 | $ 75.00 |
| 1/27/2021 | Lengle | Avoidance Actions - Commonwealth | Document evaluation of 9 contracts and amendments submitted by vendor counsel for Albizale Rodriguez Montanez and lay out assumptions used to determine value of contracts as modified by amendments. | 1.5 | $ 562.50 |
| 1/27/2021 | Lengle | Avoidance Actions - Commonwealth | Continue document evaluation of 9 contracts and amendments submitted by vendor counsel for Albizale Rodriguez Montanez and lay out assumptions used to determine value of contracts as modified by amendments. | 0.5 | $ 187.50 |
| 1/27/2021 | Lengle | Vendor Preference Analysis | Continue revision of preference testing for Puerto Rico Telephone to include previously untested preference period payments for the Comisión Estatal de Elecciones based on payment and invoice data received from Conway MacKenzie. | 1.8 | $ 675.00 |
| 1/27/2021 | Lengle | Vendor Preference Analysis | Compare preference period payments for Puerto Rico Telephone by agency based on Exhibit 1 data and 2 sets of data provided by Conway MacKenzie. | 1.2 | $ 450.00 |
| 1/27/2021 | Lengle | Avoidance Actions - Commonwealth | Continue research re question from UCC regarding sample of 48 payments for which Evertec was asked by DGC to submit support documentation to determine contract coverage for each payment. | 1.2 | $ 450.00 |
| 1/27/2021 | Lengle | Avoidance Actions - Commonwealth | Trace support provided by Evertec for 48 sample payments back to documentation; quantify those payments supported by contracts, those payments supported by bid documentation, and errors in Exhibit 1 data. | 1.4 | $ 525.00 |
| 1/27/2021 | Lengle | Avoidance Actions - Commonwealth | Continue trace support provided by Evertec for 48 sample payments back to documentation; quantify those payments supported by contracts, those payments supported by bid documentation, and errors in Exhibit 1 data. | 1.0 | $ 375.00 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Call with R. Wexler to discuss Cardinal Health, Microsoft, and the remaining bid type vendors | 0.3 | $ 112.50 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss open items for Microsoft, Cardinal Health, and to debrief call with counsel regarding bid process. Participants: E. da Silva and T. Donahoe | 0.3 | $ 112.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | e-mail to counsel for Empresas ARR regarding request for additional information | 0.3 | $ 112.50 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Empresas ARR | 0.7 | $ 262.50 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Guimerfe Inc to reflect comments/inquiries from counsel | 0.4 | $ 150.00 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating recommendation memo for Oracle Caribbean to reflect comments/inquiries from counsel | 0.4 | $ 150.00 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel regarding open items regarding Cardinal Health recommendation memo | 0.1 | $ 37.50 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating schedule of remaining bid type vendors to include the product/service provided, agencies having made a payment, and total number of transactions during the avoidance period. Time includes circulating schedule to counsel and local counsel | 1.6 | $ 600.00 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel with responses to inquiries regarding recommendation memo for A New Vision in Education | 0.1 | $ 37.50 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel with responses to inquiries regarding recommendation memo for Eastern American Insurance | 0.1 | $ 37.50 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating Vendors in Queue report to be circulated prior to weekly call with counsel | 0.7 | $ 262.50 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing information provided by Ambassador Veterans Services of PR and updating contract coverage testing | 0.9 | $ 337.50 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to counsel representing Allied Waste of PR and remaining document requests | 0.3 | $ 112.50 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Allied Waste of PR and updating contract coverage testing | 0.8 | $ 300.00 |
| 1/27/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing insurance declaration pages provided by Eastern America Insurance | 0.9 | $ 337.50 |
| 1/27/2021 | Reinhard | Vendor Preference Analysis | Call to discuss Postage by Phone payment detail, negative news statuses, 19 preference vendor statuses, Ambassador next steps. Participants:  J. Reinhard, E. da Silva | 0.5 | $ 187.50 |
| 1/27/2021 | Reinhard | Vendor Preference Analysis | Coordinate calls with vendor's counsel to discuss preference claim. Ref. Gui-Mer-Fe | 0.2 | $ 75.00 |
| 1/27/2021 | Reinhard | Vendor Preference Analysis | Coordinate calls with vendor's counsel to discuss preference claim. Ref. Office Gallery | 0.2 | $ 75.00 |
| 1/27/2021 | Reinhard | Avoidance Actions - Commonwealth | Detailed search and analysis of Puerto Rico court databases for law suit(s) related to auction disputes. Ref. St. James | 1.3 | $ 487.50 |
| 1/27/2021 | Reinhard | Avoidance Actions - Commonwealth | Review negative news articles related to St. James. | 0.4 | $ 150.00 |
| 1/27/2021 | Reinhard | Avoidance Actions - Commonwealth | Review detail and follow up with Brown Rudnick regarding Postage by Phone payment detail received from Conway MacKenzie. | 0.2 | $ 75.00 |
| 1/27/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize invoice, payment detail, information from calls with vendor regarding federal funds. Ref. AVS | 0.2 | $ 75.00 |
| 1/27/2021 | Wexler | Avoidance Actions - Commonwealth | Call with T. Donahue to discuss Cardinal Health, Microsoft, and the remaining bid type vendors | 0.3 | $ 112.50 |
| 1/28/2021 | da Silva | Meetings with Counsel | Weekly vendor status updated call with Brown Rudnick. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, T. Axelrod, and B. Rinne. | 1.2 | $ 450.00 |
| 1/28/2021 | da Silva | Avoidance Actions - Commonwealth | Complete summary chart of negative news updates for call with Brown Rudnick. | 0.9 | $ 337.50 |
| 1/28/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding Pitney Bowes payment data to collect and respond to vendor's counsel. Attendees E. da Silva, J. Reinhard. | 0.2 | $ 75.00 |
| 1/28/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding St. James open items and assistance needed from Estrella. Attendees E. da Silva, J. Reinhard. | 0.1 | $ 37.50 |
| 1/28/2021 | da Silva | Avoidance Actions - Commonwealth | Discussion regarding BDO investigation and UHY report. Attendees E. da Silva, J. Reinhard. | 0.1 | $ 37.50 |
| 1/28/2021 | da Silva | Meetings with Counsel | Discussion regarding open action items from call with Brown Rudnick. Attendees E. da Silva, J. Reinhard. | 0.1 | $ 37.50 |
| 1/28/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed analysis of approximately 50 vendors in queue for dismissal and prepare comments for changes from prior week in preparation for meeting with Brown Rudnick. | 0.8 | $ 300.00 |
| 1/28/2021 | da Silva | Avoidance Actions - Commonwealth | Review summary of action items from weekly meeting with Brown Rudnick for Humana. | 0.1 | $ 37.50 |
| 1/28/2021 | da Silva | Avoidance Actions - Commonwealth | Review summary of action items from weekly meeting with Brown Rudnick for Ecolift. | 0.1 | $ 37.50 |
| 1/28/2021 | Garrity | Avoidance Actions - Commonwealth | Review and analyze correspondence and requests from vendors. Document vendor inquiry in communications log and determine response and next steps. | 0.2 | $ 75.00 |

FININACIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/28/2021 | Lengle | Vendor Preference Analysis | Call to discuss DGC preference claim for Fast Enterprises and Puerto Rico Telephone in advance of call with vendor counsel.  Participants: R. Wexler, P. Lengle | 0.8 | $ 300.00 |
| 1/28/2021 | Lengle | Vendor Preference Settlement | Construct schedule of preference period payments with the rollup of associated invoices for Carlos J. Oyola Rivera data files from Conway MacKenzie data (80 preference period payments and 560 invoices). | 1.4 | $ 525.00 |
| 1/28/2021 | Lengle | Vendor Preference Analysis | Perform preference testing for Carlos J. Oyola Rivera based on Conway MacKenzie data. | 1.4 | $ 525.00 |
| 1/28/2021 | Lengle | Vendor Preference Settlement | Construct schedule of preference lookback period payments with the rollup of associated invoices for Carlos J. Oyola Rivera data files from Conway MacKenzie data (1400 preference payments and 1900 invoices). Establish lookback period days to pay averages. | 1.5 | $ 562.50 |
| 1/28/2021 | Lengle | Vendor Preference Analysis | Compare days to pay calculations in preference period for Carlos J. Oyola Rivera based on invoice and payment data supplied by vendor to calculations based on Conway MacKenzie data. | 1.1 | $ 412.50 |
| 1/28/2021 | Lengle | Vendor Preference Analysis | Review and process documents supplied by vendor counsel for Drogueria Betances, LLC in support of preference defenses. | 0.6 | $ 225.00 |
| 1/28/2021 | Lengle | Vendor Preference Analysis | Index and provide brief translated description of 17 documents provided by vendor counsel for Drogueria Betances, LLC in support of preference defenses. | 1.3 | $ 487.50 |
| 1/28/2021 | Wexler | Vendor Preference Settlement | Update attorney Beachdell on National Building preference claim and settlement discussions. | 0.3 | $ 112.50 |
| 1/28/2021 | Wexler | Vendor Preference Settlement | Update attorney Wisotzkey on Manpower preference claim and settlement discussion. | 0.4 | $ 150.00 |
| 1/28/2021 | Wexler | Vendor Preference Analysis | Respond to UCC questions for preference floor approval - MCG | 0.3 | $ 112.50 |
| 1/28/2021 | Wexler | Vendor Preference Analysis | Respond to UCC questions for preference floor approval -Cardinal | 0.3 | $ 112.50 |
| 1/28/2021 | Wexler | Vendor Preference Analysis | Respond to UCC questions for preference floor approval -Nets | 0.3 | $ 112.50 |
| 1/28/2021 | Wexler | Vendor Preference Analysis | Call to discuss DGC preference claim for Fast Enterprises and Puerto Rico Telephone in advance of call with vendor counsel. Participants: R. Wexler, P. Lengle | 0.8 | $ 300.00 |
| 1/28/2021 | Wexler | Avoidance Actions - Commonwealth | Review National Building 14 contracts for contract coverage and send to attorney Beachdell. | 0.4 | $ 150.00 |
| 1/28/2021 | Wexler | Vendor Preference Settlement | Review MCCS preference claim, preference settlement memorandum, correspondence and prepare for settlement call - send T. Axelrod and M. Sawyer recap of negotiation approach. | 0.6 | $ 225.00 |
| 1/28/2021 | Wexler | Vendor Preference Analysis | Review settlement approaches, preference settlement memorandum, correspondence and draft settlement offer to attorney Bilowz ref: Humana, and send to T. Axelrod and M. Sawyer in preparation for negotiation approaches. | 0.8 | $ 300.00 |
| 1/28/2021 | Wexler | Vendor Preference Analysis | Review settlement approaches for Computer Learning and email T. Axelrod and M. Sawyer on proposed next steps with UCC and SCC approval. | 0.6 | $ 225.00 |
| 1/28/2021 | Wexler | Vendor Preference Settlement | Update attorney Ruiz, attorney Luis Torres, roberto Morales on Genesis preference claim and settlement discussions. | 0.3 | $ 112.50 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel with updated recommendation memos for Guimerfe, Inc. and Oracle Caribbean | 0.2 | $ 75.00 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing responses to counsel regarding follow-up questions on Eastern America Insurance | 0.3 | $ 112.50 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Continue updating weekly Vendors in Queue report and sending to counsel | 0.7 | $ 262.50 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Call to discuss contracts, federal funds, and billing sequence for Ambassador Veterans Services of Puerto Rico. Participants: J. Reinhard & T. Donahoe. | 0.8 | $ 300.00 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided for Ambassador Veterans Services PR to prep for call with J. Reinhard | 0.5 | $ 187.50 |
| 1/28/2021 | Donahoe | Meetings with Counsel | Weekly vendor status updated call with Brown Rudnick. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, T. Axelrod, and B. Rinne. | 1.2 | $ 450.00 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing updated payment data for Pitney Bowes | 0.3 | $ 112.50 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract certification provided by Comptroller's Office and comparing it to contracts already identified for testing | 1.3 | $ 487.50 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for AT&T and updating contract coverage testing | 1.1 | $ 412.50 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing local counsel with update on AT&T contract coverage | 0.2 | $ 75.00 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing list of contracts registered between National Building Maintenance and the Treasury Department | 0.2 | $ 75.00 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|------|-----------|-----------|------|-------|------|
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing counsel for Empresas ARR with details regarding upcoming PROMESA deadlines | 0.2 | $      75.00 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing bid contracts provided by Genesis Security | 0.6 | $    225.00 |
| 1/28/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing communications with Oil Energy Systems regarding document requests | 0.2 | $      75.00 |
| 1/28/2021 | Reinhard | Avoidance Actions - Commonwealth | Review AVS invoices and compare to additional detail provided by vendor. | 0.5 | $    187.50 |
| 1/28/2021 | Reinhard | Avoidance Actions - Commonwealth | Discussion regarding Pitney Bowes payment data to collect and respond to vendor's counsel. Attendees E. da Silva, J. Reinhard. | 0.2 | $      75.00 |
| 1/28/2021 | Reinhard | Avoidance Actions - Commonwealth | Discussion regarding St. James open items and assistance needed from Estrella. Attendees E. da Silva, J. Reinhard. | 0.1 | $      37.50 |
| 1/28/2021 | Reinhard | Avoidance Actions - Commonwealth | Discussion regarding BDO investigation and UHY report. Attendees E. da Silva, J. Reinhard. | 0.1 | $      37.50 |
| 1/28/2021 | Reinhard | Meetings with Counsel | Discussion regarding open action items from call with Brown Rudnick. Attendees E. da Silva, J. Reinhard. | 0.1 | $      37.50 |
| 1/28/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize and circulate to dos from Brown Rudnick-DGC call, including review of outstanding open items. | 0.2 | $      75.00 |
| 1/28/2021 | Reinhard | Avoidance Actions - Commonwealth | Review research and coordinate with local counsel to further investigate negative news related to St. James. | 0.2 | $      75.00 |
| 1/28/2021 | Reinhard | Avoidance Actions - Commonwealth | Summarize differences between original and revised Exhibit 1 payment data related to Pitney Bowes. | 0.7 | $    262.50 |
| 1/28/2021 | Reinhard | Vendor Preference Settlement | Begin preference settlement memorandum for Fast Enterprises - read master services agreement. | 0.3 | $    112.50 |
| 1/28/2021 | Reinhard | Avoidance Actions - Commonwealth | Review agenda and prepare for weekly call with Brown Rudnick. | 0.2 | $      75.00 |
| 1/28/2021 | Reinhard | Vendor Preference Settlement | Preference settlement memorandum preparation for Fast Enterprises - calculate days to pay alternatives. | 0.7 | $    262.50 |
| 1/28/2021 | Reinhard | Vendor Preference Settlement | Preference settlement memorandum - summarize results of days to pay analysis and terms of master services agreement. Ref. Fast Enterprises | 0.6 | $    225.00 |
| 1/28/2021 | Reinhard | Meetings with Counsel | Weekly vendor status updated call with Brown Rudnick. Participants: E. da Silva, J. Reinhard, T. Donahoe, M. Sawyer, T. Axelrod, and B. Rinne. | 1.2 | $    450.00 |
| 1/28/2021 | Reinhard | Avoidance Actions - Commonwealth | Call to discuss contracts, federal funds, and billing sequence for Ambassador Veterans Services of Puerto Rico. Participants: J. Reinhard & T. Donahoe | 0.8 | $    300.00 |
| 1/28/2021 | Reinhard | Vendor Preference Analysis | Coordinate rescheduling call with vendor to discuss preference claim. Ref. Office Gallery | 0.3 | $    112.50 |
| 1/29/2021 | da Silva | Avoidance Actions - Commonwealth | quarterly fee application process review meeting. | 0.4 | $    150.00 |
| 1/29/2021 | da Silva | Avoidance Actions - Commonwealth | Detailed review of Ready & Responsible contract analysis. | 0.8 | $    300.00 |
| 1/29/2021 | da Silva | Avoidance Actions - Commonwealth | Review of summary of cases against St. James prepared by Estrella in order to factor news into contract review. | 0.2 | $      75.00 |
| 1/29/2021 | da Silva | Vendor Preference Settlement | Review of vendor meetings calendar for preference settlement. | 0.1 | $      37.50 |
| 1/29/2021 | Lengle | Vendor Preference Analysis | Prepare alternate scenario of preference findings for Microsoft Caribbean/Microsoft Corp. using a straight average of all days to pay calculations in one year lookback period, rather than the average of the 4 quarter averages. | 1.0 | $    375.00 |
| 1/29/2021 | Lengle | Vendor Preference Settlement | Revise preference settlement approval request package for Microsoft Caribbean/Microsoft Corp. | 1.9 | $    712.50 |
| 1/29/2021 | Lengle | Vendor Preference Analysis | Prepare analysis of 4 alternate preference findings scenarios for Microsoft Caribbean/Microsoft Corp. | 1.3 | $    487.50 |
| 1/29/2021 | Lengle | Vendor Preference Analysis | Review and verify calculations in vendor-provided ordinary course preference analysis using 2 variations of a standard deviation margin for Bristol-Myers Squibb Puerto Rico, Inc. | 1.2 | $    450.00 |
| 1/29/2021 | Lengle | Vendor Preference Analysis | Compare days to pay calculations between vendor-provided ordinary course preference analysis for Bristol-Myers Squibb Puerto Rico, Inc. and DGC's preference claim. | 0.6 | $    225.00 |
| 1/29/2021 | Lengle | Vendor Preference Settlement | Call with vendor, vendor counsel, DGC, Brown Rudnick and local counsel to discuss preference claim for Drogueria Betances, LLC. Participants:  R. Frontanet, O. Rodriguez, C. Infante, F. Van Derdys, T. Axelrod, R. Wexler, P. Lengle. | 0.6 | $    225.00 |
| 1/29/2021 | Lengle | Vendor Preference Settlement | Call to discuss vendor-provided preference ordinary course analysis for Bristol-Myers Squibb Puerto Rico, Inc. and preference settlement approval request package for Microsoft Caribbean and Microsoft Corp. Participants:  R. Wexler, P. Lengle | 0.5 | $    187.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR: COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/29/2021 | Wexler | Vendor Preference Settlement | Call to discuss vendor-provided preference ordinary course analysis for Bristol-Myers Squibb Puerto Rico, Inc. and preference settlement approval request package for Microsoft Caribbean and Microsoft Corp. Participants:  R. Wexler, P. Lengle | 0.5 | $ 187.50 |
| 1/29/2021 | Wexler | Vendor Preference Analysis | Write up meeting notes for Drogueira Betances call and provide detail list of questions and attachment for a federal funds defense. | 0.7 | $ 262.50 |
| 1/29/2021 | Wexler | Vendor Preference Analysis | Review and respond to Fontanes new value question and provide backup ref: Drogueira Betances. | 0.5 | $ 187.50 |
| 1/29/2021 | Wexler | Vendor Preference Analysis | Review all correspondence from Microsoft and write up vendor defenses, data gathering issues for preference claim recommendation memorandum and email P. Lengle. | 1.7 | $ 637.50 |
| 1/29/2021 | Wexler | Vendor Preference Settlement | Review correspondence from attorney Estrella ref: SHVP and provide information on settlement offer and ownership structure. | 0.6 | $ 225.00 |
| 1/29/2021 | Wexler | Vendor Preference Settlement | Review preference defenses materials prepared by attorney Van Derdys and prepare for settlement conference call ref: Drogueira Betances. | 0.7 | $ 262.50 |
| 1/29/2021 | Wexler | Vendor Preference Settlement | Call with vendor, vendor counsel, DGC, Brown Rudnick and local counsel to discuss preference claim for Drogueria Betances, LLC. Participants:  R. Frontanet, O. Rodriguez, C. Infante, F. Van Derdys, T. Axelrod, R. Wexler, P. Lengle. | 0.6 | $ 225.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Following with counsel for Netwave Equipment Corp regarding document requests | 0.2 | $ 75.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Following up with Sharlene Malave, representing Cabrera entities (3) | 0.2 | $ 75.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing registered contracts for Ready & Responsible Security | 1.5 | $ 562.50 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Updating contract coverage testing for Ready & Responsible Inc. | 0.6 | $ 225.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Preparing file of payments made by the Treasury Department to National Building Maintenance for any bid support | 0.3 | $ 112.50 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to local counsel regarding contract language and maximum contract value for Ready & Responsible Security | 0.2 | $ 75.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contracts for Puerto Rico Telephone Company | 0.9 | $ 337.50 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Providing R. Wexler and P. Lengle with e-mail update on status of Puerto Rico Telephone Company | 0.4 | $ 150.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | E-mail to Jack O'Shea (Conway MacKenzie) regarding additional payment detail for Pitney Bowes | 0.2 | $ 75.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided for National Building Maintenance for any bid support | 0.6 | $ 225.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Cabrera Auto Group | 0.4 | $ 150.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Cabrera Grupo Automotriz | 0.4 | $ 150.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing contract coverage testing for Cabrera Hnos | 0.3 | $ 112.50 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Quest Diagnostics for any bid support | 0.3 | $ 112.50 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by counsel for Hospira Puerto Rico | 0.8 | $ 300.00 |
| 1/29/2021 | Donahoe | Avoidance Actions - Commonwealth | Reviewing support provided by Multisystems Inc for any bid support included | 0.4 | $ 150.00 |
| 1/29/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to coordinate preference discussions Ref. Office Gallery | 0.2 | $ 75.00 |
| 1/29/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to coordinate preference discussions Ref. Clinica de Terapias Pediatricas | 0.1 | $ 37.50 |
| 1/30/2021 | Lengle | Vendor Preference Settlement | Correspondence with counsel to coordinate preference discussions Ref. Clinica de Terapias Pediatricas | 1.1 | $ 412.50 |
| 1/30/2021 | Lengle | Vendor Preference Settlement | Perform quality control procedures on preference settlement approval request package  for Microsoft Caribbean/Microsoft Corp. - confirm values in narrative with exhibits; trace values to original workpapers and other documentation. | 1.5 | $ 562.50 |
| 1/30/2021 | Lengle | Vendor Preference Settlement | Assemble narrative and exhibits for final version of the preference settlement approval request package for  Microsoft Caribbean/Microsoft Corp. | 0.3 | $ 112.50 |
| 1/30/2021 | Wexler | Vendor Preference Analysis | Review Microsoft version #2 of preference floor approval and write floor recommendation section. | 0.5 | $ 187.50 |
| 1/30/2021 | Wexler | Vendor Preference Analysis | Review Manpower preference claim and next steps. | 0.4 | $ 150.00 |
| 1/30/2021 | Wexler | Vendor Preference Settlement | Update call log for preference claim settlement calls and email P. Lengle. | 0.3 | $ 112.50 |
| 1/30/2021 | Wexler | Avoidance Actions - Commonwealth | Call with E. da Silva to review Airbirne security, Seguros, Oracle, Manpower, Merck, negative news preference vendors. | 1.0 | $ 375.00 |
| 1/30/2021 | Wexler | Vendor Preference Analysis | Update 42 vendor preference claim status and email E. da Silva. | 0.7 | $ 262.50 |

FINANICAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - January 1 through January 31, 2021
DEBTOR:  COMMONWEALTH

| DATE | LAST NAME | TASK CODE | MEMO | HOURS | FEES |
|---|---|---|---|---|---|
| 1/30/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to coordinate preference discussions Ref. Office Gallery. | 0.1 | $ 37.50 |
| 1/30/2021 | Reinhard | Vendor Preference Analysis | Correspondence with counsel to coordinate preference discussions Ref. Clinica de Terapias Pediatricas | 0.1 | $ 37.50 |
| 1/30/2021 | da Silva | Avoidance Actions - Commonwealth | Call with R. Wexler to review Airbirne security, Seguros, Oracle, Manpower, Merck, negative news preference vendors. | 1.0 | $ 375.00 |
| 1/30/2021 | da Silva | Vendor Preference Analysis | Prepare detailed workplan and resource timing for preference claim analysis and resolution. | 1.1 | $ 412.50 |
| 1/31/2021 | Wexler | Avoidance Actions - Commonwealth | Review Attorney Beachdell information on bid certificates ref: National Building. | 0.3 | $ 112.50 |
| 1/31/2021 | Wexler | Avoidance Actions - Commonwealth | Review contract status for Sonnel - prepare email to M. Sawyer and email to attorney Cataldi. | 0.6 | $ 225.00 |
| 1/31/2021 | Wexler | Avoidance Actions - Commonwealth | Review T. Donahoe and attorney Zouairabani emails regarding contract coverage and Conway McKenzie data and respond to T. Donahoe and E. da Silva on next steps. | 0.5 | $ 187.50 |
| 1/31/2021 | da Silva | Vendor Preference Analysis | Review of preference analysis hours from September to December for purposes of budgeting the remaining claims resolution. | 0.9 | $ 337.50 |
| 1/31/2021 | da Silva | Vendor Preference Analysis | Continue to analyze and calculate resources needed to complete the preference claims resolution. | 0.8 | $ 300.00 |
| | | | TOTAL | 556.2 | $ 208,575.00 |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM JANUARY 2, 2021 TO JANUARY 31, 2021

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Tomi Donahoe | N/A, Associate | 156.0 | 375.00 | 58,500.00 |
| Phyllis Lengle | N/A, Manager | 149.2 | 375.00 | 55,950.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 93.2 | 375.00 | 34,950.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 79.2 | 375.00 | 29,700.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 60.1 | 375.00 | 22,537.50 |
| Connor Reid | N/A, Associate | 13.0 | 375.00 | 4,875.00 |
| Jon Klerowski | N/A, Principal, CPA | 2.6 | 375.00 | 975.00 |
| Lucas Garrity | N/A, Associate | 2.4 | 375.00 | 900.00 |
| Andrew Feldman | N/A, Consulting Manager | 0.5 | 375.00 | 187.50 |
| | **TOTAL** | **556.2** | | **208,575.00** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM JANUARY 1, 2021 TO JANUARY 31, 2021</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Allison Holleman
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Allison Holleman
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A
New York, NY 10128

Invoice No.      117059

Date           January 31, 2021

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED JANUARY 1, 2021 TO JANUARY 31, 2021

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $208,575.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Twenty-third Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from JANUARY 1, 2021 TO JANUARY 31, 2021

Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico