## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Ducentésima nonagésima novena objeción global**

# Ducentésima Nonagésima Novena Objeción Global
## Anexo A: Reclamos duplicados exactos

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 AGOSTO SANABRIA, DEBORAH HC-15 BOX 16534 HUMACAO, PR 00791-9710 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176986 | $ 16,800.00 | SANABRIA, DEBORAH AGOSTO HC-15 BOX 16534 HUMACAO, PR 00791-9710 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177140 | $ 16,800.00 |
| | | | | | | | | | |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 2 ALBINO, JOSE A. P.O. BOX 10057 SAN JUAN, PR 00922 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175441 | $ 21,600.00 | ALBINO, JOSE A. P.O. BOX 10057 SAN JUAN, PR 00922 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176539 | $ 21,600.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 3 ANDINO FEBUS, MARIA ELENA URB. ROOSEVELT 420 CALLE ANTOLIN NIN SAN JUAN, PR 00918 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176708 | $ 10,800.00 | ANDINO FEBUS, MARIA ELENA URB ROOSEVELT #420 CALLE ANTOLIN NIN SAN JUAN, PR 00918 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176963 | $ 10,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 4 ANDUJAR IRIZARRY, CARLOS PO BOX 153 UTUADO, PR 00641 | 12/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178970 | Indeterminado* | ANDUJAR IRIZARRY, CARLOS P.O. BOX 153 UTUADO, PR 00641 | 12/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179005 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 5 APONTE PAGAN, JOSE LUIS 110-1 SALIDA A COAMO OROCOVIS, PR 00720-4462 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176931 | Indeterminado* | APONTE PAGAN, JOSE LUIS 110-1 SALIDAS A COAMO OROCOVIS, PR 00720-4462 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177362 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 6 APONTE RESTO, DAVID PO BOX 94 RIO BLANCO, PR 00744 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176218 | $ 22,800.00 | APONTE RESTO, DAVID PO BOX 94 RIO BLANCO, PR 00744 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177183 | $ 22,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 7 | BELTRAN PAGAN, ANGEL L. P.O. BOX 2117 UTUADO, PR 00641-2117 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177969 | $ 4,800.00 | BELTRAN PAGAN, ANGEL L. PO BOX 2117 UTUADO, PR 00641-2117 | 07/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178200 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | BETANCOURT CASTELLANO, MARIA M URB QUINTES DE CANOVANAS 552 CALLE 5 CANOVANAS, PR 00729-3910 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176531 | $ 15,600.00 | BETANCOURT CASTELLANO, MARIA M. URB. QUINTAS DE CANOVANAS 552 CALLE 5 CANOVANAS, PR 00729-3910 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176553 | $ 15,600.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175814 | $ 28,800.00 | BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177815 | $ 28,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 07/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177698 | $ 28,800.00 | BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177815 | $ 28,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | BRACERO VELEZ, PEDRO JUAN PO BOX 8943 PONCE, PR 00732 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177803 | $ 28,800.00 | BRACERO VELEZ, PEDRO JUAN P.O. BOX 8943 PONCE, PR 00732 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177815 | $ 28,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

Ducentésima Nonagésima Novena Objeción Global

Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | BURGOS LA SANTA, MANUEL RR 02 BUZON 6061 MANATI, PR 00674 | 12/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178945 | Indeterminado* | BURGOS LA SANTA, MANUEL RR 02 BUZON 6061 MANATI, PR 00674 | 12/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178937 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 13 | BURGOS MIRANDA, SYLVIA URB. EXT EL COMANDENTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176623 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 14 | CALDERON, NIVIA RIVERA PASEO MAGDALENA AJ-25, 4TA SECCION LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176706 | $ 21,600.00 | RIVERA CALDERON, NIVIA PASEO MAGDALENA AJ-25, 4TA SECCION LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177239 | $ 21,600.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 15 | CARAZO SERRANO, JUAN A. URB. DELGADO CALLE-9 Q-13 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176867 | $ 4,800.00 | CARAZO SERRANO, JUAN A. URB. DELGADO CALLE-9 Q-13 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176870 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 16 | CENTENO- RIVERA , WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175125 | Indeterminado* | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177285 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 17 CHICLANA, JAIME PIZARRO URB. VILLA MARINA 19 CALLE HYDRA CAROLINA, PR 00979 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176830 | $ 24,000.00 | PIZARRO CHICLANA, JAIME URB. VILLA MARINA 19 CALLE HYDRA CAROLINA, PR 00979 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177004 | $ 24,000.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 18 CLAUDIO GINES, OLGA QO-25 CALLE 536 URB. COUNTRY CLUB CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176871 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 19 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176509 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 20 COLLAZO DE LEON, GLORIA E. 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176084 | $ 10,800.00 | COLLAZO DE LEON, GLORIA E. 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177072 | $ 10,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 21 COLLAZO DE LEON, GLORIA E. 9 AVE LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176714 | $ 10,800.00 | COLLAZO DE LEON, GLORIA E. 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177072 | $ 10,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 22 COLON PEREZ, JOSE A. 1108 CALLE MARBELLA VISTAMAR MARINA CAROLINA, PR 00983 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176999 | $ 19,296.00 | COLON PEREZ, JOSE ANIBAL 1108 CALLE MARBELLA VISTAMAR MARINA CAROLINA, PR 00983 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177434 | $ 19,296.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 23 COLON, HERIBERTO 1 VIA PEDREGAL APTO. 704 ENCANTADA TRUJILLO ALTO, PR 00976 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176508 | $ 15,600.00* | COLON CORREA, HERIBERTO 1 VIA PEDREGAL APTO 704 ENCANTA TRUJILLO ALTO, PR 00796 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178701 | $ 15,600.00* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 24 COLON, LOURDES T. P.O. BOX 142311 ARECIBO, PR 00614 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177889 | $ 4,800.00 | COLON, LOURDES T. P.O. BOX 142311 ARECIBO, PR 00614 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178080 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 25 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24297 | $ 15,000.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25007 | $ 15,000.00* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 26 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26521 | $ 500.00 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39236 | $ 500.00* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 27 CORCHADO ACEVEDO, ANTONIO 9 AVE LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176711 | $ 10,800.00 | CORCHADO ACEVEDO, ANTONIO 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177077 | $ 10,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 28 | CORREA XIRINACHS, STEVEN 2H #21 CALLE 39 METROPOLIS CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177386 | Indeterminado* | CORREA XIRINACHS, STEVEN 2H # 21 CALLE 39 METROPOLIS CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177494 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 29 | CRESPO OCASIO, JACKELINE URB. BRISAS DE AIBONITO 91 CALLE TRINITARIA AIBONITO, PR 00705 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176125 | Indeterminado* | CRESPO OCASIO, JACKELINE URB. BRISAS DE AIBONITO 91 CALLE TRINITARIA AIBONITO, PR 00705 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176533 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 30 | CRUZ DE JESUS, VICTOR J. HC 6 BOX 10486 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177288 | $ 8,400.00 | CRUZ DE JESUS, VICTOR J. HC 6 BOX 10486 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177326 | $ 8,400.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 31 | CUADRADO ARROYO, ELSIE J. URB. VENUS GARDENS OESTE BE17 CALLE C SAN JUAN, PR 00926-4706 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178118 | $ 13,200.00 | CUADRADO ARROYO, ELSIE J. URB. VENUS GARDENS OESTE BE17 CALLE C SAN JUAN, PR 00926-4706 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178121 | $ 13,200.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 32 | CUADRADO RIVERA, LUIS A RR 08 BOX 9118 BO. DAJAOS BAYAMON, PR 00956-9835 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175960 | $ 4,800.00 | CUADRADO RIVERA, LUIS A. RR 08 BOX 9118 BO. DAJAOS BAYAMON, PR 00956-9835 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176934 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 33 CUADRADO RIVERA, LUIS A. RR 08 BOX 9118 BO. DAJAOS BAYAMON, PR00956-9835 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176881 | $ 4,800.00 | CUADRADO RIVERA, LUIS A. RR 08 BOX 9118 BO. DAJAOS BAYAMON, PR00956-9835 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176934 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 34 DE LEON GONZALEZ, MIGUEL A HC 20 BOX 26442 CAGUAS, PR 00754-9605 | 01/29/21 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 179070 | Indeterminado* | DE LEON GONZALEZ, MIGUEL A HC 20 BOX 26442 CAGUAS, PR 00754-9605 | 07/02/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 174153 | Indeterminado* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 35 DEL VALLE RIVERA, OSCAR URB. JARDINES 2, CALLE GARDENIA D-15 CAYEY, PR00736 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177095 | $ 25,200.00 | DEL VALLE RIVERA, OSCAR URB. JARDINES 2, CALLE GARDENIA D-15 CAYEY, PR00736 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177312 | $ 25,200.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 36 DIAZ, JORGE MATOS CALLE BENITEZ CASTANO #327 SANTURCE, PR 00912-4024 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177131 | $ 13,200.00 | MATOS DIAZ, JORGE CALLE BENITEZ CASTANO #327 SANTURCE, PR 00912-4024 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177384 | $ 13,200.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 37 ESPADA ACEVEDO, RUBEN MANS. LOS CEDROS #56 LOS MIRTO ST. L1 CAYEY, PR00736 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176215 | $ 20,400.00 | ESPADA ACEVEDO, RUBEN #56 LOS MIRTO ST. L1 CAYEY, PR00736 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176954 | $ 20,400.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 38 | ESTES, DARLENE LOURDES N 17 CALLE LUZ OESTE LEVITTOWN TOA BAJA, PR 00949 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175421 | Indeterminado* | ESTES, DARLENE LOURDES N 17 CALLE LUZ OESTE LEVITTOWN TOA BAJA, PR 00949 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176480 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 39 | FALCON CURET, NOEL E CALLE LADY DI #661 URB LOS ALMENDROS PONCE, PR 00716 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175842 | $ 18,000.00 | FALCON CURET, NOEL E CALLE LADY DI #661 URB LOS ALMENDROS PONCE, PR 00716 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177483 | $ 18,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 40 | FALCON CURET, NOEL E CALLE LADY DI #661 URB LOS ALMENDROS ALMENDROS PONCE, PR 00716 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176973 | $ 18,000.00 | FALCON CURET, NOEL E CALLE LADY DI #661 URB LOS ALMENDROS PONCE, PR 00716 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177483 | $ 18,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 41 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176022 | $ 4,800.00 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178464 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 42 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR00957-2134 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176625 | $ 13,200.00 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR00957-2134 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177847 | $ 13,200.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 43 | FRECHEL FERNANDEZ, MANUELA M. CALLE LUZ ESTE Q-6 4TA SEC. LEVITTOWN TOA BAJA, PR 00949 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176543 | $ 16,800.00 | FRECHEL FERNANDEZ, MANUELA M. CALLE LUZ ESTE Q-6 ALTA SEC LEVITTOWN TOA BAJA, PR 00949 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176564 | $ 16,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 44 | GARCIA CRESPO, VIRGINIA IVONNE PO BOX 9651 CAGUAS, PR 00726-9651 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176727 | $ 24,000.00 | GARCIA CRESPO, VIRGINIA IVONNE P.O. BOX 9651 CAGUAS, PR 00726-9651 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176868 | $ 24,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 45 | GIRONA RIVERA, CARMEN NEREIDA P.O. BOX 321 UTUADO, PR 00641 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176787 | Indeterminado* | GRONA RIVERA, CARMEN NEREIDA P.O. BOX 321 UTUADO, PR 00641 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177060 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 46 | GONZALEZ AROCHO, CARMEN B. COLINAS METROPOLITANAS CALLE COLLORES I-22 GUAYNABO, PR 00969 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178448 | Indeterminado* | GONZALEZ AROCHO, CARMEN B. COLINAS METROPOLITANAS CALLE COLLORES I-22 GUAYNABO, PR 00969 | 10/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178737 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 47 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175891 | $ 24,000.00 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177070 | $ 24,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 48 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176050 | $ 24,000.00 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177070 | $ 24,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 49 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176748 | $ 24,000.00 | GONZALEZ CRUZ, LUIS A. PO BOX 693 RIO BLANCO, PR 00744-0693 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177070 | $ 24,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 50 | GUEVARA ORTIZ, ROSA M. HC 03 BOX 14198 AGUAS BUENAS, PR 00703 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176691 | $ 18,000.00 | GUEVARA ORTIZ, ROSA M. HC 03 BOX 14198 AGUAS BUENAS, PR 00703 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176889 | $ 18,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 51 | GUTIERREZ, DOLORES MARGARITA 62 CALLE RIO PORTAL DEL SOL SAN LORENZO, PR 00754 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175487 | $ 6,000.00 | GUTIERREZ, DOLORES MARGARITA 62 CALLE RIO PORTAL DEL SOL SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176835 | $ 6,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 52 | GUTIERREZ, DOLORES MARGARITA 62 CALLE RIO PORTAL DEL SOL SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176758 | $ 6,000.00 | GUTIERREZ, DOLORES MARGARITA 62 CALLE RIO PORTAL DEL SOL SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176835 | $ 6,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178042 | $ 4,800.00 | HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178749 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 54 HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178664 | $ 4,800.00 | HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178749 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 55 HERNANDEZ HERRERA, ANTONIA 513 CALLE L NUEVA VIDA EL TUQUE PONCE, PR 00728 | 08/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174814 | $ 100,000.00 | HERNANDEZ HERRERA, ANTONIA 513 CALLE L NUEVA VIDA EL TUQUE PONCE, PR 00728 | 08/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174846 | $ 100,000.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 56 HERNANDEZ RUIZ, CARLOS CALLE DEL PILAR #160 URB. GARCIA AGUADILLA, PR 00603 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177007 | $ 4,800.00 | HERNANDEZ RUIZ, CARLOS CALLE DEL PILAR #160 URB. GARCIA AGUADILLA, PR 00603 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177406 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 57 HUERTAS MORALES, JUAN URB LA RIVIERA CALLE 4 C-8 ARROYO, PR 00714 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178271 | Indeterminado* | HUERTAS MORALES, JUAN URB. LA RIVIERA C 8 CALLE 4 ARROYO, PR 00714 | 10/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178740 | Indeterminado* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 | HUERTAS MORALES, JUAN URB. LA RIVIERA C 8 CALLE 4 ARROYO, PR 00714 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178725 | Indeterminado* | HUERTAS MORALES, JUAN URB. LA RIVIERA C 8 CALLE 4 ARROYO, PR 00714 | 10/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178740 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 59 | HUERTAS MORALES, JUAN C8 CALLE 4 URB. LA RIVERA ARROYO, PR 00714 | 10/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178738 | Indeterminado* | HUERTAS MORALES, JUAN URB. LA RIVIERA C 8 CALLE 4 ARROYO, PR 00714 | 10/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178740 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 60 | INGLES SOTO, PAUL E PO BOX 2359 MOCA, PR 00676 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178604 | $ 4,800.00 | INGLES SOTO, PAUL E. PO BOX 2359 MOCA, PR 00676 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178761 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 61 | INGLES SOTO, PAUL E PO BOX 2359 MOCA, PR 00676 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178756 | $ 4,800.00 | INGLES SOTO, PAUL E. PO BOX 2359 MOCA, PR 00676 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178761 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 62 | INGLES SOTO, PAUL E. PO BOX 2359 MOCA, PR 00676 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178628 | $ 4,800.00 | INGLES SOTO, PAUL E. PO BOX 2359 MOCA, PR 00676 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178761 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 63 | ISALES GONZALEZ, ILEANA URB. COUNTRY CLUB, CALLE FELIX DE AZARA #1024 SAN JUAN, PR 00924 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176796 | $ 28,800.00 | ISALES GONZALEZ, ILEANA URB. COUNTRY CLUB, CALLE FELIX DE AZARA #1024 SAN JUAN, PR 00924 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177414 | $ 28,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| # | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | ISENBERG, SANDRA 480 SE LILLIAN LOOP APT. 101 LAKE CITY, FL 32025 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176621 | $ 24,000.00 | ISENBERG, SANDRA 480 SE LILLIAN LOOP APT. 101 LAKE CITY, FL 32025 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176878 | $ 24,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 65 | ITURRINO, EVELYN P. O. BOX 70250-281 SAN JUAN, PR 00936 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176232 | $ 23,700.00 | ITURRINO, EVELYN P.O. BOX 70250-281 SAN JUAN, PR 00936 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177472 | $ 23,700.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 66 | JIMENEZ CABRERA, LUIS A. 74 CALLE JOVITA RODRIGUEZ BO. FRANQUEZ SECTOR PABON MOROVIS, PR 00687 | 12/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178973 | Indeterminado* | JIMENEZ CABRERA, LUIS A. 74 CALLE JOVITA RODRIGUEZ BO. FRANQUEZ SECTOR PABON MOROVIS, PR 00687 | 12/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179004 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 67 | JIMENEZ CABRERA, LUIS A. 74 CALLE JOVITA RODRIGUEZ BO. FRANQUEZ SECTOR PABON MOROVIS, PR 00687 | 12/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179002 | Indeterminado* | JIMENEZ CABRERA, LUIS A. 74 CALLE JOVITA RODRIGUEZ BO. FRANQUEZ SECTOR PABON MOROVIS, PR 00687 | 12/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179004 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 68 | KORTRIGHT MORENO, JOSÉ R. P.O. BOX 2215 GUAYNABO, PR 00970 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176227 | $ 18,200.00 | KORTRIGHT MORENO, JOSÉ R. PO BOX 2215 GUAYNABO, PR 00970 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177407 | $ 18,200.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Nonagésima Novena Objeción Global

Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 69 | KORTRIGHT MORENO, JOSÉ R. P.O. BOX 2215 GUAYNABO, PR 00970 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176755 | $ 18,200.00 | KORTRIGHT MORENO, JOSÉ R. PO BOX 2215 GUAYNABO, PR 00970 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177407 | $ 18,200.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 70 | LASSALLE BERMUDEZ, CARLOS IVAN CALLE 35 SS-19 SANTA JUANITA BAYAMON, PR 00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176914 | $ 14,400.00 | LASSALLE BERMUDEZ, CARLOS IVAN CALLE 35 SS-19 SANTA JUANITA BAYAMON, PR 00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177321 | $ 14,400.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 71 | LEBRON, CECILIO LEBRON HC-03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176710 | $ 15,700.00 | LEBRON, CECILIO LEBRON HC 03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178467 | $ 15,700.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 72 | LEBRON, CECILIO LEBRON HC 03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176944 | $ 15,700.00 | LEBRON, CECILIO LEBRON HC 03 BOX 14198 AGUAS BUENAS, PR 00703-8330 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178467 | $ 15,700.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 73 | LOPEZ RODRIGUEZ, MARIA DEL CARMEN HC 6 BOX 69882 CAMUY, PR 00627-9000 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177976 | $ 4,800.00 | LOPEZ RODRIGUEZ, MARIA DEL CARMEN HC 6 BOX 69882 CAMUY, PR 00627-9000 | 07/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178303 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 74 | MAESTRE TORRES, JAIME LUIS BOX 1187 BAJADERO, PR 00616 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176703 | $ 4,800.00 | MAESTRE TORRES, JAIME LUIS BOX 1187 BAJADERO, PR 00616 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178247 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

75  MAESTRE TORRES, JAIME LUIS, BOX 1187, BAJADERO, PR 00616 — 10/13/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 176949 — $ 4,800.00 — MAESTRE TORRES, JAIME LUIS, BOX 1187, BAJADERO, PR 00616 — 09/15/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 178247 — $ 4,800.00

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

76  MAESTRE TORRES, JAIME LUIS, BOX 1187, BAJADERO, PR 00616 — 09/11/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 177806 — $ 4,800.00 — MAESTRE TORRES, JAIME LUIS, BOX 1187, BAJADERO, PR 00616 — 09/15/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 178247 — $ 4,800.00

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

77  MALDONADO MALDONADO, DAVID, CONDOMINIO IBERIA II 552, CALLE AUSTRAL APTO 1002, SAN JUAN, PR 00920 — 10/13/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 176898 — $ 4,800.00 — MALDONADO MALDONADO, DAVID, CONDOMINIO IBERIA II 552, CALLE AUSTRAL APTO 1002, SAN JUAN, PR 00920 — 10/13/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 177361 — $ 4,800.00

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

78  MARLIN FELIX, MARILYN V., URB. SAN GERARDO 309 CALLE OHIO, SAN JUAN, PR 00926 — 09/01/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 177850 — $ 21,708.00 — MARLIN FELIX, MARILYN V., URB. SAN GERARDO 309 CALLE OHIO, SAN JUAN, PR 00926 — 09/01/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 177974 — $ 21,708.00

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

79  MARLIN FELIX, MARILYN V., URB. SAN GERARDO 309 CALLE OHIO, SAN JUAN, PR 00926 — 09/04/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 177859 — $ 21,708.00 — MARLIN FELIX, MARILYN V., URB. SAN GERARDO 309 CALLE OHIO, SAN JUAN, PR 00926 — 09/01/20 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 177974 — $ 21,708.00

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

Ducentésima Nonagésima Novena Objeción Global

Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 80 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178842 | $ 25,200.00 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178854 | $ 25,200.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81 | MARRERO MELENDEZ, HAZEL URB. MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176780 | $ 4,800.00 | MARRERO MELENDEZ, HAZEL URB. MANSIONSES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177366 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82 | MARRERO RIVERA, JACQUELINE I. CALLE IDILIO #76 COROZAL, PR 00783 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178552 | $ 30,000.00 | MARRERO RIVERA, JACQUELINE I. CALLE IDILIO #76 COROZAL, PR 00783 | 10/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178650 | $ 30,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83 | MARRERO RODRIGUEZ, RENEE PO BOX 51886 TOA BAJA, PR 00950-1886 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177089 | $ 18,400.00 | MARRERO RODRIGUEZ, RENEE PO BOX 51886 TOA BAJA, PR 00950-1886 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177421 | $ 18,400.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84 | MARTINEZ QUINONES, MARTINA URB COSTA SUR F24 CALLE MIRAMAR YAUCO, PR 00698-4588 | 07/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177799 | $ 81,600.00 | MARTINEZ QUINONES, MARTINA URB COSTA SUR F24 CALLE MIRAMAR YAUCO, PR 00698-4588 | 06/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177921 | $ 81,600.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 85 | MATOS ROHENA, FRANCISCO HC 2 BOX 14398 CAROLINA, PR 00987 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176111 | Indeterminado* | MATOS ROHENA, FRANCISCO HC 2 BOX 14398 CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176975 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 86 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178902 | $ 13,200.00 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178924 | $ 13,200.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 87 | MIRANDA RIVERA, EDGARDO HC 4 BOX 45525 MOROVIS, PR 00687 | 09/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178407 | $ 6,000.00 | MIRANDA RIVERA, EDGARDO HC 4 BOX 45525 MOROVIS, PR 00687 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178547 | $ 6,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 88 | MITCHELL PEREZ, SANDRA CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175805 | Indeterminado* | MITCHELL PEREZ, SANDRA IVETTE CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176010 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 89 | MITCHELL PEREZ, SANDRA CALLE ESCOCIA DL - 3 SEC 10 STA JUANITA BAYAMÓN, PR 00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175958 | Indeterminado* | MITCHELL PEREZ, SANDRA IVETTE CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176010 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Nonagésima Novena Objeción Global

Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 90 MOJICA PEREA, REBECCA CIUDAD JARDIN CALLE LILA 132 CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176924 | $ 28,800.00 | MOJICA PEREA, REBECCA CIUDAD JARDIN CALLE LILA 132 CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177302 | $ 28,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91 MONSERRATE, NELSON HC - 20 BOX 25728 SAN LORENZO, PR 00754 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175035 | Indeterminado* | MONSERRATE, NELSON HC-20 BOX 25728 SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176702 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92 MONSERRATE, NELSON HC-20 BOX 25728 SAN LORENZO, PR 00754 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175425 | Indeterminado* | MONSERRATE, NELSON HC-20 BOX 25728 SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176702 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 93 MONTALVO, JOSE B. VIA PLAYERA9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174978 | $ 4,800.00* | MONTALVO ROBLES, JOSE BALTAZAR VIA PLAYERA9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178468 | $ 4,800.00* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94 MONTALVO, JOSE B. URB. CAMINO DEL MAR VIA PLAYERA9513 TOA BAJA, PR 00949 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177949 | $ 4,800.00* | MONTALVO ROBLES, JOSE BALTAZAR VIA PLAYERA9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178468 | $ 4,800.00* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95 MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176813 | $ 15,200.00 | MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178132 | $ 15,200.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 96 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176798 | $ 4,800.00 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178071 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 97 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177137 | $ 4,800.00 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178071 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 98 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178050 | $ 4,800.00 | MORENO RODRIGUEZ, ALBERTO HC-57 BOX 9057 AGUADA, PR 00602 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178071 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 99 | MULERO HERNANDEZ, PEDRO HC-06 BOX 75231 CAGUAS, PR 00725-9522 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176888 | $ 16,080.00 | MULERO HERNANDEZ , PEDRO HC-06 BOX 75231 CAGUAS, PR 00725-9522 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177301 | $ 16,080.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 100 | MUNOZ LOPEZ, JORGE LUIS HC-7 BOX 33521 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176773 | $ 18,492.00 | MUNOZ LOPEZ, JORGE LUIS HC-7 BOX 33521 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177014 | $ 18,492.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 101 | NAVAS MARIN, RICARDO T. HC-01 BOX 4434 MAUNABO, PR 00707 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176861 | $ 4,800.00 | NAVAS MARIN, RICARDO T. HC-01 BOX 4434 MAUNABO, PR 00707 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177422 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 102 NAZARIO PEREZ, WALDEMAR HC 10 BOX 49034 CAGUAS, PR 00725-9654 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175897 | $ 16,281.00 | NAZARIO PEREZ, WALDEMAR HC10 BOX 49034 CAGUAS, PR 00725-9654 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176635 | $ 16,281.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 103 NEGRON CARTAGENA, ROSA M. 1020 CALLE ALEJANDRIA URB. PUERTO RICO SAN JUAN, PR 00920 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176571 | $ 8,400.00 | NEGRON CARTAGENA, ROSA M. 1020 CALLE ALEJANDRIA URB. PUERTO RICO SAN JUAN, PR 00920 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176639 | $ 8,400.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 104 NEGRON COLON, ANGEL R. 2425 HYBRID DR. KISSIMMEE, FL 34758-2268 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177851 | $ 4,800.00 | NEGRON-COLON, ANGEL R. 2425 HYBRID DR. KISSIMMEE, FL 34758-2268 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178187 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 105 NEGRON HERNANDEZ, JUAN A. P.O. BOX 50086 TOA BAJA, PR 00950 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177493 | $ 18,000.00 | NEGRON HERNANDEZ, JUAN ANTONIO P.O. BOX 50086 TOA BAJA, PR 00950 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177418 | $ 18,000.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 106 NEGRON-COLON, ANGEL R. 2425 HYBRID DR. KISSIMMEE, FL 34758-2268 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175864 | $ 4,800.00 | NEGRON-COLON, ANGEL R. 2425 HYBRID DR. KISSIMMEE, FL 34758-2268 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178187 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 107 | NET CARLO, EDGAR L. K-7 MAMEY URB. ALBOLADA CAGUAS, PR 00727-1322 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176408 | $ 19,600.00 | NET CARLO, EDGAR L. K-7 MAMEY URB. ALBOLADA CAGUAS, PR 00727-1322 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177379 | $ 19,600.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 108 | NET CARLO, EDGAR L. K-7 MAMEY  URB. ALBOLADA CAGUAS, PR 00727-1322 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176858 | $ 19,600.00 | NET CARLO, EDGAR L. K-7 MAMEY URB. ALBOLADA CAGUAS, PR 00727-1322 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177379 | $ 19,600.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 109 | NIEVES CORREA, ARLEEN J. URB. JARDINES DE GURABO #148 C-6 GURABO, PR 00778-2730 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176719 | $ 16,800.00 | NIEVES CORREA, ARLEEN J. URB. JARDINES DE GURABO #148 C-6 GURABO, PR 00778-2730 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176804 | $ 16,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 110 | NIEVES MARTINEZ, MODESTO #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177103 | Indeterminado* | MARTINEZ, MODESTO NIEVOS #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177441 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 111 | OQUENDO, JUANITA CORDERO CALLE JADE #16 URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176724 | $ 16,800.00 | CORDERO OGUENDO, JUANITA CALLE JADE # 16  URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176865 | $ 16,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

Ducentésima Nonagésima Novena Objeción Global

Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 112 ORTA PEREZ, HECTOR PO BOX 800422 COTO LAUREL, PR 00780-0422 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175981 | $ 13,200.00 | ORTA PEREZ, HECTOR P.O BOX 800422 COTO LAUREL, PR 00780-0422 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176133 | $ 13,200.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 113 ORTIZ BAEZ, DANIEL 18 CALLE ROMA URB. SANTA TERESA MANATI, PR 00674-9803 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176705 | $ 14,500.00 | ORTIZ BAEZ, DANIEL 18 CALLE ROMA - URB. SANTA TERESA MANATI, PR 00674-9803 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176930 | $ 14,500.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 114 ORTIZ FIGUEROA, NILDA BB-18 CALLE 13 URB. SIERRA LINDA BAYAMON, PR 00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177212 | $ 26,400.00 | ORTIZ FIGUEROA, NILDA BB-18 CALLE 13 URB. SIERRA LINDA BAYAMON, PR 00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177247 | $ 26,400.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 115 OTERO PIZARRO, RICARDO 49 CALLE AGUADILLA SAN JUAN, PR 00917-4814 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176032 | $ 4,800.00 | OTERO PIZARRO, RICARDO 49 CALLE AGUADILLA SAN JUAN, PR 00917-4814 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177353 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 116 OTERO PIZARRO, RICARDO 49 CALLE AGUADILLA SAN JUAN, PR 00917-4814 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176892 | $ 4,800.00 | OTERO PIZARRO, RICARDO 49 CALLE AGUADILLA SAN JUAN, PR 00917-4814 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177353 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 117 PAGAN ROLON, VIVIANE M. CRD SAN FRANCISCO 120 MARGINAL N APOLO 156 BAYAMON, PR 00959 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176622 | $ 3,600.00 | PAGAN ROLON, VIVIANE M. CND. SAN FRANCISCO 120 MARGINAL N. APTO 156 BAYAMON, PR 00959 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178267 | $ 3,600.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

# Ducentésima Nonagésima Novena Objeción Global
## Anexo A: Reclamos duplicados exactos

|  | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
|  | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 118 | PEDRAZA COLON, JACINTO URB. NOTRE DAME SAN PEDRO K-8 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176840 | $ 20,904.00 | PEDRAZA COLON, JACINTO URB. NOTRE DAME SAN PEDRO K-8 CAGUAS, PR 00725 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178224 | $ 20,904.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | PEDRAZA COLON, JACINTO URB. NOTRE DAME SAN PEDRO K-8 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176872 | $ 20,904.00 | PEDRAZA COLON, JACINTO URB. NOTRE DAME SAN PEDRO K-8 CAGUAS, PR 00725 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178224 | $ 20,904.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177653 | $ 6,000.00 | PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178265 | $ 6,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178146 | $ 6,000.00 | PEREZ DE JESUS, GRETCHEN M. URB. VILLAS DE LA PLAYA 378 CALLE LUQUILLO VEGA BAJA, PR 00693 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178265 | $ 6,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
| 122 | PEREZ FELICIANO, FELIX A. BO. SAN JOSE 1098 CALLE SAN MIGUEL QUEBRADILLAS, PR 00678 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177194 | $ 4,800.00 | PEREZ FELICIANO, FELIX A. BO. SAN JOSE 1098 CALLE SAN MIGUEL QUEBRADILLAS, PR 00678 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177276 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 123 | PEREZ GARCIA, MARIA A. VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176565 | $ 15,900.00 | PEREZ GARCIA, MARIA A. VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178256 | $ 15,900.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 124 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-4069 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178192 | $ 3,216.00 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178561 | $ 3,216.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 125 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175785 | $ 6,000.00 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176566 | $ 6,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 126 | RAMIREZ QUILES, ELSA URB. MONTEBELLO #6003 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176916 | $ 4,800.00 | RAMIREZ QUILES, ELSA URB. MONTEBELLO #6003 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178691 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | RAMIREZ QUILES, ELSA URB. MONTEBELLO 6003 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 09/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178048 | $ 4,800.00 | RAMIREZ QUILES, ELSA URB. MONTEBELLO #6003 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178691 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 128 | RAMIREZ, MILAGROS B-26 MARIANA BRACETTI ST. CABO ROJO, PR 00623 | 10/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177088 | $ 4,800.00 | RAMIREZ, MILAGROS B-26 MARIANA BRACETTI ST. CABO ROJO, PR 00623 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177408 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178039 | $ 4,800.00 | RAMOS ARBELO, LUIS F. HC-04 BOX 17537 CAMUY, PR 00627 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178097 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | RAMOS CAMACHO, MILTON VILLA DEL CARMEN D67 CABO ROJO, PR 00623 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176995 | $ 27,600.00 | RAMOS CAMACHO, MILTON VILLA DEL CARMEN D67 CABO ROJO, PR 00623 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177484 | $ 27,600.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | RAMOS CLAUDIO, JULIO BO JUAN SANCHEZ BZN 1477 CALLE 4 BAYAMON, PR00959-2176 | 06/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178435 | Indeterminado* | RAMOS CLAUDIO, JULIO G. BO JUAN SANCHEZ BZN 1477 CALLE 4 BAYAMON, PR00959-2176 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177877 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 132 | RAMOS CLAUDIO, JULIO G. BO JUAN SANCHEZ BZN 1477 CALLE 4 BAYAMON, PR00959-2176 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178853 | Indeterminado* | RAMOS CLAUDIO, JULIO G. BO JUAN SANCHEZ BZN 1477 CALLE 4 BAYAMON, PR00959-2176 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177877 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176912 | $ 25,728.00 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177067 | $ 25,728.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175797 | Indeterminado* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175802 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | REYES CLAUSELL, KATHERINE CONDOMINIO PONTEZUELA ED. B4 APT. 1E CAROLINA, PR 00983-2080 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177308 | $ 27,600.00 | REYES CLAUSELL, KATHERINE CONDOMINIO PONTEZUELA ED B4 APT. 1E CAROLINA, PR 00983-2080 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177455 | $ 27,600.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175795 | Indeterminado* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176023 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 137 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175799 | Indeterminado* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176023 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 138 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176016 | Indeterminado* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176023 | Indeterminado* |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 139 | RIOS RUSSI, JOSUE URB. COUNTRY CLUB 964 CALLE LLAUSETINA SAN JUAN, PR 00924 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176574 | $ 16,800.00 | RUSSI, JOSUE RIOS URB. COUNTRY CLUB 964 CALLE LLAUSETINA SAN JUAN, PR 00924 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176589 | $ 16,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 140 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177023 | $ 9,600.00 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177172 | $ 9,600.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 141 | RIVERA LOPEZ, ERIC J. 596 CESAR GONZALEZ ST. APT 1421 SAN JUAN, PR 00918-4339 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176810 | $ 14,400.00 | RIVERA LOPEZ, ERIC J. 596 CESAR GONZALEZ ST. APT.1421 SAN JUAN, PR 00918-4339 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176860 | $ 14,400.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Ducentésima Nonagésima Novena Objeción Global
## Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 142 RIVERA PEREZ, CARMEN M. URB. LAGO HORIZONTE 4027 CALLE AMBAR COTO LAUREL, PR 00780-2426 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178171 | $ 60,000.00 | RIVERA PEREZ, CARMEN M. URB LAGO HORIZONTE 4027 CALLE AMBAR COTO LAUREL, PR 00780-2426 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178787 | $ 60,000.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 143 RIVERA PEREZ, CARMEN M. URB. LAGO HORIZONTE 4027 CALLE AMBAR COTO LAUREL, PR 00780-2426 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178188 | $ 60,000.00 | RIVERA PEREZ, CARMEN M. URB LAGO HORIZONTE 4027 CALLE AMBAR COTO LAUREL, PR 00780-2426 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178787 | $ 60,000.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 144 RIVERA RIVERA, ROBERTO PARC. TORRECILLAS 162 CALLE DOMINGO TORRES MOROVIS, PR 00687-2418 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178333 | Indeterminado* | RIVERA RIVERA, ROBERTO PARC TORRECILLAS 162 CALLE DOMINGO TORRES MOROVIS, PR 00687-2418 | 10/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178662 | Indeterminado* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 145 RIVERA RIVERA, ROBERTO PARC TORRECILLAS 162 CALLE DOMINGO TORRES MOROVIS, PR 00687-2418 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178754 | Indeterminado* | RIVERA RIVERA, ROBERTO PARC TORRECILLAS 162 CALLE DOMINGO TORRES MOROVIS, PR 00687-2418 | 10/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178662 | Indeterminado* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 146 ROBLES RIVERA, LYSSET T. 5 BEACH VILLAGE DR APT. 145 HUMACAO, PR 00791 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177063 | Indeterminado* | ROBLES RIVERA, LYSSET T. 5 BEACH VILLAGE DR APT. 145 HUMACAO, PR 00791 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177296 | Indeterminado* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

Ducentésima Nonagésima Novena Objeción Global

Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 147 | ROCA TROCHE, MIRNA ESTHER E42-CALLE 10 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176008 | $ 24,000.00* | ROCA TROCHE, MIRNA ESTHER E42-CALLE 10 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178328 | $ 24,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 148 | RODRIGUEZ CAMACHO (FEBO), ASUNCION CALLE 78 113-35 URB. VILLA CAROLINA CAROLINA, PR 00985 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178415 | Indeterminado* | RODRIGUEZ CAMACHO, ASUNCION (FEBO) CALLE 78 113-35 URB. VILLA CAROLINA CAROLINA, PR 00985 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178733 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 149 | RODRIGUEZ GIRAUD, ROSA 2461 SE WISHBONE RD. PORT SAINT LUCIE, FL 34952-5342 | 08/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177804 | Indeterminado* | RODRIGUEZ GIRAUD, ROSA 2461 SE WISHBONE RD. PORT SAINT LUCIE, FL 34952-5342 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177818 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 150 | RODRIGUEZ LOPEZ, DIANA D. URB. COSTA AZUL K-38 CALLE 20 GUAYAMA, PR00784 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178283 | $ 4,800.00 | RODRIGUEZ LOPEZ, DIANA D. URB. COSTA AZUL K-38 CALLE 20 GUAYAMA, PR00784 | 07/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178480 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 151 | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA 502 SABANA HOYOS, PR 00688 | 09/25/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178316 | $ 15,600.00 | RODRIGUEZ MERCADO, WILFREDO APTDO. 1095 PARCELAS NUEVAS CALLE L CASA 502 SABANA HOYOS, PR 00688 | 09/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178436 | $ 15,600.00* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

Ducentésima Nonagésima Novena Objeción Global

Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 152 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176801 | $ 4,800.00 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176996 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 153 | RODRIGUEZ RODRIGUEZ, MODESTO BDA OLIMPO CALLE 8 BZ 392 B2392 GUAYAMA, PR00784 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176950 | $ 16,800.00 | RODRIGUEZ RODRIGUEZ, MODESTO BDA OLIMPO CALLE 8 BZ 392 GUAYAMA, PR00784 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177064 | $ 16,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 154 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177008 | $ 4,800.00 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177071 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 155 | ROHENA, FRANCISCO MATOS HC 2 BOX 14398 CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176883 | Indeterminado* | MATOS ROHENA, FRANCISCO HC 2 BOX 14398 CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176975 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 156 | ROMAN MORALES, ANGEL LUIS HC-02 BOX 16 328 ARECIBO, PR 00612 | 10/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178612 | $ 4,800.00 | ROMAN MORALES, ANGEL LUIS HC 02 BOX 16 328 ARECIBO, PR 00612 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178774 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 157 | ROMAN MORALES, ANGEL LUIS HC 02 BOX 16 328 ARECIBO, PR 00612 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178673 | $ 4,800.00 | ROMAN MORALES, ANGEL LUIS HC 02 BOX 16 328 ARECIBO, PR 00612 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178774 | $ 4,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Ducentésima Nonagésima Novena Objeción Global
## Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 158 ROMAN MORALES, ANGEL LUIS HC-02 BOX 16 328 ARECIBO, PR 00612 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178760 | $ 4,800.00 | ROMAN MORALES, ANGEL LUIS HC 02 BOX 16 328 ARECIBO, PR 00612 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178774 | $ 4,800.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 159 ROMERO LOZADA, BENJAMIN CALLE TINTILLO 665 PARCELAS LAS GRANJAS VEGA BAJA, PR 00693 | 09/25/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178338 | $ 13,200.00 | ROMERO LOZADA, BENJAMIN CALLE TINTILLO 665 PARCELAS LAS GRANJAS VEGA BAJA, PR 00693 | 09/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178388 | $ 13,200.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 160 ROSARIO, YOLANDA MOJICA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177205 | $ 21,600.00 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178672 | $ 21,600.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 161 RUIZ SANCHEZ, SERGIO PO BOX 411 ARROYO, PR 00714 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178727 | Indeterminado* | RUIZ SANCHEZ, SERGIO P O BOX 411 ARROYO, PR 00714 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178752 | Indeterminado* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 162 RUIZ SANCHEZ, SERGIO PO BOX 411 ARROYO, PR 00714 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178741 | Indeterminado* | RUIZ SANCHEZ, SERGIO P O BOX 411 ARROYO, PR 00714 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178752 | Indeterminado* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 163 RUIZ SANCHEZ, SERGIO PO BOX 411 ARROYO, PR 00714 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178743 | Indeterminado* | RUIZ SANCHEZ, SERGIO P O BOX 411 ARROYO, PR 00714 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178752 | Indeterminado* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 164 SABALIER RIOS, MANUEL 401 GRAN AUSUBO, CIUDAD JARDIN III TOA ALTA, PR00953 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176044 | Indeterminado* | SABALIER RIOS, MANUEL 401 GRAN ANSUBO, CIUDAD JARDIN III TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177033 | Indeterminado* |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | |
| 165 SALGADO DIAZ, ANTERO PO BOX 9021055 OLD SAN JUAN STATION SAN JUAN, PR 00902-1055 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176540 | $ 18,000.00 | SALGADO DIAZ, ANTERO P.O. BOX 9021055 SAN JUAN, PR 00902-1055 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178105 | $ 18,000.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | |
| 166 SANCHEZ COSME, MILAGROS BDA CARMEN 172 CALLE JOSE AMADEO SALINAS, PR 00751 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176729 | $ 104,400.00 | SANCHEZ COSME, MILAGROS BDA CARMEN 172 CALLE JOSE AMADEO SALINAS, PR 00751 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176997 | $ 104,400.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | |
| 167 SANCHEZ, ALEXIS  VALE HC-57 BOX 15533 AGUADA, PR 00602 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176849 | $ 3,600.00 | VALE SANCHEZ, ALEXIS HC-57 BOX 15533 AGUADA, PR 00602 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177332 | $ 3,600.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | |
| 168 SANTIAGO PEREZ, MANUEL E. AVE. D 2M95 URB. METROPOLIS CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176821 | $ 24,000.00 | SANTIAGO PEREZ, MANUEL E. AVE. D 2 M 95 URB. METROPOLIS CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177073 | $ 24,000.00 |
| Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| # | NOMBRE (desestimada) | FECHA | CASO/DEUDOR | N.º RECL | MONTO | NOMBRE (remanente) | FECHA | CASO/DEUDOR | N.º RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | SANTIAGO VARGAS, LUIS E. ESTANCIAS DE SAN BENITO #706 MAYAGUEZ, PR00680 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176779 | $ 19,200.00 | SANTIAGO - VARGAS, LUIS E. ESTANCIAS DE SAN BENITO #706 MAYAGUEZ, PR00680 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177150 | $ 19,200.00 |
| 170 | SANTIAGO, KAREEN GOMEZ CALLE NEPTUNO DD 4 URB DORADO DEL MAR DORADO, PR 00646 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177135 | $ 15,600.00 | GOMEZ SANTIAGO, KAREEN CALLE NEPTUNO DD4 URB. DORADO DEL MAR DORADO, PR 00646 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177489 | $ 15,600.00 |
| 171 | SEDA RODRIGUEZ, RUBEN E. COND. SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176503 | $ 21,600.00 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177876 | $ 21,600.00 |
| 172 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 10/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176641 | $ 21,600.00 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177876 | $ 21,600.00 |
| 173 | SIERRA MALDONADO, WILFREDO HC 5 BOX 10216 COROZAL, PR 00783-9517 | 01/22/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179073 | Indeterminado* | SIERRA MALDONADO, WILFREDO HC 5 BOX 10216 COROZAL, PR 00783-9517 | 01/29/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179075 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. (169)

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. (170)

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. (171)

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. (172)

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. (173)

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 174 | SONERA VELEZ, ANGEL L. HC01 BOX 4742 CAMUY, PR 00627 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176918 | $ 10,800.00 | SONERA VELEZ, ANGEL L. HC01 BOX 4742 CAMUY, PR 00627 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177198 | $ 10,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | SOTO QUINONES, JUAN A. 45 CALLE PRINCESA EST. DE LA FUENTE TOA ALTA, PR00953-3608 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176712 | $ 39,600.00 | SOTO QUINONES, JUAN A. 45 CALLE PRINCESA EST. DE LA FUENTE TOA ALTA, PR00953-3608 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177373 | $ 39,600.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | SOTO QUIÑONES, JUAN A. 45 CALLE PRINCESA EST. DE LA FUENTE TOA ALTA, PR00953-3608 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176041 | $ 39,600.00 | SOTO QUIÑONES, JUAN A. 45 CALLE PRINCESA EST. DE LA FUENTE TOA ALTA, PR00953-3608 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177373 | $ 39,600.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | SUAREZ SOTO, FRANCISCO COMILES 500TA CALLE AUBAL #283 ARROYO, PR 00714 | 10/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178682 | Indeterminado* | SUAREZ SOTO, FRANCISCO COMILES 500TA CALLE AUBAL #283 ANBAL #283 ARROYO, PR 00714 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178718 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | SUAREZ SOTO, FRANCISCO URB LAS 500 283 CALLE AMBAR ARROYO, PR 00714 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178753 | Indeterminado* | SUAREZ SOTO, FRANCISCO COMILES 500TA CALLE AUBAL #283 ANBAL #283 ARROYO, PR 00714 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178718 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

---

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 179 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL; PLAINTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9675 | $ 4,909,667.10 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12265 | $ 4,909,667.10 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | TORRES FERNANDEZ, EFRAIN URB VENUS GARDENS DESTE CALLE F BF1A SAN JUAN, PR 00926 | 01/22/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179074 | $ 6,000.00 | TORRES FERNANDEZ, EFRAIN URB VENUS GARDENS DESTE CALLE F BF1A SAN JUAN, PR 00926 | 01/29/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179076 | $ 6,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | TORRES GONZALEZ, EDUARDO P.O. BOX 1001 MAYAGUEZ, PR00681 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176045 | $ 32,400.00 | TORRES GONZALEZ, EDUARDO P.O. BOX 1001 MAYAGUEZ, PR00681 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177111 | $ 32,400.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 182 | TORRES GONZALEZ, EDUARDO P.O. BOX 1001 MAYAGUEZ, PR00681 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177104 | $ 32,400.00 | TORRES GONZALEZ, EDUARDO P.O. BOX 1001 MAYAGUEZ, PR00681 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177111 | $ 32,400.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 183 | TORRES MELENDEZ, NAYDA PO BOX 214 OROCOVIS, PR 00720-0214 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177902 | $ 14,400.00 | TORRES MELENDEZ, NAYDA PO BOX 214 OROCOVIS, PR 00720-0214 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178389 | $ 14,400.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | TORRES ORTIZ, LUZ M. PO BOX 1317 OROCOVIS, PR 00720 | 10/02/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 176669 | Indeterminado* | TORRES ORTIZ, LUZ M. PO BOX 1317 OROCOVIS, PR 00720 | 10/13/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 177306 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 185 | TORRES ORTIZ, LUZ M. PO BOX 1317 OROCOVIS, PR 00720 | 10/13/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 176974 | Indeterminado* | TORRES ORTIZ, LUZ M. PO BOX 1317 OROCOVIS, PR 00720 | 10/13/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 177306 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 186 | TORRES OTERO, OLGA I CALLE 22 APT 2 COND. SIERRA DORADA URB. SIERRA BAYAMON BAYAMON, PR00961 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176180 | $ 14,400.00 | TORRES OTERO, OLGA I CALLE 22 APT 2 COND. SIERRA DORADA URB.SIERRA BAYAMON BAYAMON, PR00961 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174899 | $ 14,400.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 187 | TORRES OTERO, OLGA I CALLE 22 APT 2 COND SIERRA DORADA URB SEIRRA BAYAMON, PR00961 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176992 | $ 14,400.00 | TORRES OTERO, OLGA I CALLE 22 APT. 2 COND. SIERRA DORADA URB. SIERRA BAYAMON BAYAMON, PR00961 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177331 | $ 14,400.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 188 | TORRES RAMOS, RAFAEL 2922 ARIEL AVE. KISSIMMEE, FL 34743 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177801 | Indeterminado* | TORRES RAMOS, RAFAEL 2922 ARIEL AVE. KISSIMMEE, FL 34743 | 07/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177828 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Ducentésima Nonagésima Novena Objeción Global

Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | TORRES REYES, BRENDA I. URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR00953 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178285 | $ 10,800.00 | TORRES REYES, BRENDA I URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177032 | $ 10,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 190 | TORRES REYES, BRENDA I. URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR00953 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178319 | $ 10,800.00 | TORRES REYES, BRENDA I URB. PALACIOS DE MARBELLA 974 CALLE GRAN CAPITAN TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177032 | $ 10,800.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 191 | TORRES SANCHEZ, WILBERTO COND PASEO DE GALES 500 CARR 9189 APT 22 GURABO, PR 00778 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177059 | $ 6,000.00 | TORRES SANCHEZ, WILBERTO COND. PASEO DE GALES 500 CARR 9189 APT 22 GURABO, PR 00778 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177168 | $ 6,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 192 | VALDEZ PERALTA, CARMEN D. PO BOX 193604 SAN JUAN, PR 00919-3604 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178593 | Indeterminado* | VALDEZ PERALTA, CARMEN D. PO BOX 193604 SAN JUAN, PR 00919-3604 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178636 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

| 193 | VALLE MERCADO, KELLY J. CALLE GARDENIA 4029 URB BUENAVENTURA MAYAGUEZ, PR00682 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176735 | $ 6,000.00 | VALLE MERCADO, KELLY J. URB. 4029 CALLE GARDENIA BUENAVENTURA MAYAGUEZ, PR00682 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177034 | $ 6,000.00 |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

## Ducentésima Nonagésima Novena Objeción Global
### Anexo A: Reclamos duplicados exactos

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 194 | VAZQUEZ ALONZO, MIGUEL A. HC-02 - BOX 16375 ARECIBO, PR 00612 | 11/03/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178758 | $ 4,800.00 | VAZQUEZ ALONZO, MIGUEL A. HC 02 BOX 16325 ARECIBO, PR 00612 | 11/05/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178771 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 195 | VEGA, VIVIAN IVETTE E7 CALLE 8 URB COLINAS VERDES SAN JUAN, PR 00924 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176843 | $ 30,000.00 | VEGA, VIVIAN IVETTE E7 CALLE 8 URB. COLINAS VERDES SAN JUAN, PR 00924 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176847 | $ 30,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 196 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS DE PENUELAS 2 DIAMANTE 323 PENUELAS, PR 00624 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176004 | $ 4,800.00 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS PENUELAS 2 DIAMANTE 323 PENUELAS, PR 00624 | 08/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178412 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 197 | VELEZ AGUILAR, GLORIA PO BOX 1214 BAJADERO, PR 00616 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178155 | $ 4,800.00 | VELEZ AGUILAR, GLORIA PO BOX 1214 BAJADERO, PR 00616 | 09/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178657 | $ 4,800.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |
| 198 | VELEZ TRINIDAD, CARLOS ELIAS URB. COUNTRY CLUB 911 CALLE MALVIS SAN JUAN, PR 00924-1758 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176855 | $ 24,000.00 | VELEZ TRINIDAD, CARLOS ELIAS URB. COUNTRY CLUB 911 CALLE MALVIS SAN JUAN, PR 00924-1758 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176904 | $ 24,000.00 |
| | Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada. | | | | | | | | | |

Ducentésima Nonagésima Novena Objeción Global
Anexo A: Reclamos duplicados exactos

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 199 | XIRINACHS, STEVEN CORREA 2H #21 CALLE 39 METROPOLIS CAROLINA, PR 00987 | 09/25/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176394 | Indeterminado* | CORREA XIRINACHS, STEVEN 2H # 21 CALLE 39 METROPOLIS CAROLINA, PR 00987 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177494 | Indeterminado* |

Base para: En la Evidencia de Reclamo se invocan obligaciones que son un duplicado de otra Evidencia de Reclamo presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados