# ANEXO A

**Relación de reclamaciones objeto de la Tricentésima objeción global**

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | ABRAHAM GIMÉNEZ ET AL (1,046 PLAINTIFFS) COLLECTIVELLY (THE "ABRAHAM GIMÉNEZ PLAINTIFF GROUP"); CIVIL CASE NUM. K AC2013-1019 / TSPR AC 2016-0120, JORGE ABRAHA M G IMÉ NEZ PL AI N TIFF GR O UP (1,046 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15147 | $ 35,000,000.00* | JORGE ABRAHAM GIMENEZ ET AL (1046 PLAINTIFFS) ABRAHAM GIMENEZ PLAINTIFF GROUP YVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22818 | $ 35,000,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22627 | $ 22,715.25 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35055 | $ 22,715.25* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | ACEVEDO RIOS, LOIDA URB SAN JOSE 357 VILLA CASTIN SAN JUAN, PR 00924 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29449 | $ 100,000.00* | ACEVEDO RIOS, LOIDA URB SAN JOSE 357 C VILLA CASTIN SAN JUAN, PR 00924 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31371 | $ 100,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | ACOSTA OLIVERAS, NELSON L. PARACELAS EXTENSION PUNTA PALMAS 312 CALLE GARDENIA BARCELONETA, PR 00617 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176825 | $ 4,800.00 | ACOSTA OLIVERAS, NELSON L. PARCELAS EXTENSION PUNTA PALMAS 312 CALLE GARDENIA BARCELONETA, PR 00617 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177013 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 5 | ACOSTA RUIZ, ELISEO 29 CALLE MATIENZO CINTRON YAUCO, PR 00698 | 06/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178409 | $ 63,600.00 | ACOSTA RUIZ, ELISEO 29 CALLE MATIENZO CINTRON YAUCO, PR 00698 | 07/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178452 | $ 63,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 6 | ACOSTA VELEZ, STEVEN 1925 BLV. LUIS ALEU SAN ANTONIO PONCE, PR 00728 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47002 | $ 100,000.00* | ACOSTA VÉLEZ, STEVEN 1925 BLVD. LUIS A. FERRE URB. SAN ANTONIO PONCE, PR 00728 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24709 | $ 100,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 7 | ACOSTA, WARNER SANTIAGO 21 D VILLA REAL CABO ROJO, PR 00623 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176260 | $ 38,000.00 | SANTIAGO ACOSTA, WARNER 21 D VILLA REAL CABO ROJO, PR 00623 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177339 | $ 38,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 8 | ADORNO ANDINO, HECTOR LUIS 1020 ASHFORD AVE. APT. 23 CONDADO SAN JUAN, PR 00907 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176517 | $ 18,000.00 | ADORNO ANDINO, HECTOR LUIS 1020 ASHFORD AVE. APT. 23 CONDADO SAN JUAN, PR 00907 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177319 | $ 18,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 9 | ADORNO CASTRO, ANGEL M. BO PUEBLO NUEVO 2 CALLE 3A VEGA BAJA, PR 00693 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176312 | $ 28,800.00 | ADORNO CASTRO, ANGEL M. BO PUEBLO NUEVO 2 CALLE 3A VEGA BAJA, PR 00693 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177429 | $ 28,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 10 | AGOSTO-MALDONADO PLAINTIFF GROUP LCDA. IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114167 | $ 3,172,886.68* | NILDA AGOSTO-MALDONADO ET AL (725 PLAINTIFFS) COLLECTIVELY (THE "AGOSTO-MALDONADO PLAINTIFF GROUP")CIVIL CASE NUM. K PE2005-0608 P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115276 | $ 3,172,886.68* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 11 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959-8123 | 09/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175942 | $ 24,000.00 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959-8123 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176500 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 12 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176219 | $ 24,000.00 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959-8123 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176500 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 13 ALEJO CRUZ SANTOS ET AL. (262 PLAINTIFFS) COLLECTIVELLY (T HE "CRUZ SANTOS PLAINTIFF GROUP") P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15533 | $ 5,000,000.00* | ALEJO CRUZ SANTOS ET AL. (262 PLAINTIFFS) COLLECTIVELLY (THE "CRUZ SANTOS PLAINTIFF GROUP"); CASP CASE NUM. RET 2002-06-1493 CRUZ SANTOS PLAINTIFF GROUP (262 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29642 | $ 5,000,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14 ALSINA ROSARIO, EDNA T. CALLE 135 CD #5 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983-2024 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177225 | $ 19,200.00 | ALSINA ROSARIO, EDNA T. CALLE 135 CD-5 JARDINAS DE COUNTRY CLUB CAROLINA, PR 00983-2024 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177246 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15 ALVAREZ ALICEA, LISANDRA CALLE 10 NO # 1348 URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178453 | Indeterminado* | ALVAREZ ALICEA, LISANDRA CALLE 10 NO #1348 URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178759 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16 ALVAREZ APONTE, MIGUEL A. JARDINES DE BORINQUE M-23 AZUCENA CAROLINA, PR 00985 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53815 | Indeterminado* | ALVAREZ APONTE, MIGUEL A. JARDINES DE BORINQUE M-23 AZUCENA CAROLINA, PR 00985 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49438 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 17 | ALVAREZ MEDINA, ANASTACIO HC 4 BOX 6633 YABUCOA, PR 00767-9504 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177036 | Indeterminado* | MEDINA, ANASTACIO ALVAREZ HC4 BOX 6633 YABUCOA, PR 00767-9504 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177370 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18 | ALVAREZ SANTOS, MARIA DEL CARMEN COLINAS METROPOLITANAS LA SANTA F5 GUAYNABO, PR 00969 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176736 | $ 19,200.00 | ALVAREZ SANTOS, MARIA DEL C. COLINAS METROPOLITANAS LA SANTA I5 GUAYNABO, PR 00969 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176899 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19 | ANTUNA RODRIGUEZ, ANGEL L. CALLE 53A BLD 2D #21 LOMAS DE CAROLINA CAROLINA, PR 00987 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176491 | $ 12,000.00 | ANTUNA RODRIGUEZ, ANGEL L. CALLE 53A BLOQ 2D #21 LOMAS DE CAROLINA CAROLINA, PR 00987 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176494 | $ 12,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 TOA ALTA, PR00953 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175713 | $ 12,060.00 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178055 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176476 | $ 18,000.00 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178055 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 22 | APONTE RAMOS, MARIA V. URB. VILLA DE CASTRO CALLE 19 TT13 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176842 | $ 10,800.00 | APONTE RAMOS, MARIA V. VILLA DE CASTRO CALLE 19 TT13 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177016 | $ 10,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | AQUINO COLÓN, JOSUÉ LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN A. RIVERA FERNÁNDEZ CAPITAL CENTER I SUITE 401 239 ARTERIAL HOSTOS AVENUE SAN JUAN, PR 00918 | 10/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167783 | $ 10,000,000.00* | AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 10/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167782 | $ 10,000,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ARBOLAY VAZQUEZ, LILLIAN PO BOX 8527 PONCE, PR 00732 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175461 | $ 4,800.00 | ARBOLAY VAZQUEZ, LILLIAN P.O. BOX 8527 PONCE, PR 00732 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177112 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | ARBOLAY VAZQUEZ, LILLIAN PO BOX 8527 PONCE, PR 00732 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176161 | $ 4,800.00 | ARBOLAY VAZQUEZ, LILLIAN P.O. BOX 8527 PONCE, PR 00732 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177112 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | ARCE CORDERO, WILHELM URB. RADIOVILLE CALLE NO. 1, NUM. 18 ARECIBO, PR 00612 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178500 | $ 15,600.00 | ARCE CORDERO, WILHEM URB. RADIO VILLE CALLE NO. 1, NUM. 18 ARECIBO, PR 00612 | 10/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178535 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 | ARGUELLES, MERZAIDA PEREZ PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178047 | Indeterminado* | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178526 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 28 | ARROYO LEBRON, GUILLERMO P.O. BOX 242 PUNTA SANTIAGO, PR 00741 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177101 | $ 13,668.00 | ARROYO LEBRON, GUILLERMO P.O. BOX 242 PUNTA SANTIAGO, PR 00741 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178661 | $ 13,668.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 29 | ARROYO LEBRON, GUILLERMO P.O. BOX 242 PUNTA SANTIAGO, PR 00741 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177428 | $ 13,668.00 | ARROYO LEBRON, GUILLERMO P.O. BOX 242 PUNTA SANTIAGO, PR 00741 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178661 | $ 13,668.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 30 | ASTACIO ALFONSO, MIRIAM J. URB. ENTRERION ER-66 VIA ENRAMADA TRUJILLO ALTO, PR 00976 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177120 | $ 15,276.00 | ASTACIO ALFONSO, MIRIAM J. URB. ENTRERIOS ER 66 VIA ENRAMADA TRUJILLO ALTO, PR 00976 | 10/05/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176419 | $ 15,276.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 31 | AT&T MOBILITY PUERTO RICO INC. 11760 U.S. HIGHWAY1 WEST TOWER, SUITE 600 NORTH PALM BEACH, FL 33408 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21661 | $ 6,433,205.75 | AT&T MOBILITY PUERTO RICO INC. 11760 U.S. HIGHWAY1 WEST TOWER, SUITE 600 NORTH PALM BEACH, FL 33408 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21512 | $ 6,433,205.75 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 32 | ATILES ACEVEDO, LUZ Z. DEPARTAMENTO DE EDUCACION PUERTO RICO HC-1 P.O. BOX 11314 CAROLINA, PR 00987 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177539 | $ 26,400.00 | ATILES ACEVEDO, LUZ Z. HC-01 P.O. BOX 11314 CAROLINA, PR 00987 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177538 | $ 26,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 33 | AYALA PEREZ, MERIDA ELISA 705 VEREDA DEL BOSQUE URB. LOS ARBOLES CAROLINA, PR 00987 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175311 | $ 33,600.00 | AYALA PEREZ, MERIDA ELISA 705 VEREDA DEL BOSQUE URB. LOS ARBOLES CAROLINA, PR 00987 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175313 | $ 37,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 34 | BARBOT RODRIGUEZ, CARMEN URB. MANSIONES 3078 CAMINO REAL CABO ROJO, PR 00623-8951 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178708 | $ 4,800.00 | BARBOT RODRIGUEZ, CARMEN URB. MANSIONES 3078 CAMINO REAL CABO ROJO, PR 00623-8951 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178757 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 35 | BARRETO GONZALEZ, JORGE LUIS PARCELAS AMADEO 14 CALLE A VEGA BAJA, PR 00693-5222 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175783 | $ 24,000.00 | BARRETO GONZALEZ, JORGE LUIS PARCELAS AMADEO 14 CALLE A VEGA BAJA, PR 00693-5222 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176576 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 36  BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB. INMACULADA LAS MARIAS, PR 00670 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178444 | $ 13,200.00 | BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB INMACULADA LAS MARIAS, PR 00670 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178748 | $ 13,200.00 |
| | | | | | | | | | |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 37  BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB INMACULADA LAS MARIAS, PR 00670 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178575 | $ 13,200.00 | BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB INMACULADA LAS MARIAS, PR 00670 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178748 | $ 13,200.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 38  BELLO GARCIA, ROSAURA VISTA DEL RIO APARTMENTS 345 CARR 8860 APT 1387G TRUJILLO ALTO, PR 00976-5421 | 08/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174820 | $ 14,400.00 | BELLO GARCIA, ROSAURA VISTA DEL RIO APARTMENTS 345 CARR 8860 APT 1387G TRUJILLO ALTO, PR 00976-5421 | 10/19/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177252 | $ 14,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 39  BELTRAN PAGAN, ANGEL L. PO BOX 2117 UTUADO, PR 00641-2117 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175861 | $ 4,800.00 | BELTRAN PAGAN, ANGEL L. PO BOX 2117 UTUADO, PR 00641-2117 | 07/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178200 | $ 4,800.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 40  BERRIOS DIAZ, HERIBERTO URB. ESTANCIAS RIO HONDO I H-16 CALLE RIO BANCA BAYAMON, PR00961 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176788 | $ 27,600.00 | BERRIOS DIAZ, HERIBERTO ESTANCIAS RIO HANDO I H-16 CALLE RIO BANCA BAYAMON, PR00961 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177154 | $ 27,600.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 41 BERRIOS FERNANDEZ, LUIS A. E-1 CALLE 8, COLINAS VERDES SAN JUAN, PR 00924-5304 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176238 | $ 16,800.00 | BERRIOS FERNANDEZ, LUIS A. E-1 CALLE 8, COLINAS VERDES SAN JUAN, PR 00924-5304 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177369 | $ 16,800.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 42 BERRIOS MORALES, ZAIDA I. COND. BALCONES DE GUAYNABO 201 GUAYNABO, PR 00969 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177512 | $ 4,800.00 | BERRIOS MORALES, ZAIDA I 540 CARR 169  APT 201 BALCONES DE GUAYNABO GUAYNABO, PR 00969 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177501 | $ 4,800.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 43 BERRIOS ROSA, CARMEN MILAGROS CMD. RIVER PARK #10 CALLE SANTE CRUZ APT G - 305 BAYAMON, PR00961 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178346 | $ 26,400.00 | BERRRIOS ROSA, CARMEN MILAGROS COND. RIVER PARK #10 CALLE SANTA CRUZ APT G-305 BAYAMON, PR00961 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178675 | $ 26,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 44 BERRIOS ROSA, ISABEL CRISTINA J7 AVE SAN PATRICIO COND. EL JARDIN APT 4G GUAYNABO, PR 00968 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176757 | $ 24,000.00 | BERRIOS ROSA, ISABEL CRISTINA J7 AVE. SAN PATRICIO CMD EL JARDIN APT.4G GUAYNABO, PR 00968 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178320 | $ 24,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 45 BERRIOS SALGADO, MIGDALIA J. VILLAS DE MANATI AV LA PALMAS BEN 189 MANAH, PR 00674 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176875 | $ 14,400.00 | BERRIOS SALGADO, MIGDALIA J. VILLAS DE MANATI AV. LAS PALMAS BZN 189 MANATI, PR 00674 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176894 | $ 14,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 46 | BLANCO BERNARD, MARIA ISABEL D-740 MAIN URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 10/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176670 | Indeterminado* | BLANCO BERNARD, MARIA ISABEL D-740 MAIN URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177188 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 47 | BONES DIAZ, EDWIN F. BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA, PR00784 | 05/09/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 12698 | $ 500,000.00* | BONES DIAZ, EDWIN F BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA, PR00784 | 05/09/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 12719 | $ 500,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 48 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175186 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 49 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175191 | Indeterminado* | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 50 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175194 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
| 51 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175265 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 52 | CABRERA ORTIZ, YARITZAIDA VILLA DEL ROSARIO C7 CALLE 1 NAGUABO, PR 00718 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2818 | $ 100,000.00* | CABRERA ORTIZ, YARIZAIDA URB VILLAS DEL ROSARIO C 7 CALLE 1 NAGUABO, PR 00718 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7737 | $ 100,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 53 | CABRERA TORRES, SIGNA MAGALI CALLE PELLIN RODRIGUEZ 372 VILLA PALMERA SANTURCE SAN JUAN, PR 00915 | 10/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177840 | $ 19,661.53 | CABRERA TORRES, SIGNA MAGALY CALLE PELLIN RODRIGUEZ 372 VILLA PALMERA SANTURCE SAN JUAN, PR 00915 | 09/25/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177966 | $ 19,661.53 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 54 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7ST SAN JUAN, PR 00924 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175924 | $ 13,200.00 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7 ST. SAN JUAN, PR 00924 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176704 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 55 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7ST SAN JUAN, PR 00924 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176943 | $ 13,200.00 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7 ST. SAN JUAN, PR 00924 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176704 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | CALDERON CUILAN, LUCIA COND. TORRES DEL PARQUE SUR APT.707 BAYAMÓN, PR00956-3068 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175697 | $ 12,000.00 | CALDERON CUILAN, LUCIA COND. TORRES DEL PARQUE TORRE SUR APT. 707 BAYAMON, PR00956-3068 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175302 | $ 12,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | CALDERON FRADERA, HAYRINES LCDA. ERIKA B. ISAAC VEGA P O BOX 6447 CAGUAS, PR 00726 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73908 | $ 341,460.00 | CALDERON PRADERA, HAYRINES LCDA. ERIKA B. ISAAC VEGA PO BOX 6447 CAGUAS, PR 00726 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74482 | $ 341,460.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | CANCEL MONCLOVA, SONIA I. URB. REPARTO VALENCIA AE-1 CALLE 7 BAYAMON, PR00959 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178640 | Indeterminado* | CANCEL MONCLOVA, SONIA IDALIA URB. REPARTO VALENCIA C-7 AE-1 BAYAMON, PR00959 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178755 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27739 | $ 12,264.31 | CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45774 | $ 12,264.31 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | CARABALLO CAMARGO, HECTOR M. VILLAS CAFETAL I-95 CALLE 13 YAUCO, PR00698 | 08/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174848 | $ 4,800.00 | CARABALLO CAMARGO, HECTOR M. VILLAS CAFETAL I95 CALLE 13 YAUCO, PR00698 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175925 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 61 CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177400 | $ 4,800.00 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177187 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62 CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178615 | $ 4,800.00 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177187 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63 CARRERAS CAMPOS, CARMEN A. 267 VALLES DE TORRIMAR GUAYNABO, PR 00966 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177706 | $ 13,200.00 | CARRERAS CAMPOS, CARMEN A. 267 VALLES DE TORRIMAR GUAYNABO, PR 00966 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178668 | $ 13,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64 CARRIL RIOS, ABAD HC 7 BOX 75012 SAN SEBASTIAN, PR 00685 | 09/03/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177569 | $ 40,000.00 | CARRIL RIOS, ABAD HC7 BOX 75012 SAN SEBASTIAN, PR 00685 | 08/27/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 170443 | $ 40,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65 CASANOVA BERRIOS, ILIANA Y HC-67 15166 BAYAMON, PR00956 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176515 | $ 14,700.00 | CASANOVA BERRIOS, ILIANA Y. HC-67 15166 BAYAMON, PR00956 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176514 | $ 14,700.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66 CEDENO HERNANDEZ, JAZMAYRA URB MONTE GRANDE 136 CALLE DIAMANTE CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17967 | Indeterminado* | CEDENO HERNANDEZ, JAZMAYRA URB MONTE GRANDE #136 CALLE DIAMANTE CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17750 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 67 | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176034 | Indeterminado* | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177285 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 68 | CESAR VERDEJO, JULIO P.O. BOX 527 PALMER, PR 00721 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177359 | $ 12,000.00 | CESAR VERDEJO, JULIO PO BOX 527 PALMER, PR 00721 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176874 | $ 12,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 69 | CINTRON CINTRON, IRMA N. 32 CALLE ROBLE URB. EXT. STA. ROSA VILLALBA, PR 00766 | 08/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174811 | $ 45,600.00 | CINTRON CINTRON, IRMA N. URB. EST. SANTA ROSA 32 CALLE ROBLE VILLALBA, PR 00766 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177037 | $ 99,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 70 | CINTRON GONZALEZ, FERNANDO PO BOX 2352 GUAYAMA, PR00785 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176220 | $ 14.40 | CINTRON GONZALEZ, FERNANDO PO BOX 2352 GUAYAMA, PR00785 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177162 | $ 14.40 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 71 | CINTRON NEGRON, NATIVIDAD COND. THE TOWER 10 CALLE LAS ROSAS, APTO. 805 BAYAMON, PR00961 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175095 | $ 27,100.00 | CINTRON NEGRON, NATIVIDAD COND. THE TOWER 10 CALLE LAS ROSAS, APTO. 805 BAYAMON, PR00961 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176600 | $ 27,100.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 72 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175543 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| 73 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175644 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 74 | CLAUDIO GINES, OLGA QO-25 CALLE 536 URB. COUNTRY CLUB CAROLINA, PR 00982 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175645 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 75 | CLAUDIO GINES, OLGA QO-25 CALLE 536 URB. COUNTY CLUB CAROLINA, PR 00982 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176106 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 76 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL 33615 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175179 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL 33615 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 77 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL 33615 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175240 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL 33615 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 78 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL 33615 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175260 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL 33615 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 79 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175261 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 80 | COLLAZO RODRIGUEZ, EMERITO RR1 BOX 11660 OROCOVIS, PR 00720 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175106 | Indeterminado* | COLLAZO RODRIGUEZ, EMERITO RR1 BOX 11660 OROCOVIS, PR 00720 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177313 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 81 | COLLAZO ZAYAS, ANGEL LUIS RR1 BOX 11571 OROCOVIS, PR 00720 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175312 | Indeterminado* | COLLAZO ZAYAS, ANGEL LUIS RR-1 BOX 11571 CARR. 156 INT. KM 6.0 BO. BATIJAS #2 OROCOVIS, PR 00720 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177415 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 82 | COLLAZO ZAYAS, ANGEL LUIS RR-1 BOX 11571 CARR. 156 INT. KM 6.0 BO. BATIJAS #2 OROCOVIS, PR 00720 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177147 | Indeterminado* | COLLAZO ZAYAS, ANGEL LUIS RR-1 BOX 11571 CARR. 156 INT. KM 6.0 BO. BATIJAS #2 OROCOVIS, PR 00720 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177415 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 83 | COLMENARES RIVERA, SANDRA CALLE SAN LORENZO #13 HORMIGUEROS, PR 00660 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175304 | $ 4,800.00 | COLMENARES RIVERA, SANDRA E. CALLE SAN LORENZO #13 ALTOS HORMIGUEROS, PR 00660 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175730 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 84 | COLON COLON, JUAN A. H.C. 03 BOX 32255 HATILLO, PR 00659 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174875 | $ 4,800.00 | COLON COLON, JUAN A. HC 03 BOX 32255 HATILLO, PR 00659 | 07/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177957 | $ 4,800.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 85 | COLON COLON, JUAN A. HC 03 BOX 32255 HATILLO, PR 00659 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176609 | $ 4,800.00* | COLON COLON, JUAN A. HC 03 BOX 32255 HATILLO, PR 00659 | 07/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177957 | $ 4,800.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 86 | COLON MEDINA, JOSE R CALLE LIRIO # E25 REPARTO VALENCIA BAYAMON, PR 00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177196 | $ 4,800.00 | COLON MEDINA, JOSE R CALLE LIRIO # E25 REPERTO VALENCIA BAYAMON, PR 00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177474 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 87 | COLON PEREZ, ELIDES HC BOX 7815 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177185 | $ 1,200.00 | COLON PEREZ, ELIDES HC 4 BOX 7815 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177170 | $ 30,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 88 | COLON RODRIGUEZ, LUIS A. PO BOX 755 MERCEDITA, PR 00715 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175295 | $ 13,200.00 | COLON RODRIGUEZ, LUIS ANDRES PO BOX 755 MERCEDITA, PR 00715 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177200 | $ 13,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 89 | COLON VIRUET, MARVELIA HC 2 BOX 7204 UTUADO, PR 00641 | 10/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177241 | $ 4,800.00 | COLON VIRUET, MARVELIA HC 2 BOX 7204 UTUADO, PR 00641 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176677 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 90 | COLON VIRUET, MARVELIA E. HC 2 BOX 7204 UTUADO, PR 00641 | 07/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177793 | $ 4,800.00* | COLON VIRUET, MARVELIA E. HC2 BOX 7204 UTUADO, PR 00641 | 10/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178266 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 91 | CONCEPCION NIEVES, JUAN ANTONIO PO BOX 2221 ARECIBO, PR 00613 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177295 | $ 15,600.00 | CONCEPCION NIEVES, JUAN ANTONIO PO BOX 2221 ARECIBO, PR 00613 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177456 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 92 | CONSTRUCTORA ESTELAR, S.E, EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL PATIO HILL M4 TORRIMAR GUAYNABO, PR 00966 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38983 | $ 132,115,260.00 | CONSTRUCTORA ESTELAR, S.E., EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL GALLERY PLAZA, SOUTH TOWER DE DIEGO AVE.#103, APT. 1806 SAN JUAN, PR 00911 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45247 | $ 132,115,260.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 93 | CORCHADO ACEVEDO, ANTONIO 9 AVE. LAGUNA APT.321 CAROLINA, PR 00979 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176047 | $ 10,800.00 | CORCHADO ACEVEDO, ANTONIO 9 AVE. LAGUNA APT.321 CAROLINA, PR 00979 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177077 | $ 10,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 94 | CORNIER COLON, ROSARIO HC 1 BOX 6074 YAUCO, PR 00698 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177826 | $ 50,400.00 | CORNIER COLON, ROSARIO HC 1 BOX 6074 YAUCO, PR 00698 | 08/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174558 | $ 50,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 95 | CORTES RIVERA, ANDRES URB. LOS ALMENDROS EC-9 CALLE SAUCE BAYAMON, PR00961 | 11/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178885 | $ 16,884.00 | CORTES RIVERA, ANDRES LOS AL MENDROS EC-9 CALLE SAUCE BAYAMON, PR00956 | 12/03/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178912 | $ 16,884.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 96 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, URB. BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175695 | $ 28,800.00 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 97 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, URB. BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175990 | $ 28,800.00 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 98 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, URB. BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176166 | $ 28,800.00 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 99 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178424 | Indeterminado* | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILE VALLEY CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 100 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178425 | Indeterminado* | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 101 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178430 | Indeterminado* | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 102 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175576 | $ 15,600.00 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176887 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 103 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175579 | $ 15,600.00 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176887 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 104 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175832 | $ 15,600.00 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176887 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 105 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178275 | Indeterminado* | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178112 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 106 CRESPO HERNANDEZ, JOSE G. URB. JARDINES DE COUNTRY CLUB CALLE 165 CY-14 CAROLINA, PR 00983 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176928 | $ 20,400.00 | CRESPO HERNANDEZ, JOSE G. URB. JARDINES DE COUNTRY CLUB CALLE 165 CY-14 CAROLINA, PR 00983 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177143 | $ 20,400.00 |
| | | | | | | | | | |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 107 CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174907 | $ 18,000.00 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175660 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 108 CRISPIN RAMIREZ, MAGALI 362 URB. SAVANNAH REAL SAN LORENZO, PR 00754 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178098 | $ 18,000.00 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175660 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 109 CRISPIN RAMIREZ, MAGALI 362 URB. SAVANNAH REAL SAN LORENZO, PR 00754 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178104 | $ 18,000.00 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175660 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 110 CRUZ CRUZ , GERARDO PO BOX 37575 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176841 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177012 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 111 CRUZ CRUZ, GERARDO PO BOX 37575 CAGUAS, PR 00725 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176221 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177012 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

RECLAMACIONES A SER DESESTIMADAS                                   RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | CRUZ CRUZ, GERARDO PO BOX 37575 CAGUAS, PR 00725 | 01/04/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178993 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177012 | $ 14,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 113 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176856 | $ 14,400.00 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 09/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176390 | $ 14,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 114 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177020 | $ 14,400.00 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 09/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176390 | $ 14,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 115 | CRUZ, JUSTINA  OTERO CALLE 5 H7 URB. VISTA MONTE CIDRA, PR 00739 | 10/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176355 | $ 75,000.00 | OTERO CRUZ, JUSTINA CALLE 5 H 7 URB. VISTA MONTE CIDRA, PR 00739 | 10/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176372 | $ 75,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 116 | CRUZ, LUZ ZENAIDA BOX 321 SABANA SECA ST. , PR 00952 | 09/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175057 | $ 27,600.00 | ZENAIDA CRUZ, LUZ BOX 321 SABANA SECA ST., PR 00952 | 09/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176064 | $ 27,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 117 | CRUZ, LUZ ZENAIDA BOX 321 SABANA SECA ST., PR 00952 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176958 | $ 27,600.00 | ZENAIDA CRUZ, LUZ BOX 321 SABARA SECA ST., PR 00952 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177460 | $ 27,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 118 CUEBAS, ANGEL VILLA NEVÁREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175522 | $ 6,000.00 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177144 | $ 6,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades en el Reclamo Remanente. | | | | | | | | | |
| 119 CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176334 | $ 6,000.00 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177144 | $ 6,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 120 CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176827 | $ 6,000.00 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177144 | $ 6,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 121 DAMIANI TORO, LIGNI 1804 N 17 AVE APT 105 HOLLYWOOD, FL 33020 | 07/31/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174694 | $ 1,200.00 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178001 | $ 1,200.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 122 DAMIANI TORO, LIGNI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175743 | $ 1,200.00 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178001 | $ 1,200.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 123 DAMIANI TORO, LIGNI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177883 | $ 1,200.00 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178001 | $ 1,200.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
## Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 124 | DE JESUS BERRIOS, MARGARITA PO BOX 1362 ARROYO, PR 00714 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178653 | Indeterminado* | DE JESUS BERRIOS, MARGARITA PO BOX 1362 ARROYO, PR 00714 | 10/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178745 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 125 | DE JESUS DONES, ILKA I. URB. LOMAS DE COUNTRY CLUB CALLE 7 V-4 PONCE, PR 00730 | 10/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177784 | $ 37,200.00 | DE JESUS DONES, ILKA I URB. LOMAS DE COUNTRY CLUB CALLE 7 V-4 PONCE, PR 00730 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178696 | $ 37,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 126 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 6289 YAUREL ARROYO, PR 00714 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178617 | $ 26,853.25 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 6289 YAUREL ARROYO, PR 00714 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178689 | $ 26,853.25* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 127 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 BOX 6289 ARROYO, PR 00714 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178683 | $ 26,853.25 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 6289 YAUREL ARROYO, PR 00714 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178689 | $ 26,853.25* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 128 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23865 | $ 24,000,000.00* | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15708 | $ 24,000,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 129 | DIAZ DIAZ, JUANA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO (CFSE) CAGUAS 164 PARC JUAN DEL VALLE CIDRA, PR 00739 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175176 | $ 24,000.00 | DIAZ DIAZ, JUANA 164 PARC JUAN DEL VALLE CIDRA, PR 00739 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175192 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 130 | DIAZ MALDONADO, ALIDA R. 550 SW 108 AVE. APT.103 PEMBROKE PINES, FL 33025 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178556 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT. 103 PEMBROKE PINES, FL 33025 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175350 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 132 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVENUE APT. 103 PEMBROKE PINES, FL 33025 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175351 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global
Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 133 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108 AVE APT.103 PEMBROKE PINES, FL 33025 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175394 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 134 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176449 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 135 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT. 103 PEMBROKE PINES, FL 33025 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177986 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 136 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178286 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 137 | DIAZ ONEILL, JAIME A PO BOX 698 TIMES SQUARE STATION NEW YORK, NY 10108 | 12/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178966 | $ 100,000,000.00* | DIAZ ONEILL, JAIME A. PO BOX 698 TIMES SQUARE STATION NEW YORK, NY 10108 | 12/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178975 | $ 100,000,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
## Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 138 | DIAZ RUBERTE, ESTHER E-28 LAUREL VILLA TURABO CAGUAS, PR 00725 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175189 | Indeterminado* | DIAZ RUBERTE, ESTHER E-28 LAUREL - VILLA TURABO CAGUAS, PR 00725 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175539 | $ 32,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 139 | DIAZ RUBERTE, ESTHER CALLE LAUREL E-28 VILLA TURABO CAGUAS, PR 00725 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177984 | $ 32,400.00 | DIAZ RUBERTE, ESTHER CALLE LAUREL E-28 VILLA TURABO CAGUAS, PR 00725 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178191 | $ 32,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 140 | DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174912 | $ 21,600.00 | DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175733 | $ 21,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 141 | DIAZ SEGURA, NEREIDA E. 787 PANICAL DR APOPKA, FL 32703 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174985 | $ 21,600.00 | DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175733 | $ 21,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 142 | DOELTER BAEZ, MAYRA R. URB. JARDINES DE LAFAYETTE CALLE P V4 ARROYO, PR 00714 | 02/19/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178153 | Indeterminado* | DOELTER BAEZ, MAYRA R. URB. JARDINES DE LAFAYETTE V4 CALLE P ARROYO, PR 00714 | 02/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 173239 | $ 20,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 143 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO. TERESITA BAYAMON, PR00961-8320 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174983 | $ 10,800.00 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO TERESITA BAYAMON, PR00961-8320 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176451 | $ 10,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 144 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO. TERESITA BAYAMON, PR00961-8320 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178581 | $ 10,800.00 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO TERESITA BAYAMON, PR00961-8320 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176451 | $ 10,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 145 | ESCRIBANO, ZAIDA J. P.O. BOX 52 CIDRA, PR 00739 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88721 | Indeterminado* | ESCRIBANO, ZAIDA J. P.O. BOX 52 CIDRA, PR 00739-0052 | 09/17/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 176074 | $ 75,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 146 | ESPADA ACEVEDO, RUBEN MANS. LOS CEDROS #56 LOS MIRTO ST. L1 CAYEY, PR0736 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176203 | $ 20,400.00 | ESPADA ACEVEDO, RUBEN #56 LOS MIRTO ST. L1 CAYEY, PR0736 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176954 | $ 20,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 147 | ESPADA ACEVEDO, RUBEN MANS. LOS CEDROS #56 LOS MIRTO ST . L1 CAYEY, PR0736 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176251 | $ 20,400.00* | ESPADA ACEVEDO, RUBEN #56 LOS MIRTO ST. L1 CAYEY, PR0736 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176954 | $ 20,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 148 | ESPINELL VAZQUEZ, JOSE LUIS CALLE 58 AOZ URB. REXVILLE BAYAMON, PR00957-5214 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176967 | $ 6,000.00 | ESPINELL VAZQUEZ, JOSE LUIS CALLE 58 AO2 URB. REXVILLE BAYAMON, PR00957-5214 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177021 | $ 6,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | NÚMERO DE CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | NÚMERO DE CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177910 | $ 4,800.00 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178464 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 150 | FALCON VAZQUEZ, MIGUEL A. URB. SANTA MONICA CALLE 4 L-7 BAYAMON, PR00957-1834 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178027 | $ 35,600.00 | FALCON VAZQUEZ RIVERA, MIGUEL A URB. SANTA MONICA CALLE 4 L-7 BAYAMON, PR00957-1834 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178477 | $ 35,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | FELICIANO QUILES, DIANA LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176938 | $ 1,200.00 | FELICIANO QUILES, DIANA  LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176803 | $ 1,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177662 | $ 4,800.00 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174464 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 153 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177776 | $ 4,800.00 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174464 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 154 | FIGUEROA JIMENEZ, MARIA L. J22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176042 | $ 2,500.00 | FIGUEROA JIMENEZ, MARIA L. J22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177300 | $ 2,500.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 155 | FIGUEROA JIMENEZ, MARIA L. J#22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177186 | $ 2,500.00 | FIGUEROA JIMENEZ, MARIA L. J#22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177300 | $ 2,500.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 156 | FIGUEROA LUGO, MAIRA RAQUEL CONCORDIA GARDENS 1 APT. 15 C 8 CALLE LIVORNA SAN JUAN, PR 00924 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176613 | $ 17,000.00 | FIGUEROA LUGO, MAYRA RAQUEL CONCORDIA GARDENS 1 APT.15 C 8 CALLE LIVORNA SAN JUAN, PR 00924 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175807 | $ 17,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176163 | $ 33,600.00 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177003 | $ 33,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 158 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176745 | $ 33,600.00 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177003 | $ 33,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 159 | FIGUEROA ORTIZ, ALEXIS G. PABLO LUGO LEBRON PO BOX 8051 REPARTO MENDOZA A-1 HUMACAO, PR 00792 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38998 | $ 5,000.00* | FIGUEROA ORTIZ, ALEXIS G. LCDO. PABLO LUGO LEBRON REPARTO MENDOZA A-1 PO BOX 8051 HUMACAO, PR 00792 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27395 | $ 5,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 160 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175152 | $ 8,844.00 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957-2134 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177847 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 161 | FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 368 | $ 11,184,576.00 | FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 369 | $ 11,184,576.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 162 | FLORES FLORES, ALBERTO PO BOX 542 SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176768 | $ 4,800.00 | FLORES FLORES, ALBERTO PO BOX 542 SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177358 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 163 FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/ TSPR AC 2016-0120 BELTRAN CINTRON PLAINTIFF GROUP (4,593 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103023 | $ 15,283,000.00* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93199 | $ 15,283,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 164 FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16528 | $ 85,000,000.00* | FRANCISCO BELTRÁN-CINTRÓN ET AL (4,593 PLAINTIFFS) COLLECTIVELY (THE "BELTRÁN-CINTRÓN PLAINTIFF GROUP"), CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 LCDA. IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32789 | $ 85,000,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 165 GANDIA DELGADO, MARGARITA COND. PORTALES DE ALTA MESA 1430 AVE SAR ALFONSO APT 1101 SAN JUAN, PR 00921 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177236 | $ 10,800.00 | GANDIA DELGADO, MARGARITA COUD. PORTALES DE ALTAMESA 1430 AVE SAN AFOREO APTO 1101 SAN JUAN, PR 00921 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177419 | $ 10,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 166 GARCIA AMARO, ISRAEL URB EL TORITO CALLE 3 C-9 CAYEY, PR00736 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176733 | $ 26,400.00 | GARCIA AMARO, ISRAEL URB. EL TORRITO CALLE 3 C-9 CAYEY, PR00736 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176886 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 167 GARCIA IRIZARRY , JOHANNA HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130049 | Indeterminado* | GARCIA IRIZARRY, JOHANNA HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132736 | $ 2,400.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 168 GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176977 | $ 27,600.00 | GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953-4916 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177842 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 169 GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953-4916 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177174 | $ 27,600.00 | GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953-4916 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177842 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170 GARCIA ROSADO, MARGIE URB. LAGOS DE PLATA C-9-J-37 TOA BAJA, PR 00949 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175413 | $ 36,000.00* | GARCIA ROSADO, MARGIE URB. LAGOS DE PLATA C-9-J-37 TOA BAJA, PR 00949 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176526 | $ 36,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171 GARCIA VALENTIN, LUZ E. 129 COMUNIDAD SONUCO ISABELA, PR 00662 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20790 | $ 366,011.92* | GARCIA VALENTIN, LUZ E. 129 COMUNIDAD SONUCO ISABELA, PR 00662 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42792 | $ 366,011.92* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 172 GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178719 | $ 24,000.00 | GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178721 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 173 GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177387 | $ 24,000.00 | GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178721 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 174 GAUTIER BENITEZ, MARIALMA JUAN R. TORRES RIVERA MORJIUAL FOREST HILLS B-6 BAYAMON, PR00959 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11868 | $ 271,072.46 | GAUTIER BENITEZ, MARIALMA JUAN R. TORRES RIVERA MARGINAL FOREST HILLS, B-6 BAYAMON, PR00959 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10323 | $ 271,072.46 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 175 GERENA CAMACHO, WANDA A. 109 SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177256 | $ 4,800.00 | GERENA CAMACHO, WANDA A. 169 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177133 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 176 GEREVA CAMACHO, WANDA A. 109 SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177867 | $ 4,800.00 | GERENA CAMACHO, WANDA A. 169 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177133 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
## Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 177 | GINES RAMIREZ, ANTONIO AVENIDA JUPITER 73 BARRIADA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177305 | $ 31,080.00 | GINES RAMIREZ, ANTONIO AVENIDA JUPITER 73 BARRIADA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177368 | $ 31,080.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 178 | GOMEZ TORRES, BLANCA I. ALTURA DE SAN LORENZO CALLE 5, F-7 SAN LORENZO, PR 00754 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176507 | Indeterminado* | GOMEZ TORRES, BLANCA I. ALTURAS DE SAN LORENZO CALLE 5 F-7 SAN LORENZO, PR 00754 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178214 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 179 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176250 | $ 16,800.00 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176141 | $ 16,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 180 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176837 | $ 16,800.00 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176141 | $ 16,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 181 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SENORIAL SAN JUAN, PR 00926 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177096 | $ 16,800.00 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176141 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 182 | GONZALEZ CARDANA, PETRA MARGARITA COND. PLAZA SUCHVILLE, APT.413 # 1075 CARRETERA 2 BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177053 | $ 14,000.00 | GONZALEZ CARDANA, PETRA MARGARITA COND. PLAZA SUCHVILLE, APT.413 # 1075 CARRETERA 2 BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177277 | $ 14,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | GONZALEZ CASTRO, MARGARITA HC 11 BOX 48400 CAGUAS, PR 00725 | 08/25/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178387 | Indeterminado* | GONZALEZ CASTRO, MARGARITA HC-11 BOX 48400 CAGUAS, PR 00725 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178258 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177136 | $ 4,800.00 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178401 | $ 4,800.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177234 | $ 4,800.00 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178401 | $ 4,800.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 186 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178206 | $ 4,800.00 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178401 | $ 4,800.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 187 | GONZALEZ COLON, SILA M. CALLE TURQUESA #8 URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176853 | $ 15,600.00 | GONZALEZ COLON, SILA M. CALLE TURQUESA #8 URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176915 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 188 | GONZALEZ GONZALEZ, ANTONIO 234 TURPIAL REPARTO SAN JOSE CAGUAS, PR 00727-9434 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176740 | $ 14,400.00 | GONZALEZ, ANTONIO GONZALEZ 234 TURPIAL REAPRTO SAN JOSE CAGUAS, PR 00727-9434 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176901 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 189 | GONZALEZ LORENZO , OLGA L HC-57 BOX 8826 AGUADA, PR 00602 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177420 | $ 13,200.00 | GONZALEZ LORENZO, OLGA L. HC57 BOX 8826 AGUADA, PR 00602 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177933 | $ 13,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 190 | GONZALEZ LORENZO, OLGA L. HC - 57 BOX 8826 AGUADA, PR 00602 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176833 | $ 13,200.00 | GONZALEZ LORENZO, OLGA L. HC57 BOX 8826 AGUADA, PR 00602 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177933 | $ 13,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 191 GONZALEZ LUGO, JOSE V. CALLE 7 M-15 VILLAS DE SAN AGUSTIN II BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176726 | $ 15,600.00 | GONZALEZ LUGO, JOSE V. CALLE 7 M-15 VILLAS DE SAN AGUSTIN II BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177195 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 192 GONZALEZ MALDONADO, AIDA L BO SANTA OYOLA RR 12 BOX 1118 BAYAMON, PR00956 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174760 | Indeterminado* | GONZALEZ MALDONADO, AIDA CALLE 3 A-25 ALTURAS DE SAUCI URB. ALTURAS BAYAMON, PR00957 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174767 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 193 GONZALEZ MORALES, RAFAEL TORRECILLA ST. J-11 URB. COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177126 | $ 4,800.00 | GONZALEZ MORALES, RAFAEL TORRECILLA ST. J-11 URB J11 CALLE TORRECILLAS URB COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177019 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 194 GONZALEZ RIVERA, ANGEL A. URB. LEVITTRULLE SC18 CALLE DIANA TOA BAJA, PR 00919 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178686 | Indeterminado* | GONZALEZ RIVERA, ANGEL A. URB. LEVITTVILLE SC #18 CALLE DECENA TOA BAJA, PR 00949-3616 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178736 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 195 GONZALEZ RIVERA, JOSE L. PO BOX 1215 MOROVIS, PR 00687 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178367 | Indeterminado* | GONZALEZ RIVERA, JOSE L. P.O. BOX 1215 MOROVIS, PR 00687 | 10/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178620 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 196 | GONZALEZ TORRES, NOEMI CALLE 4 F-20 URBANIZACION FRANERSCO OLLER BAYAMON, PR00956 | 08/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178509 | $ 15,600.00 | GONZALEZ TORRES, NOEMI CALLE 4F-20 URBANIZACION FRANCISCO OLLER BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175917 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | GONZALEZ, ERIC O. PO BOX 142311 ARECIBO, PR 00614-2311 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178129 | $ 4,800.00 | GONZALEZ SUAREZ, ERIC O. P.O. BOX 142311 ARECIBO, PR 00614-2311 | 10/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176654 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | GRACIA MELENDEZ, NIEVES PARCELAS AMALIA MARIN-PLAYA-PONCE 4821 CALLE DORADO PONCE, PR 00716 | 11/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178875 | $ 38,400.00 | GRACIA MELENDEZ, NIEVES PARCELAS AMALIA MARIN-PLAYA-PONCE 4821 CALLE DORADO PONCE, PR 00716 | 12/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178936 | $ 38,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 199 | GRACIA MELENDEZ, NIEVES PARC. AMALIA MARIN-PLAYA PONCE 4821 CALLE DORADO PONCE, PR 00716 | 11/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178879 | $ 38,400.00 | GRACIA MELENDEZ, NIEVES PARCELAS AMALIA MARIN-PLAYA-PONCE 4821 CALLE DORADO PONCE, PR 00716 | 12/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178936 | $ 38,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN,INC. C/O OSCAR RIVERA P.O.BOX 331180 MIAMI, FL 33233-1180 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36070 | $ 19,828,625.00 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. OSCAR I. RIVERA PO BOX 331180 MIAMAI, FL 33233-1180 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24822 | $ 19,828,625.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 201 | GUZMAN CORTES, LUZ BO MORA 38 SECT RODRIGUEZ ISABELA, PR 00662-3410 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37013 | $ 367,188.82* | GUZMAN CORTES, LUZ E BO MORA SECTOR RODRIGUEZ #38 ISABELA, PR 00662 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42816 | $ 367,188.82* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 202 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLQ 27 #31 CAROLINA, PR 00985 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175190 | $ 14,400.00 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA, CALLE 7 BLG. 27 #31 CAROLINA, PR 00985 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175266 | $ 14,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 203 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLG. 27 #31 CAROLINA, PR 00985 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177913 | $ 14,400.00 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLQ 27 #31 CAROLINA, PR 00985 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178442 | $ 14,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 204 | HANCE GONZALEZ, MARISOL URB VILLA CAROLINA CALLE 7 BLG 27 #31 CAROLINA, PR 00985 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178330 | $ 14,400.00 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLQ 27 #31 CAROLINA, PR 00985 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178442 | $ 14,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 205 | HAYDEE LOPEZ, ROSA P.O. BOX 361447 SAN JUAN, PR 00936-1447 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177589 | $ 30,000.00 | HAYDEE LOPEZ, ROSA P.O. BOX 36-1447 SAN JUAN, PR 00936-1447 | 10/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177788 | $ 30,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 206 | HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178613 | $ 4,800.00 | HERNANDEZ ACEVEDO, LUIS CALLE E. BZN 196 SANTA ROSA HATILLO, PR 00659 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178749 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 207 | HERNANDEZ COLON, JOSEFINA PO BOX 1938 AIBONITO, PR 00705 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177417 | $ 15,600.00 | HERNANDEZ COLON, JOSEFINA PO BOX 1938 AIBONITO, PR 00705 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177486 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 208 | HERNANDEZ FAGUNDO, DENISSE 2870 PASEO AUREA LEVITTOWN, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175959 | $ 4,800.00 | HERNANDEZ FAGUNDO, DENISSE 2870 PASEO AUREA LEVITTOWN, PR 00949 | 07/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178176 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 209 | HERNANDEZ NAZARIO, IDALIA P.O. BOX 783 SAN SEBASTIAN, PR 00685 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178202 | Indeterminado* | HERNANDEZ NAZARIO, IDALIA PO BOX 783 SAN SEBASTIAN, PR 00685 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178597 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 210 | HERNANDEZ SANTANA , HECTOR J. P.O BOX 16 TOA BAJA, PR 00951 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175310 | $ 20,000.00 | HERNANDEZ SANTANA, HECTOR J. P.O BOX 16 TOA BAJA, PR 00951-0016 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176177 | $ 20,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 211 | HERNANDEZ TORRES, JORGE TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177025 | $ 14,400.00 | TORRES, JORGE HERNANDEZ TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966-1699 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176573 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 212 | HERNANDEZ TORRES, JORGE TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178289 | $ 14,400.00 | TORRES, JORGE HERNANDEZ TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966-1699 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176573 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 213 | HERNANDEZ, MARITZA VEGA URB. VILLAS DE RIO VERDE CALLE 25 Z-25 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176716 | $ 16,800.00 | VEGA HERNANDEZ, MARITZA URB. VILLAS DE RIO VERDE CALLE 25 Z-25 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176836 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 214 | HICKS TUR, JAMES R 303 SALERNO ST. COLLEJE PARK SAN JUAN, PR 00921 | 09/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175470 | $ 20,400.00 | HICKS TUR, JAMES R 303 SALERNO ST COLLEGE PARK SAN JUAN, PR 00921 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177383 | $ 20,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 215 | HICKS TUR, JAMES R. 303 SALERNO ST. COLLEGE PARK SAN JUAN, PR 00921 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177955 | Indeterminado* | HICKS TUR, JAMES R. 303 SALERNO ST. COLLEGE PARK SAN JUAN, PR 00921 | 09/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178656 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 216 | HILTON INTERNATIONAL OF PUERTO RICO, INC PO BOX 902-1872 SAN JUAN, PR 00902-2872 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48497 | $ 4,051,898.00* | HILTON INTERNATIONAL OF PUERTO RICO, INC. PO BOX 9021872 SAN JUAN, PR 00902-1872 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130341 | $ 4,288,919.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | INOSTROZA MARTINEZ, LUIS A. HC 5 BOX 4992 YABUCOA, PR 00767 | 09/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175775 | $ 6,000.00 | INOSTROZA MARTINEZ, LUIS A. HC 5 BOX 4992 YABUCOA, PR 00767 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175776 | $ 6,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | INOSTROZA MARTINEZ, LUIS A. HC #5 BOX 4992 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176961 | $ 6,000.00 | INOSTROZA MARTINEZ, LUIS A. HC - 05 BOX 4992 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176766 | $ 6,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 219 | INSIGHT MANAGEMENT GROUP, INC. WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. 255 PONCE DE LEÓN AVENUE MCS PLAZA, SUITE 801 SAN JUAN, PR 00917 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9438 | $ 1,170,288.50 | INSIGHT MANAGEMENT GROUP, INC. C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. 255 PONCE DE LEON AVE MCS PLAZA SUITE 801 SAN JUAN, PR 00917 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12470 | $ 1,170,288.50 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | ISAAC VILLEGAS, EDUARDO RAFAEL J 7 AVE SAN PATRICIO COND. EL JARDIN APT 4 G GUAYNABO, PR 00968 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178536 | $ 20,400.00 | ISAAC VILLEGAS, EDUARDO RAFAEL J7 AVE. SAN PATRICIO COND. EL JARDIN APT 4G GUAYNABO, PR 00968 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178538 | $ 20,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 221 | ITURRINO, EVELYN P.O. BOX 70250-281 SAN JUAN, PR 00936-8250 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177345 | Indeterminado* | ITURRINO, EVELYN P.O. BOX 70250-281 SAN JUAN, PR 00936 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177472 | $ 23,700.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 222 | IVONNE GONZÁLEZ-MORALES AND CARLA ARRAIZA-GONZÁLEZ P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20488 | $ 608,996.80 | IVONNE GONZALEZ-MORALES AND CARLA ARRAIZA-GONZALEZ P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29725 | $ 608,996.80 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 223 | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30928 | $ 45,995,002.94 | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50221 | $ 43,400,081.58* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 224 | JEANETTE ABRAMS-DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49840 | $ 43,400,081.58 | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50221 | $ 43,400,081.58* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 225 JEANNETTE ABRAMS-DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115275 | $ 6,829,644.40 | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104127 | $ 6,829,644.40* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 226 JIMENEZ CASTRO, EDWIN P.O. BOX 6448 CAGUAS, PR 00726-6442 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174934 | Indeterminado* | JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176466 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 227 JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174936 | Indeterminado* | JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176466 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 228 JIMENEZ MARTE, MIGUEL PO BOX 4960 SUITE 161 CAGUAS, PR 00726 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176741 | Indeterminado* | JIMENEZ MARTE, MIGUEL PO BOX 4960 SUITE 161 CAGUAS, PR 00726 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176893 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 229 JIMENEZ VARGAS, CARMEN JUDITH #1017 CALLE 25 E - URB. PUERTO NUEVO SAN JUAN, PR 00921 | 09/29/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 176290 | Indeterminado* | JIMENEZ VARGAS, CARMEN JUDITH # 1017 CALLE 25E- URB. PUERTO NUEVO SAN JUAN, PR 00921 | 10/05/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 176398 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 230 JIMENEZ VERDEJO, DIANA M URB BAYARMON GARDENS CALLE 11 P16 B BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177189 | $ 13,200.00 | JIMENEZ VERDEJO, DIANA URB BAYAMON GARDENS CALLE 11 P16 B BAYAMON, PR00957 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176501 | $ 13,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 231 JIMENEZ, WANDA VILLA NEVEREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175759 | $ 15,600.00 | JIMENEZ ASENCIO, WANDA 1090 17 VILLA NEVAREZ SAN JUAN, PR 00927 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175556 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 232 JOHNSON, OBE E. ANEXO GUAYAMA500 MODULO BA CELDA #099 P.O. BOX 10005 GUAYAMA, PR00785 | 04/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177756 | Indeterminado* | JOHNSON, OBE E INSTITUCION GUAYAMA 500 BA-099 PO BOX 10005 GUAYAMA, PR00785 | 04/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177676 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 233 KUILAN MARRERO, IVAN J. MOUSIONES DE SIERRA TAINA HC-67 BOX - 24 BAYAMON, PR00956 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176519 | $ 16,800.00 | KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC-67 BOX 24 BAYAMON, PR00956 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177958 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 234 KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC-67 BOX 24 BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177047 | $ 16,800.00 | KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC-67 BOX 24 BAYAMON, PR00956 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177958 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 235 LANDRAU RIVERA, ZULMA ASISTENTE TECNICO DE SERVICIO A LA FAMILIA CAROLINA I RR 1 BOX 35 CAROLINA, PR 00983 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177517 | Indeterminado* | LANDRAU RIVERA, ZULMA ASISTENTE TECNICO DE SERVICIO A LA FAMILIA CAROLINA I RR 1 BOX 35 CAROLINA, PR 00983 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177519 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 236 LASSALLE BERMUDEZ, CARLOS IVAN SS-19 35 SANTA JUANITA BAYAMON, PR00956 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174948 | $ 4,800.00 | LASSALLE BERMUDEZ, CARLOS IVAN CALLE 35 SS-19 SANTA JUANITA BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177321 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 237 LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177633 | $ 35,000.00 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178514 | $ 35,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 238 LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177831 | $ 35,000.00 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178514 | $ 35,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 239 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177568 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 240 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177724 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 11/03/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178605 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 242 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178767 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | LB CONSTRUCTION HC 02 BOX 12335 MOCA, PR 00676 | 11/30/20 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 178900 | $ 34,406.00 | LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION HC 02 BOX 12335 MOCA, PR 00670 | 11/30/20 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 178898 | $ 34,406.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 244 | LEON, MIRZA I. COLINA 2131 VALLE ALTO PONCE, PR 00730 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174945 | Indeterminado* | LEON CANDELARIO, MIRZA I 2131 COLINA ST. ST. VALLE ALTO PONCE, PR 00730-4127 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174768 | $ 2,300.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 245 | LOPEZ BENITEZ, ISRAEL CALLE 15-Q-4 VILLA DEL CARMEN GURABO, PR 00778 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176792 | $ 12,000.00 | LOPEZ BENITEZ, ISRAEL CALLE 15 Q-4 VILLA DEL CARMEN GURABO, PR 00778 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177344 | $ 12,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 246 | LOPEZ BENITEZ, JUAN A. P.O. BOX 1600 SUITE 278 CIDRA, PR 00739 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177163 | $ 15,600.00 | LOPEZ BENITEZ, JUAN A. P.O. BOX 1600 SUITE 278 CIDRA, PR 00739 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177197 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 247 | LOPEZ CARDONA, HECTOR HC-3, BOX 6682 RINCON, PR 00677 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175340 | $ 13,200.00 | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 248 | LOPEZ CARDONA, HECTOR HC-3 BOX 6682 RINCON, PR 00677 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175484 | $ 13,200.00 | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 249 | LOPEZ CARDONA, HECTOR HC-3 BOX 6682 RINCON, PR 00677 | 10/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178028 | Indeterminado* | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 250 | LOPEZ CARDONA, HECTOR HC 3 BOX 6682 RINCON, PR 00677 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178102 | $ 13,200.00 | LOPEZ CARDONA, HECTOR HC-3 BOX 6682 RINCON, PR 00677 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 251 | LOPEZ CARDONA, HÉCTOR HC-3 BOX 6682 RINCON, PR 00677 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177412 | Indeterminado* | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 252 | LOPEZ PEREZ, STANLEY PLAZAS DE TORRIMAR I 110 AVE LOS FILTROS APT 6210 BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176940 | $ 4,800.00 | LOPEZ PEREZ, STANLEY PLAZAS DE TORRIMAR I 110 AVE LOS FILTROS APT. 6210 BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177367 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 253 | LOPEZ RODRIGUEZ, BALTAZAR HC - 74 BOX 5245 BO. GUADIALA NARANJITO, PR 00719-7462 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177084 | $ 15,276.00 | LOPEZ RODRIGUEZ, BALTAZAR HC - 74 BOX 5245 BO. GUADIALA NARANJITO, PR 00719-7462 | 10/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178570 | $ 15,276.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 254 | LOPEZ RODRIGUEZ, BALTAZAR HC- 74-5245 BO GORDIANA NARANJITO, PR 00719-7462 | 09/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177710 | $ 15,276.00 | LOPEZ RODRIGUEZ, BALTAZAR HC - 74 BOX 5245 BO. GUADIALA NARANJITO, PR 00719-7462 | 10/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178570 | $ 15,276.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 255 | LOPEZ ROLDAN, JULIO URB. SAN ANTONIO CALLE 4 F-14 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177030 | $ 16,281.00 | LOPEZ ROLDAN, JULIO URB. SAN ANTONIO CALLE 4 F14 CAGUAS, PR 00725 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177226 | $ 16,281.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 256 | LOPEZ, ROSA HAYDEE P.O. BOX 361447 SAN JUAN, PR 00936-1447 | 10/19/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177171 | Indeterminado* | LOPEZ, ROSA HAYDEE P.O. BOX 361447 SAN JUAN, PR 00936-1447 | 10/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177262 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 257 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/19/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177086 | $ 52,800.00 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178663 | $ 52,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 258 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/19/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178394 | $ 52,800.00 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178663 | $ 52,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 259 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178746 | $ 52,800.00 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178663 | $ 52,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
## Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 260 | LUNA FELIX, MARIA M. JAZMINES 644 - VEREDAS GURABO, PR 00778 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176241 | $ 24,000.00 | LUNA FELIX, MARIA M. JAZMINES 644 - VEREDAS GURABO, PR 00778 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176891 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 261 | LUNA FELIX, MARIA M. JAZMING 644 - VEREDAS GURABO, PR 00778 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176862 | $ 24,000.00 | LUNA FELIX, MARIA M. JAZMINES 644 - VEREDAS GURABO, PR 00778 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176891 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 262 | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15898 | $ 50,000,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32044 | $ 50,000,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 263 | MAISONET SANCHEZ, MIGUEL #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177121 | Indeterminado* | MAISONET SANCHEZ, MIGUEL #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177157 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 264 | MALAVE RAMOS, ISIDRO 22-7 CALLE 10 URB. MIRA FLORES BAYAMON, PR 00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177293 | $ 8,844.00 | MALAVE RAMOS, ISIDRO 22-7 CALLE 10 MIRAFLORES BAYAMÓN, PR 00957 | 09/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176254 | $ 8,844.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global
Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 265 MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175727 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 266 MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175828 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 267 MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175894 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 268 MALDONADO MALDONADO, DAVID CONDOMINIO IBERA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176274 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 269 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178290 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 270 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178307 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 271 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO. 1002 SAN JUAN, PR 00920 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178529 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 272 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174963 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 273 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175481 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 274 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175483 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 275 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9 LAS AMERICAS BAYAMON, PR00956 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176113 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 276 | MALDONADO MALDONADO, MIGUEL CALLE 9, DD-29, URB. LAS AMERICAS BAYAMON, PR00956 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178702 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 277 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174873 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global
Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 278 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174876 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 279 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174877 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 280 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174878 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 281 | MALDONADO MALDONADO, VIRGINIA CALLE NUEVA F-15, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177827 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 282 | MALDONADO RODRIGUEZ, HECTOR E HC2 BOX 8404 CAMUY, PR 00627 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178750 | Indeterminado* | MALDONADO RODRIGUEZ, HECTOR E. HC 2 BOX 8404 CAMUY, PR 00627 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178437 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 283 | MALDONADO RODRIGUEZ, HECTOR E. HC 2 BOX 8404 CAMUY, PR 00627 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178391 | Indeterminado* | MALDONADO RODRIGUEZ, HECTOR E. HC 2 BOX 8404 CAMUY, PR 00627 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178437 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 284 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE LA SIERRA APT F88 SAN JUAN, PR 00924 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177372 | $ 4,800.00 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE LA SIERRA APT F88 SAN JUAN, PR 00926 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178473 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 285 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE. LA SIERRA APT. F88 SAN JUAN, PR 00926 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178370 | $ 4,800.00 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE LA SIERRA APT F88 SAN JUAN, PR 00926 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178473 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 286 | MALDONADO, VIRGINIA MALDONADO F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174908 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 287 | MARCANO DE JESUS, ESTHER SOCORRO URB. TURABO GARDENS R-5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 09/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178236 | Indeterminado* | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDEN R5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177391 | $ 30,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
## Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 288 | MARCANO, EVELYN P 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176811 | $ 3,216.00 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175690 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 289 | MARQUEZ CRUZ, NITZA M. 718 KENNEDY STREET LA CUMBRE SAN JUAN, PR 00926 | 08/31/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174941 | $ 13,200.00 | MARQUEZ CRUZ, NITZA M. KENNEDY #718 URB. LA CUMBRE SAN JUAN, PR 00926 | 08/31/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178528 | $ 13,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 290 | MARQUEZ CRUZ, NITZA M. 718 KENNEDY STREET LA CUMBRE SAN JUAN, PR 00926 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176659 | $ 13,200.00 | MARQUEZ CRUZ, NITZA M. KENNEDY #718 URB. LA CUMBRE SAN JUAN, PR 00926 | 08/31/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178528 | $ 13,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 291 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178793 | $ 25,200.00 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178854 | $ 25,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 292 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178964 | $ 25,200.00 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178854 | $ 25,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 293 MARRERO MOJICA, WILFREDO URB MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177148 | $ 4,800.00 | MARRERO MOJICA, WILFREDO URB. MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177469 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 294 MARRERO RODRIGUEZ, RENEE P.O. BOX 51886 TOA BAJA, PR 00950-1886 | 09/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176331 | $ 18,400.00 | MARRERO RODRIGUEZ, RENEE PO BOX 51886 TOA BAJA, PR 00950-1886 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177421 | $ 18,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 295 MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175668 | $ 19,200.00 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176747 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 296 MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175709 | $ 19,200.00 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176747 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 297 MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178631 | $ 19,200.00 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176747 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 298 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176763 | $ 4,800.00 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177094 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 299 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178038 | $ 4,800.00 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177094 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 300 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175708 | $ 7,200.00 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177260 | $ 30,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 301 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176896 | $ 7,200.00 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177260 | $ 30,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 302 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA COURT APT D10 TRUJILLO ALTO, PR 00976 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178692 | $ 7,200.00 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177260 | $ 30,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 303 | MARTINEZ LOPEZ, MIGDALIA 108 VALLEY DR. BRANDON, FL 33510 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174922 | $ 38,000.00 | MARTINEZ LOPEZ, MIGDALIA 108 VALLEY DR BRANDON, FL 33510 | 09/03/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175003 | $ 38,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 304 | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB. TURABO GARDEN CAGUAS, PR 00727 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175671 | Indeterminado* | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB TURABO GARDEN CAGUAS, PR 00727 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177250 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 305 | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB. TURABO GARDEN CAGUAS, PR 00727 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176819 | Indeterminado* | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB TURABO GARDEN CAGUAS, PR 00727 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177250 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 306 | MARTINEZ OTERO, VICTOR 26 CALLE RAFAEL COCA NAVAS URB. QUINTAS LAS MUESAS CAYEY, PR00736 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176626 | Indeterminado* | MARTINEZ OTERO, VICTOR 26 CALLE RAFAEL COCA NAVAS URB. QUINTAS LAS MUESAS CAYEY, PR00736 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175033 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 307 | MARTINEZ QUIÑONES, SR. HERNAN HC-2 BOX 8509 GUAYANILLE, PR00656 | 07/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178449 | $ 93,600.00 | MARTINEZ QUIÑONES, HERNAN HC - 2 BOX 8509 GUAYANILLA, PR00656 | 07/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174497 | $ 93,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 308 | MARTINEZ RODRIGUEZ, ANA LYDIA HC 30 BOX 38003 SAN LORENZO, PR 00754 -9763 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176744 | $ 13,200.00 | MARTINEZ RODRIGUEZ, ANA LYDIA HC 30 BOX 38003 SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177235 | $ 13,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 309 | MARTINEZ SIERRA, GRICELIDY URB PUERTO NUEVO 1027 CALLE 10 NE SAN JUAN, PR 00920 | 12/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178940 | Indeterminado* | MARTINEZ SIERRA, GRICELIDY 1027 CALLE 10 NE URB PUERTO NUEVO SAN JUAN, PR 00920 | 12/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178941 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 310 | MARTINEZ SIERRA, GRICELIDY 1027 CALLE 10 NE URB PUERTO NUEVO SAN JUAN, PR 00920 | 12/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178969 | Indeterminado* | MARTINEZ SIERRA, GRICELIDY 1027 CALLE 10 NE URB PUERTO NUEVO SAN JUAN, PR 00920 | 12/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178941 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 311 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 09/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175818 | $ 30,440.00 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177454 | $ 30,440.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 312 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176935 | $ 30,400.00 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177454 | $ 30,440.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 313 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178120 | $ 30,400.00 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177454 | $ 30,440.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 314 | MARTINEZ, LUIS 1107 ALDERWOOD DR JUSTIN, TX 76247 | 09/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175580 | $ 9,900.00 | MARTINEZ, LUIS 1107 ALDERWOOD DR JUSTIN, TX 76247 | 09/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175402 | $ 20,700.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 315 | MASON VELEZ, NORMA I. CALLE 13 C9 URB. SANS SOUCI BAYAMON, PR00957-4335 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177009 | $ 28,800.00 | MASON VELEZ, NORMA I. C9 13 URB SANS SOUCI BAYAMON, PR00957-4335 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175174 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 316 | MASON VELEZ, NORMA I. CALLE 13 C9 URB. SANS SOUCI BAYAMON, PR00957-4335 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177327 | $ 28,800.00 | MASON VELEZ, NORMA I. C9 13 URB SANS SOUCI BAYAMON, PR00957-4335 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175174 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 317 | MEDINA LAZU, BERNEY HC 05 BOX 4976 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176816 | $ 27,600.00 | MEDINA LAZU, BERNEY HC 5 BOX 4976 YABUCOA, PR 00767 | 09/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174974 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 318 | MEDINA LAZU, BERNEY H C 05 BOX 4976 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177401 | $ 27,600.00 | MEDINA LAZU, BERNEY HC 5 BOX 4976 YABUCOA, PR 00767 | 09/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174974 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 319 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177232 | $ 16,080.00 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176799 | $ 16,080.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 320 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178396 | $ 16,080.00 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176799 | $ 16,080.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 321 | MEDINA RIVERA, LUIS HC 12 BOX 5496 HUMACAO, PR 00791-9226 | 11/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178828 | $ 24,120.00 | MEDINA RIVERA, LUIS HC 12 BOX 5496 HUMACAO, PR 00791-9226 | 11/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178847 | $ 24,120.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 322 | MENDEZ ESCOBALES, NORMA D. HC-03 BOX 18217 UTUADO, PR 00641 | 11/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178786 | $ 15,000.00 | MENDEZ ESCOBALES, NORMA D. HC 03 BOX 18217 UTUADO, PR 00641 | 11/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178792 | $ 25,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 323 | MENDRE RIVERA, EVA 221 JACKSON STREET APT 4B HOBOKEN, NJ 07030 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177536 | $ 13,200.00 | MENDRE RIVERA, EVA 221 JACKSON STREET APT 4B HOBOKEN, NJ 07030 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177540 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 324 | MERCADO QUINONES, JUANA CALLE PALMAR H-12 URN COSTE SUR YAUCO, PR 00698 | 07/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178445 | $ 28,800.00 | MERCADO QUINONES, JUANA CALLE PALMAR H-12 URB. COSTA SUR YAUCO, PR 00698 | 07/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177935 | $ 28,800.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 325 | MERCADO RIVERA, LUIS A. PARC. MAGINA 101 CALLE MAGNOLIA SABANA GRANDE, PR 00637 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177423 | $ 30,000.00 | MERCADO-RIVERA, LUIS A. PARC. MAGINA 101 CALLE MAGNOLIA SABANA GRANDE, PR 00637 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177251 | $ 30,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 326 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E URB LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178931 | $ 13,200.00 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178924 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 327 | MIRANDA, MARGARITA LAS VILLAS DE BAYAMON 500 WEST MAIN ST 128 EDIF 5-A APT 5 BAYAMON, PR00961 | 09/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175991 | $ 27,600.00 | MIRANDA, MARGARITA LAS VILLAS DE BAYAMON 500 WEST MAIN ST 128 EDIF 5-A APT 5 BAYAMON, PR00961 | 09/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175994 | $ 27,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 328 | MITCHELL PEREZ, SANDRA IVETTE SECCION 10 STA. JUANITA CALLE ESCOCIA DL3 BAYAMON, PR00956 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175277 | Indeterminado* | MITCHELL PEREZ, SANDRA IVETTE CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176655 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 329 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177123 | $ 21,600.00 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178672 | $ 21,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 330 | MOLINA MOLINA, JENNY R. PMB 2138 PO BOX 6017 CAROLINA, PR 00984-6017 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176767 | $ 28,800.00 | MOLINA MOLINA, JENNY PMB 2138 PO BOX 6017 CAROLINA, PR 00984-6017 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176971 | $ 28,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 331 | MONTALVO BENITEZ, LUIS A. HC 6 BOX 10712 GUAYNABO, PR 00971 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176570 | $ 5,000.00 | MONTALVO BENITEZ, LUIS A. HC - 6 BOX 10712 GUAYNABO, PR 00971 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175488 | $ 14,400.00 |
| | | | | | | MONTALVO BENITEZ, LUIS A. HC 6  BOX 10712 GUAYNABO, PR 00971 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176845 | $ 5,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 332 | MONTALVO, JOSE B. VIA PLAYERA9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175781 | $ 4,800.00* | MONTALVO ROBLES, JOSE BALTAZAR VIA PLAYERA9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178468 | $ 4,800.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 333 | MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176718 | $ 15,200.00 | MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178132 | $ 15,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 334 | MORALES CARRASQUILLO, MARITZA DEPARTAMENTO DE EDUCACION APARTADO7266 CAROLINA, PR 00986 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177529 | $ 28,800.00 | MORALES CARRASQUILLO, MARITZA APATADO7266 CAROLINA, PR 00986 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177532 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 335 | MORALES MENDEZ, GLADYS URB PUERTO NUEVO CALLE BOGOTA 1155 SAN JUAN, PR 00920 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177978 | $ 30,000.00 | MORALES MENDEZ, GLADYS URB. PUERTO NUEVO CALLE BOGOTA 1155 SAN JUAN, PR 00920 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178239 | $ 30,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

336 MORALES MENDEZ, GLADYS
URB. PUERTO NUEVO
CALLE BOGOTA 1155
SAN JUAN, PR 00920 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178033 | $ 30,000.00 | MORALES MENDEZ, GLADYS URB. PUERTO NUEVO CALLE BOGOTA 1155 SAN JUAN, PR 00920 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178239 | $ 30,000.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

337 MORALES RAMIREZ, MAIDA
8061 PLAZA GAVIOTAS
URB. CAMINO DEL MAR
TOA BAJA, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175926 | $ 20,000.00* | MORALES RAMIREZ, MAIDA 8061 PLAZA GAVIOTAS CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174763 | $ 20,000.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

338 MORALES RAMIREZ, MAIDA
8061 PLAZA GAVIOTAS
URB. CAMINO DEL MAR
TOA BAJA, PR 00949 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177787 | $ 20,000.00* | MORALES RAMIREZ, MAIDA 8061 PLAZA GAVIOTAS CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174763 | $ 20,000.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

339 MORALES RIOS, CARMEN L.
URB VALLE ARRIBA
HEIGHTS T21
GRANADILLA ST.
CAROLINA, PR 00983 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176953 | $ 13,200.00 | MORALES RIOS, CARMEN L. URB. VALLE ARRIBA HEIGHTS T21 GRANADILLA ST. CAROLINA, PR 00983 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178314 | $ 13,200.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

340 MOURINO-BELLON, JOHANER
URB. LEVITTOWN
LAKES AB-3
MARGARITA
TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176807 | $ 3,600.00 | MOURINO-BELLON, JOHANER URB. LEVITTOWN LAKES MARGARITA AB-3 TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177065 | $ 3,600.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global
Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 341 | MOYA MORALES, ELIUM 110 AVE. LOS FILTROS APT. 5102 BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177115 | $ 4,800.00 | MOYA MORALES, ELIU M. 110 AVE. LOS FILTROS APT. 5102 BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176688 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 342 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174957 | $ 26,400.00 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 343 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176039 | $ 26,400.00 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 344 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177907 | Indeterminado* | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 345 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178332 | Indeterminado* | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 346 | MUÑIZ QUIROS, ALBA I. CALLE ANTULIOS F-2 ESTANCIAS DE BAIROA CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177001 | $ 15,600.00 | MUNIZ QURIOS, ALBA I. CALLE ANTULIOS F-2 ESTANCIAS DE BAIROA CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177459 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 347 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/05/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174756 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 348 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/05/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177857 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 349 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177985 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 350 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178123 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 351 | MUÑOZ VARGAS, MARTA PO BOX 191192 SAN JUAN, PR 00919 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175082 | $ 13,200.00 | MUÑOZ VARGAS, MARTA PO BOX 191192 GUAYNABO, PR 00966 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176603 | $ 13,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 352 | NATAL FUSTER, WANDA LIZ 784 41 SE URBANIZATION PUERTO NUEVO SAN JUAN, PR 00921 | 10/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177320 | $ 4,800.00 | NATAL FUSTER, WANDA LIZ 784 41 SE URB PUERTO NUEVO SAN JUAN, PR 00921 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177499 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 353 | NATAL FUSTER, WANDA LIZ 784 41 SE URB PUERTO NUEVO SAN JUAN, PR 00921 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177465 | $ 4,800.00 | NATAL FUSTER, WANDA LIZ 784 41 SE URB PUERTO NUEVO SAN JUAN, PR 00921 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177499 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 354 | NATAL FUSTER, WANDA LIZ 784 41 SE URB. PUERTO NUEVO SAN JUAN, PR 00921 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177616 | $ 4,800.00 | NATAL FUSTER, WANDA LIZ 784 41 SE URB PUERTO NUEVO SAN JUAN, PR 00921 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177499 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 355 | NAVARRO COTTO, AGUSTINA PO BOX 1106 CIDRA, PR 00739 | 01/11/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179019 | $ 37,200.00 | NAVARRO COTTO, AGUSTINA P.O. BOX 1106 CIDRA, PR 00739 | 01/29/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179071 | $ 37,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 356 | NAVARRO COTTO, AGUSTINA P.O. BOX 1106 CIDRA, PR 00739 | 02/05/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179083 | $ 37,200.00 | NAVARRO COTTO, AGUSTINA P.O. BOX 1106 CIDRA, PR 00739 | 01/29/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179071 | $ 37,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 357 | NAVARRO LUGO, ROBERTO HC-15 BOX 16233 HUMACAO, PR 00791 | 10/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176325 | $ 6,500.00* | NAVARRO LUGO, ROBERTO HC 15 BOX 16233 HUMACAO, PR 00791 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176681 | $ 6,500.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 358 | NAVARRO REYES, RAYMUNDO J AVE. BALTAZAR JIMENEZ 604 CAMUY, PR 00627 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177029 | Indeterminado* | NAVARRO REYES, RAYMUNDO J AVE. BALTAZAR JIMENEZ 604 CAMUY, PR 00627 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177402 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 359 NAZARIO, LUZ<br>20985 TIMBER RIDGE<br>TER UNIT 101<br>ASHBURN, VA20147 | 09/16/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 175771 | $ 4,200.00 | NAZARIO, LUZ<br>20985 TIMBER RIDGE<br>TER UNIT 101<br>ASHBURN, VA20147 | 09/23/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 175711 | $ 4,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 360 NEGRON CARTAGENA, ROSA M<br>1020 CALLE ALEJANDRIA URB.<br>PUERTO NUEVO<br>SAN JUAN, PR 00920 | 09/11/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 175968 | $ 8,400.00 | NEGRON CARTAGENA, ROSA M.<br>1020 CALLE ALEJANDRIA URB.<br>PUERTO RICO<br>SAN JUAN, PR 00920 | 10/08/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 176639 | $ 8,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 361 NEGRON HERNANDEZ, JUAN A.<br>P.O. BOX 50086<br>TOA BAJA, PR 00950 | 09/15/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 175826 | $ 18,000.00 | NEGRON HERNANDEZ, JUAN ANTONIO<br>P.O. BOX 50086<br>TOA BAJA, PR 00950 | 10/13/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 177418 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 362 NEGRON RODRIGUEZ, HIRAM<br>HC3 BOX 11815<br>JUANA DIAZ, PR 00795 | 09/14/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 175442 | $ 16,800.00 | NEGRON RODRIGUEZ, HIRAM<br>HC3 BOX 11815<br>JUANA DIAZ, PR 00795 | 10/13/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 177437 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 363 NEGRON RODRIGUEZ, HIRAM<br>HC 3 BOX 11815<br>JUANA DIAZ, PR 00795 | 09/18/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 176311 | $ 16,800.00 | NEGRON RODRIGUEZ, HIRAM<br>HC3 BOX 11815<br>JUANA DIAZ, PR 00795 | 10/13/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 177437 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 364 NEVAREZ MARTI, WILFREDO A.<br>PO BOX 8174<br>HUMACAO, PR 00792 | 10/13/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 176851 | $ 4,800.00 | NEVAREZ MARTI, WILFREDO A.<br>PO BOX 8174<br>HUMACAO, PR 00792 | 10/13/20 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 176968 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 365 | NIEVES HERNANDEZ, ARNALDO URB. LAGOS DE PLATA CALLE 9 J-37 TOA BAJA, PR 00949 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175685 | $ 5,000.00 | NIEVES HERNANDEZ, ARNALDO URB LAGOS DE PLATA C-9 J-37 TOA BAJA, PR 00949 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176455 | $ 5,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 366 | NIEVES MARTINEZ, MODESTO #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176243 | Indeterminado* | MARTINEZ, MODESTO NIEVOS #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177441 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 367 | NUNEZ LOPEZ, EDMY T. MIRADOR ECHEVARRIA CALLE FLAMBOYAN E-2 CAYEY, PR00736 | 09/14/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 175471 | $ 75,000.00 | NUNEZ LOPEZ, EDMY T. MIRADOR ECHERARRIA CALLE FLANBOYIN E-1 CAYEY, PR00736 | 09/14/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 175473 | $ 75,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 368 | OBEN GRAZIANI, WILLIAM 8061 PLAZA GAVIOTAS URB CAMINO DEL MAR TOA BAJA, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176002 | $ 30,000.00* | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 369 | OBEN GRAZIANI, WILLIAM URB. CAMINO DEL MAR 8061 PLAZA GAVIOTAS TOA BAJA, PR 00949 | 08/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177861 | $ 30,000.00* | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 370 OBEN GRAZIANI, WILLIAM 8061 PLAZA GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177864 | $ 30,000.00 | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371 OBEN GRAZIANI, WILLIAM 8061 PLAZA GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178324 | Indeterminado* | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372 OJEDA CABAN, JOSE A. URB. SANTA JUANITA N-P 8 CALLE HORDA BAYAMON, PR00956-5137 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176932 | $ 14,000.00 | OJEDA CABAN, JOSE A. URB. SANTA JUANITA CALLE HORDA N-P-8 BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177069 | $ 14,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373 OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175790 | $ 22,800.00 | OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176956 | $ 22,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374 OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176759 | $ 22,800.00 | OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176956 | $ 22,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 375 OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175652 | $ 12,000.00 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176687 | $ 12,000.00 |
| | | | | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | |
| 376 OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176951 | $ 12,000.00 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176687 | $ 12,000.00 |
| | | | | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | |
| 377 ONNA AGUILO, PEDRO N-6 CALLE 7 LA MILAGROSA BAYAMON, PR00959 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175203 | $ 4,800.00 | ONNA AGUILO, PEDRO CALLE 7 N6 EXT LA MILAGROSA BAYAMON, PR00959 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176001 | $ 4,800.00 |
| | | | | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | |
| 378 ORTA PEREZ, HECTOR PO BOX 800422 COTO LAUREL, PR 00780 -0422 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177342 | $ 13,200.00 | ORTA PEREZ, HECTOR P.O BOX 800422 COTO LAUREL, PR 00780 -0422 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176133 | $ 13,200.00 |
| | | | | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | |
| 379 ORTIZ  VALENTIN, LUIS E. CALLE FERNANDO CALDER #379 URB. ROOSEVELT SAN JUAN, PR 00918 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176873 | $ 4,800.00 | ORTIZ VALENTIN, LUIS E. CALLE FERNANDO CALDER #379 URB. ROOSEVELT SAN JUAN, PR 00918 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176911 | $ 4,800.00 |
| | | | | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 380 ORTIZ BAEZ, LUIS ESTEBAN HC-04 BOX 8151 COMERIO, PR 00782 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176496 | $ 20,400.00 | ORTIZ BAEZ, LUIS ESTEBAN HC-04 BOX 8151 COMERIO, PR 00782 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176522 | $ 20,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 381 ORTIZ DE JESUS, RAYMOND F20 ISLA NENA REPTO FLAMINGO BAYAMON, PR00957 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175403 | $ 12,000.00 | ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA RPTO FLAMINGO BAYAMON, PR00957 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176604 | $ 12,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 382 ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA REPARTO FLAMINGO BAYAMON, PR00957 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178083 | $ 12,000.00 | ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA RPTO FLAMINGO BAYAMON, PR00957 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176604 | $ 12,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 383 ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175664 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177061 | $ 22,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 384 ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175700 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177061 | $ 22,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 385 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMAN, PR00956 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176060 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMAN, PR00956 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177061 | $ 22,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 386 | ORTIZ FIGUEROA, FRANKLIN CALLE 4 #12 HC-67 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178248 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN CALLE 4 #12 HC-67 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178365 | $ 22,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 387 | ORTIZ FIGUEROA, NILDA URB. SIERRA LINDA BB-18 CALLE 13 BAYAMON, PR00957 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178634 | $ 26,400.00 | ORTIZ FIGUEROA, NILDA BB-18 CALLE 13 URB. SIERRA LINDA BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177247 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 388 | ORTIZ LEBRON, JOSE VILLA MARIA C14 CALLE 1 CAGUAS, PR 00726 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177432 | $ 13,200.00 | ORTIZ LEBRON, JOSE CALLE 1 C-14 VILLA MARIA CAGUAS, PR 00726 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177468 | $ 13,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 389 | ORTIZ LOPEZ, EMILIO PO BOX 1946 OROCOVIS, PR 00720 | 07/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174433 | Indeterminado* | ORTIZ LOPEZ, EMILIO PO BOX 1946 OROCOURS, PR 00720 | 07/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174568 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
## Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 390 | ORTIZ ORTIZ, BETZAIDA A H-6 CALLE 12 INTERAMERICANA GDNS TRUJILLO ALTO, PR 00976-3414 | 08/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174778 | $ 10,452.00 | ORTIZ, BETZAIDA ORTIZ AH 6 CALLE 12 URB. INTERAMERICANA GDNS TRUJILLO ALTO, PR 00976-3414 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175844 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 391 | ORTIZ RIVERA, ADA IVETTE HC-73 BOX 5950 CAYEY, PR00736 | 08/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178490 | $ 500,000.00 | ORTIZ RIVERA, ADA IVETTE H-C 73 BOX 5950 CAYEY, PR00736 | 08/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178506 | $ 500,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 392 | ORTIZ SIFUENTES, WILFREDO URBANIZA VISTA HERMASA CALLE 5 E 3 HUMACAO, PR 00791 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176731 | $ 4,800.00 | ORTIZ SIFUENTES, WILFREDO URBANIZACION VISTA HERMOSA CALLE 5 E-3 HUMACAO, PR 00791 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176966 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 393 | ORTIZ SOTO, HERIBERTO URB. VILLA NUEVA CALLE 2-E33 CAGUAS, PR 00727 | 11/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178971 | $ 16,884.00 | ORTIZ SOTO, HERIBERTO URB. VILLA NUEVA CALLE 2-E33 CAGUAS, PR 00727 | 11/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178846 | $ 16,884.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 394 | OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772-0215 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177010 | Indeterminado* | OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178567 | $ 15,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 395 OSTOLAZA MUNOZ, GAMALIER BOX 35 SANTA ISABEL, PR 00757 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175808 | $ 13.20 | OSTOLAZA MUNOZ, GAMALIER P.O. BOX 35 SANTA ISABEL, PR 00757 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177411 | $ 13,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 396 OTERO DIAZ, IDIS O. CALLE BEGONIA #1755 URB. VILLA FLORES PONCE, PR 00716 | 08/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174795 | $ 23,200.00 | OTERO DIAZ, IDIS O. CALLE BEGONIA #1755 URB. VILLA FLORES PONCE, PR 00716 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175787 | $ 23,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 397 P.D.C.M ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27682 | $ 437,284.26 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29504 | $ 437,284.26 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 398 PABON BERNARD, JORGE URB. JESUS M. LAGO J - 12 UTUADO, PR 00641 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16839 | $ 156,960.00 | PABON BERNARD, JORGE A J 12 URB JESUS MARIA LAGO UTUADO, PR 00641 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16863 | $ 156,960.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 399 PADILLA ABREU, ILEANN C-12 CALLE 13 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 08/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174800 | $ 8,040.00 | PADILLA ABREU, ILEANN C-12 CALLE 13 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175788 | $ 12,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 400 PADILLA GARCIA, LUIS E. P.O. BOX 1141 BOQUERON, PR 00622-1141 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176699 | Indeterminado* | PADILLA GARCIA, LUIS E. P.O. BOX 1141 BOQUERON, PR 00622 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175469 | $ 7,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 401 | PADILLA GARCIA, LUIS E ST 307 KM 76 BOQUERON, PR 00622-1141 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176939 | $ 7,200.00 | PADILLA GARCIA, LUIS E. P.O. BOX 1141 BOQUERON, PR 00622 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175469 | $ 7,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 402 | PAGAN ROLON, VIVIANE M. 120 MARGINAL N. APDO. 156 CND. SAN FRANCISCO BAYAMON, PR 00956 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176097 | $ 2,400.00 | PAGAN ROLON, VIVIANE M. CND. SAN FRANCISCO 120 MARGINAL N. APTO 156 BAYAMON, PR 00959 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178267 | $ 3,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 403 | PALENQUE SEPULVEDA, ARACELIZ HC1 BOX 3010 YABUCOA, PR 00767 | 06/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174120 | Indeterminado* | PALENQUE SEPULVEDA, ARACELIZ HC1 BOX 3010 YABUCOA, PR 00767 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175069 | $ 60,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 404 | PEÑA RAMÍREZ, ZORAIDA PMB 149 P.O. BOX 70344 SAN JUAN, PR 00936-7344 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178633 | $ 4,800.00 | PENA RAMIREZ, ZORAIDA PMB 149 P.O. BOX 70344 SAN JUAN, PR 00936-7344 | 10/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178728 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 405 | PEREZ ARENAS, ANDRES URB. VISTA VERDE 20 CALLE RUBI MAYAGUEZ, PR 00682-2510 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177999 | $ 22,800.00 | PEREZ ARENAS, ANDRES URB. VISTA VERDE 20 CALLE RUBI MAYAGUEZ, PR 00682-2510 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176486 | $ 22,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 406 | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177294 | Indeterminado* | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178526 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 407 | PEREZ ARGUELLES, MERZAIDA P.O. BOX 576 BAJADERO, PR 00616 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177482 | Indeterminado* | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178526 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 408 | PEREZ CABRERA, EDDIE A. CALLE VERBENA 4A53 URB. LOMAS VERDES BAYAMON, PR00956 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177798 | $ 12,000.00 | PEREZ CABRERA, EDDIE A. CALLE VERBENA 4A 53 LOMAS VERDES BAYAMON, PR00956-2934 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178311 | $ 12,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 409 | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167534 | $ 20,000.00* | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82791 | $ 20,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 410 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUGE APT 210 CABO ROJO, PR 00623-9069 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175420 | $ 3,216.00 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175690 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 411  PEREZ PEREZ, ADA PO BOX 1313 BAYAMON, PR 00960 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175235 | $ 4,800.00 | PEREZ PEREZ, ADA PO BOX 1313 BAYAMON, PR 00960 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175238 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 412  PEREZ PEREZ, ADA P.O. BOX 1313 BAYAMON, PR 00960 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177042 | $ 4,800.00 | PEREZ PEREZ, ADA P.O. BOX 1313 BAYAMON, PR 00960 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177206 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 413  PEREZ SUAREZ, PETRA IVONNE CONDOMINIO CORDOBA PARK 400 BO. TORTUGO, APT. 107 SAN JUAN, PR 00926 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177731 | Indeterminado* | PEREZ SUAREZ, PETRA IVONNE CORDOBA PARK 400 BO. TORTUGO, APT.107 SAN JUAN, PR 00926 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177970 | $ 21,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 414  PEREZ, AURORA HERNANDEZ P.O. BOX 8728 BAYAMON, PR 00960 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175410 | $ 27,600.00 | HERNANDEZ PEREZ, AURORA P.O BOX 8728 BAYAMON, PR 00960 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176497 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 415  PINTOR RODRIGUEZ, NESTOR LUIS H-274 CALLE CANARIO LOIZA VALLEY CANOVANAS, PR 00729 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176005 | $ 15,600.00 | PINTOR RODRIGUEZ, NESTOR LUIS H 274 CALLE CANARIO LOIZA VALLEY CANOVANAS, PR 00729 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178574 | $ 15,600.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 416  PINTOR, LEDYS M. CALLE CANARIO H274 LOIZA VALLEY CANOVANAS, PR 00729 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175812 | $ 19,000.00 | PINTOR, LEDYS M. CALLE CANARIO H274 LOIZA VALLEY CANOVANAS, PR 00729 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177898 | $ 19,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 417 PIZARRO CRUZ, JIMMY CUIDAD JARDIN 1 AMAPOLA 63 TOA ALTA, PR00953 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175150 | $ 6,000.00 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176566 | $ 6,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 418 PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175267 | $ 6,000.00 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176566 | $ 6,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 419 PLUMEY SOTO, MANUEL JARDINES DE CASABLANCA CALLE CALIFORNIA # 21 TOA ALTA, PR00953 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175129 | $ 4,800.00 | PLUMEY SOTO, MANUEL JARDINES DE CASABLANCA CALLE CALIFORNIA # 21 TOA ALTA, PR00953 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175286 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 420 POLANCO JORDAN, YANITSZA MARIE C/O ARRILLAGA & ARRILLAGA ATTN: RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVENUE SAN JUAN, PR 00918-3016 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39178 | $ 4,400,000.00* | POLANCO JORDÁN, YANITSZA MARIE RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVE SAN JUAN, PR 00918-3016 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40022 | $ 4,400,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 421 PRUDENCIO ACEVEDO AROCHO ET AL (1601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP"); CIVIL CASE NUM. K AC2005-5022 ACEVEDO-AROCHO PLAINTIFF GROUP (1,601 PLAINTIFFS) IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22663 | $ 28,000,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51013 | $ 28,000,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 422 QUALITY OUTCOME CONTRACTORS IN 24 T 12 JARD DEL CARIBE PONCE, PR 00731 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14679 | $ 132,500.00 | QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14684 | $ 132,500.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 423 QUINONES VILLANUEVA, JOSE L INST GUAYAMA1000 MAX PO BOX 10009 EDIF 3M -108 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14811 | $ 2,700,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 424 | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14812 | $ 2,700,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 425 | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15181 | $ 1,800,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 426 | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15295 | $ 2,200,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 427 | QUIÑONES VILLANUEVA, JOSÉ L SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO PROPIO) INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15303 | $ 2,200,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |
| | | | | | | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15295 | $ 2,200,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 428 | QUINONES, ANTHONY 329 PLACID LAKE DR SANFORD, FL 32773 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176542 | $ 14,400.00 | QUINONES , ANTHONY 329 PLACID LK DR SANFORD, FL 32773 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176749 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 429 | RAIMUNDI RIVERA, NORMA URB. QUINTAS DE VILLAMAR CALLE AZAFRAN V-16 DORADO, PR 00646 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176568 | $ 19,200.00 | RAIMUNDI RIVERA, NORMA URB. QUINTAS DE VILLAMAR CALLE AZAFRAN V-16 DORADO, PR 00646 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176786 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 SAN FERNANDO ARECIBO, PR 00612 | 12/03/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178932 | $ 4,500.00 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178942 | $ 4,500.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 431 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178938 | $ 4,500.00 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178942 | $ 4,500.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 432 | RAMIREZ, MAGDA VILLA DEL CARMEN B-70 CABO ROJO, PR 00623 | 10/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177203 | $ 4,800.00 | RAMIREZ, MAGDA VILLA DE CARMEN B-70 CABO ROJO, PR 00623 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177413 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 433 | RAMOS BAEZ, RAFAEL 2914 AFTONSHIRE WAY APT 19106 AUSTIN, TX 78748 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67525 | $ 75,000.00 | RAMOS BAEZ, RAFAEL 2914 AFTONSHIRE WY APT 19106 AUSTIN, TX 78748 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69771 | $ 75,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 434 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175555 | Indeterminado* | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 435 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175965 | Indeterminado* | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 436 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178390 | $ 36,000.00 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 437 RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178503 | $ 36,000.00 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA 22960 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 438 RAMOS FONTANEZ, ZULMA E. HC 06 BOX 70361 CAGUAS, PR 00725 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175207 | Indeterminado* | RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176882 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 439 RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176713 | Indeterminado* | RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176882 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 440 RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR 00960 | 09/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176223 | $ 25,728.00 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR 00960 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177067 | $ 25,728.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 441 RAMOS LOZANO, ORLANDO PO BOX 2014 BAYAMON, PR 00960 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176291 | $ 25,728.00 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR 00960 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177067 | $ 25,728.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 442 RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA 22960 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175621 | Indeterminado* | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA 22960 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 443 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA 22960 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176153 | Indeterminado* | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA 22960 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 444 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA 22960 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177667 | $ 26,400.00 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA 22960 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 445 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA 22960 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178264 | $ 26,400.00 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA 22960 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 446 | RAMOS RODRIGUEZ, LUIS HC 06 BOX 70361 CAGUAS, PR 00725 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175289 | Indeterminado* | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176809 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 447 | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176715 | Indeterminado* | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176809 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 448 | RAMOS RODRIGUEZ, LUIS HC 06 BOX 70361 CAGUAS, PR 00725 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178108 | Indeterminado* | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176809 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 449 RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONEVILLE CAGUAS, PR 00727 | 09/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176385 | $ 33,600.00 | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 450 RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONNEVILLE CAGUAS, PR 00727 | 09/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176459 | $ 33,600.00 | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 451 RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONNEVILLE CAGUAS, PR 00727 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177142 | $ 33,600.00 | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 452 RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONNEVILLE CAGUAS, PR 00727 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177153 | Indeterminado* | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 453 RAMOS VAZQUEZ, EDGARDO O. URB. VALLE ENCANTADO CALLE DOCTOR BZ 2624 MANATI, PR 00674 | 10/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176666 | $ 4,800.00 | RAMOS VAZQUEZ, EDGARDO O. URB. VALLE ENCANTADO CALLE DOCTOR BZ 2624 MANATI, PR 00674 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176978 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 454 RENTAS VALENTIN, GERARDO LUIS HC 38 BOX 7810 GUANICA GUANICA, PR 00653 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175321 | $ 3,600.00 | RENTAS VALENTIN, GERARDO LUIS HC 38 BOX 7810 GUANICA GUANICA, PR 00653 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175551 | $ 3,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 455 REY BERRIOS, VICTOR MANUEL 35 MEDIA LUNA VILLAS PARQUE APT407B CAROLINA, PR 00987 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176631 | Indeterminado* | REY BERRIOS, VICTOR MANUEL 35 MEDIA LUNA VILLAS PARQUE APT407 B CAROLINA, PR 00987 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176237 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 456 REYES ANDINO, NELSON CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175279 | Indeterminado* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175802 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 457 REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176024 | Indeterminado* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175802 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 458 REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176025 | Indeterminado* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175802 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 459 | REYES ANDINO, NELSON CALLE ESCOCEA DL-3 SECIO STA JUANITA BAYAMON, PR00956 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176615 | Indeterminado* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175802 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 460 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175276 | Indeterminado* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176023 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 461 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176453 | Indeterminado* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176023 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 462 | REYES RIVERA, GLADYS I. URB. BAIROA GOLDEN GATES A4 CALLE B CAGUAS, PR 00727-1130 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176234 | $ 20,400.00 | REYES RIVERA, GLADYS I. URB. BAIROA GOLDEN GATES A4 CALLE B CAGUAS, PR 00727-1130 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176536 | $ 20,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 463 | REYES RODRIGUEZ, ANA L. HC 1 BOX 14034 COAMO, PR 00769 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34710 | Indeterminado* | REYES RODRIGUEZ, ANA L. HC-01 BOX 14034 COAMO, PR 00769 | 04/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177956 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 464 RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175451 | $ 14,400.00 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177017 | $ 14,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 465 RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175855 | $ 14,400.00 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177017 | $ 14,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 466 RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176859 | $ 14,400.00 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177017 | $ 14,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 467 RIVERA CENTENO , WILLIAM HC3 BOX 17453 COROZAL, PR 00783 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175022 | Indeterminado* | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177285 | Indeterminado* |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 468 RIVERA COLLAZO, VICTOR L. CALLE 8, F-12 URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176664 | $ 7,200.00 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177172 | $ 9,600.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

469  RIVERA COLLAZO, VICTOR L. CALLE 8, F-12 URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176665 | $ 9,600.00 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177172 | $ 9,600.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

470  RIVERA GUZMAN, LEOMARIS D. P.O. BOX 612 FLORIDA, PR 00650 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176690 | $ 3,600.00 | RIVERA GUZMAN, LEOMARIS D. P.O. BOX 612 FLORIDA, PR 00650 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177336 | $ 3,600.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

471  RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB CAGUAS NORTE CAGUAS, PR 00725 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176199 | $ 30,000.00 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177233 | $ 30,000.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

472  RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176235 | $ 30,000.00 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177233 | $ 30,000.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

473  RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176255 | $ 30,000.00 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177233 | $ 30,000.00

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global
Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 474 | RIVERA MELENDEZ, MARIA DE LOS A. PO BOX 8283 CAGUAS, PR 00726 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141792 | Indeterminado* | RIVERA MELENDEZ, MARIA DE LOS ANGELES PO BOX 8283 CAGUAS, PR 00726 | 02/08/21 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179089 | $ 37,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 475 | RIVERA MENDEZ, JOSE A. PO BOX 5653 CALLE ATOCHA YAUCO, PR 00733 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178766 | $ 15,600.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 476 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177610 | $ 10,452.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 477 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178446 | $ 10,452.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 478 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 11/03/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178608 | $ 10,452.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 479 RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178654 | $ 15,600.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 480 RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13357 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29003 | $ 5,000,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 481 RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175943 | $ 4,800.00 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177942 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 482 RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177892 | $ 4,800.00 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177942 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 483 RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178456 | $ 4,800.00* | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177942 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 484 RIVERA RODRIGUEZ, AXEL I. HC-02 BOX 7120 OROCOVIS, PR 00720 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176764 | $ 4,800.00 | RIVERA RODRIGUEZ, AXEL I. HC-02 BOX 7120 OROCOVIS, PR 00720 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177364 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 485 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175423 | $ 14,400.00 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176844 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 486 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176698 | $ 14,400.00 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176844 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 487 | RIVERA, ILEANA 49 CALLE GALICIA URB. BELMONTE MAYAGUEZ, PR00680 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177081 | $ 4,800.00 | RIVERA, ILEANA 49 CALLE GALICIA URB. BELMONTE MAYAGUEZ, PR00680 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177453 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 488 | ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 168186 | $ 3,367,928.54 | ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 168185 | $ 3,367,928.54 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 489 | ROBLES LOPEZ , ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175155 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 490 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175149 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 491 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175271 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 492 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175792 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 493 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177712 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 494 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMÓN, PR00956-9419 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177879 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 495 ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175278 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 496 ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177882 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497 ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178451 | Indeterminado* | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178762 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 498 ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/19/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178651 | Indeterminado* | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178762 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 499 ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 11/03/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178777 | Indeterminado* | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178762 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 500 ROCA TROCHE, MARIA ENID PO BOX 166 MERCEDITA, PR 00715 | 07/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177928 | $ 4,800.00 | ROCA TROCHE, MARIA ENID PO BOX 166 MERCEDITA, PR 00715 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178337 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 501 | ROCA TROCHE, MIRNA ESTHER E 42 CALLE 10 URB. ISABELLA CATOLICA AGUADA, PR 00602 | 07/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174614 | $ 24,000.00 | ROCA TROCHE, MIRNA ESTHER E42-CALLE 10 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 502 | ROCA TROCHE, MIRNA ESTHER E42 CALLE 10 URB. ISABEL LA CATOLICA AGUADA, PR 00602 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176028 | $ 24,000.00 | ROCA TROCHE, MIRNA ESTHER E42-CALLE 10 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 503 | ROCA TROCHE, MIRNA ESTHER E-42 CALLE 10 URB. ISABEL LA CATOLICA AGUADA, PR 00602 | 07/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178461 | $ 24,000.00 | ROCA TROCHE, MIRNA ESTHER E42-CALLE 10 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 504 | RODRIGUEZ ALICIA, FELIPE C/4 B-1 COUNTRY ESTATE BAYAMON, PR00956 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175258 | Indeterminado* | RODRIGUEZ ALICIA, FELIPE C/4 B1 COUNTY ESTATE BAYAMON, PR00986 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176012 | Indeterminado* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 505 | RODRIGUEZ FONSECA, JUAN RR 8 BOX 2156 BAYAMON, PR00956-9696 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175923 | $ 24,000.00 | FONSECA, JUAN RODRIGUEZ RR8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177389 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 506 | RODRIGUEZ FONSECA, JUAN RR 8 BOX 2156 BAYAMÓN, PR 00956-9696 | 09/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176268 | $ 24,000.00 | FONSECA, JUAN RODRIGUEZ RR8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177389 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 507 | RODRIGUEZ FONSECA, JUAN RR 8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176941 | $ 24,000.00 | FONSECA, JUAN RODRIGUEZ RR8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177389 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 508 | RODRIGUEZ LUGO, ERNESTO G-25 CALLE PRADO URB COLINAS DE YAUCO YAUCO, PR 00698 | 08/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174808 | $ 103,200.00 | RODRIGUEZ LUGO, ERNESTO CALLE PRADO G25 COLINAS DE YAUCO YAUCO, PR 00698 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175825 | $ 103,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 509 | RODRIGUEZ MARTINEZ JESSICA LCDO. PABLO LUGO LEBRÓNLCDA. GLENIZ TORRESLCDA. JOHANNA SMITH LCDA. GAUDELYN SÁNCHEZ URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38382 | $ 1,500,000.00* | RODRIGUEZ MARTINEZ, JESSICA PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27153 | $ 1,500,000.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 510  RODRIGUEZ MELENDEZ, NAYDA R. URB. MANSIONES PARAISO D-58 CALLE FELICIDAD CAGUAS, PR 00727 | 09/21/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 176195 | $ 75,000.00 | RODRIGUEZ MELENDEZ, NAYDA R. URB. MANSIONES PARAISO D-58 FELICIDAD CAGUAS, PR 00727 | 09/30/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 176327 | $ 75,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 511  RODRIGUEZ NIEVES, ANEZLI URB TERRAZAS DEL TOA C 18 2 K15 TOA ALTA, PR00953 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40357 | $ 100,000.00 | RODRIGUEZ NIEVES , ANEZLI URB TERRAZAS DEL TOA C 18 2 K15 TOA ALTA, PR00953 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59306 | $ 100,000.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 512  RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176105 | $ 4,800.00 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176996 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 513  RODRIGUEZ PABON, MARIA R. 3H7 CALLE NAVANCO URB. COVADONGA TOA BAJA, PR 00949 | 08/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174853 | $ 16,080.00 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175448 | $ 16,080.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 514  RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175888 | $ 24,000.00 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178354 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 515 | RODRIGUEZ PADILLA, RICARDO EFRAIN 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176782 | $ 12,000.00 | RODRIGUEZ PADILLA, RICARDO E. BO. ARCGAS KM.1 HM2 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177462 | $ 12,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 516 | RODRIGUEZ PADILLA, RICARDO EFRAIN 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178089 | $ 12,000.00 | RODRIGUEZ PADILLA, RICARDO E. BO. ARCGAS KM.1 HM2 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177462 | $ 12,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | NÚMERO | N.º | MONTO | NOMBRE | FECHA | NÚMERO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 517 | RODRIGUEZ PEREZ, EMIL 3H7 URB. COVADONGA CALLE NARANCO TOA BAJA, PR 00949 | 08/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174854 | $ 15,477.00 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175541 | $ 15,447.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | NÚMERO | N.º | MONTO | NOMBRE | FECHA | NÚMERO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 518 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175935 | $ 23,100.00 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178100 | $ 23,100.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | FECHA | NÚMERO | N.º | MONTO | NOMBRE | FECHA | NÚMERO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 519 | RODRIGUEZ RIVERA, LIDIA E URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177388 | $ 28,800.00 | RODRIGUEZ RIVERA, LIDIA E. URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176820 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 520 RODRIGUEZ RIVERA, LIDIA E. URB EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176126 | Indeterminado* | RODRIGUEZ RIVERA, LIDIA E. URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176820 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521 RODRIGUEZ RODRIGUEZ, MARIBEL URB LAGO ALTO CALLE CARITE A21 TRUJILLO ALTO, PR 00976 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177109 | $ 10,800.00 | RODRIGUEZ RODRIGUEZ, MARIBEL URB. LAGO ALTO CALLE CARITE A21 TRUJILLO ALTO, PR 00976 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177279 | $ 10,800.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522 RODRIGUEZ ROSA, BLANCA A. URB. BAYAMON GARDENS P-4 CALLE 21 BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176795 | $ 16,800.00 | RODRIGUEZ ROSA, BLANCA A. CALLE 21 P-4 URB. BAYAMON GARDENS BAYAMON, PR00957 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177139 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523 RODRIGUEZ SANTIAGO, RAFAEL A. P.O. BOX 591 COMERIO, PR 00782 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175498 | $ 15,600.00 | RODRIGUEZ SANTIAGO, RAFAEL A. P.O. BOX 591 COMERIO, PR 00782 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176602 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524 RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178228 | $ 4,800.00 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 09/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178644 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 525 | RODRIGUEZ TORRES, FELIX M. URB. PALACIOS REALES 281 MINIVE L-12 TOA ALTA, PR00953 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175768 | $ 15,600.00 | RODRIGUEZ TORRES, FELIX M. URB. PALACIOS REALES 281 MINIVE L-12 TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176662 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 526 | RODRIGUEZ TORRES, WANDA M. BOHIO 413 BRISAS DE MONTECASINO TOA ALTA, PR00953 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176634 | $ 14,400.00 | RODRIGUEZ TORRES, WANDA M. BOHIO 413 BRISAS DE MONTECASINO TOA ALTA, PR00953 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176636 | $ 14,400.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 527 | RODRIGUEZ, HIRAM NEGRON HC3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177261 | $ 16,800.00 | NEGRON RODRIGUEZ, HIRAM HC3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177437 | $ 16,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 528 | RODRIGUEZ, JOEL EUGENIO RIVERA URB. PUNTO ORO 4227 CALLE EL SERENO PONCE, PR 00728-2052 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176846 | $ 10,800.00 | RIVERA RODRIGUEZ, JOEL EUGENIO URB. PUNTO ORO 4297 CALLE EL SERENO PONCE, PR 00728-2052 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176962 | $ 10,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 529 | RODRIGUEZ, NIDSA E. P.O. BOX 8112 SEMINOLE, FL 33775 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176214 | Indeterminado* | RODRIGUEZ, NIDSA E. P.O. BOX 8812 SEMINOLE, FL 33775 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176739 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 530 | ROMAN PEREZ, GLADYS ENID CALLE COLLORES H-11 COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178697 | $ 40,000.00 | ROMAN PEREZ, GLADYS ENID CALLE COLLORES H-11 COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178594 | $ 40,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 531 | ROMERO ROMERO, ISRAEL RR #18 BOX 783 SAN JUAN, PR 00926 | 10/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177410 | $ 10,800.00 | ROMERO ROMERO, ISRAEL RR #18 BOX 783 SAN JUAN, PR 00926 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177028 | $ 10,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 532 | RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175226 | $ 28,800.00 | RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175845 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 533 | RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175227 | $ 24,800.00 | RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175845 | $ 28,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 534 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178589 | $ 8,400.00 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178700 | $ 8,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 535 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 538 CALLE YUNES TOA ALTA, PR00953 | 10/23/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178751 | $ 8,400.00 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178700 | $ 8,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 536 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1/538 CALLE YUNES TOA ALTA, PR00953 | 11/03/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178781 | $ 8,400.00 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178700 | $ 8,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 537 | ROSA PAGAN, MIRIAM W. C8 CALLE CORAL DE PARQUES DE SAN PATRICIO GUAYNABO, PR 00968-3409 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176590 | $ 14,200.00 | ROSA PAGAN, MIRIAM W. C8 CALLE CORAL PARQUES DE SAN PATRICIO GUAYNABO, PR 00968-3409 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176611 | $ 14,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 538 | ROSADO RIVERA, LUISA M. URB. HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174981 | Indeterminado* | ROSADO RIVERA, LUISA M. URB. HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176523 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 539 | ROSADO, LUISA MARIA URB. HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178035 | Indeterminado* | ROSADO, LUISA MARIA URB HERMANOS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176027 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 540 ROSARIO PAGAN, HIRAM 2625 STATE ROAD590 APT 2422 CLEARWATER, FL33759 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175200 | $ 26,400.00 | ROSARIO PAGAN, HIRAM 2625 STATE ROAD590 APT 2422 CLEARWATER, FL33759 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176537 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 541 ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176196 | $ 15,600.00 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177011 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 542 ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176207 | $ 15,600.00 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177011 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 543 ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178379 | $ 15,600.00 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177011 | $ 15,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 544 ROSARIO, YOLANDA MOJICA CALLE 4 # 12 HC-67 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178485 | $ 21,600.00 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178672 | $ 21,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 545 ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175705 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 546 ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175827 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 547 ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176058 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 548 ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177173 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 549 ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177688 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 550 ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177707 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 551 ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/19/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177709 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 552 | ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177749 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 553 | RUIZ CORAZON, JOSE ANTONIO 445 VALLES DE TORRIMAR GUAYNABO, PR 00966-8710 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176823 | $ 22,800.00 | RUIZ CORAZON, JOSE ANTONIO 445 VALLES DE TORRIMAR GUAYNABO, PR 00966-8710 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176993 | $ 22,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 554 | RUIZ LABOY, JOSE LUIS #405 CALLE JUAN DAVILA URB. LAS DELICIAS PONCE, PR 00728 | 08/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174765 | Indeterminado* | RUIZ LABOY, JOSE LUIS URB. JUAN DAVILA CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 555 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175756 | $ 4,800.00 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 556 | RUIZ LABOY, JOSE LUIS URB LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178090 | $ 4,800.00 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 557 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178170 | $ 4,800.00 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 558 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178019 | $ 4,800.00 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177478 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 559 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178287 | $ 4,800.00 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177478 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 560 | RUIZ VELEZ, ALEXANDER URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177062 | $ 3,600.00 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178085 | $ 3,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 561 | RUIZ VELEZ, ALEXANDER URB. ESFANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177354 | $ 3,600.00 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178085 | $ 3,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 562 RUIZ VELEZ, ALEXANDER URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178060 | $ 3,600.00 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178085 | $ 3,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 563 SAEZ RIVERA, LUIS E. URB. PALMAS DEL TURABO #26 C/MENCEY CAGUAS, PR 00727 | 11/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178827 | $ 14,400.00 | SAEZ RIVERA, LUIS E. URB. PALMAS DEL TURABO #26 C/MENCEY CAGUAS, PR 00727 | 11/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178830 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 564 SANCHEZ GAUTIER, EDWARD URB. LEVITTOWN 1582 PASEO DIANA TOA BAJA, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175922 | $ 16,800.00 | SANCHEZ GAUTIER, EDWARD URB. LEVITTOWN 1582 PASEO DIANA TOA BAJA, PR 00949 | 08/25/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178454 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 565 SANCHEZ GAUTIER, RONALD LAGO DOS BOCAS DF-49 5TA A SECCION LEVITTOWN TOA BAJA, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175732 | $ 16,800.00 | SANCHEZ GAUTIER, RONALD LAGO DOS BOCAS DF-49 5TA A SECCION LEVITTOWN TOA BAJA, PR 00949 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177794 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 566 SANCHEZ NIEVES, JUAN ORLANDO URB VALLE ARRIBA HEIGHTS AE 10 YARGURO CAROLINA, PR 00983-3405 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176610 | $ 8,400.00 | SANCHEZ NIEVES, JUAN ORLANDO URB VALLE ARRIBA HEIGHTS AE - 10 YAGYU MU CAROLINA, PR 00983 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176579 | $ 8,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 567 | SANCHEZ, MIGUEL MAISONET #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176088 | Indeterminado* | MAISONET SANCHEZ, MIGUEL #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177157 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 568 | SANCHEZ, WILLIAM CHARON PASEO ALBA #2787 LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177214 | $ 14,400.00 | CHARON SANCHEZ, WILLIAM PASEO ALBA #2787 LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177281 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 569 | SANDOVAL RODRIGUEZ, NICOLAS PO BOX 745 CEIBA, PR 00735-0745 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175811 | Indeterminado* | SANDOVAL RODRIGUEZ, NICOLAS P.O. BOX 745 CEIBA, PR 00735-0745 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177128 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 570 | SANDOVAL RODRIGUEZ, NICOLAS P.O. BOX 745 CEIBA, PR 00735-0745 | 10/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176384 | $ 14,400.00 | SANDOVAL RODRIGUEZ, NICOLAS P.O. BOX 745 CEIBA, PR 00735-0745 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177128 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 571 | SANTANA RIJOS, FELIX HC 83 BOX 6214 BO. MONTE REY VEGA ALTA, PR 00692 | 12/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179001 | Indeterminado* | SANTANA RIJOS, FELIX HC 83 BOX 6214 BO. MONTE REY VEGA ALTA, PR 00692 | 12/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 179003 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 572 | SANTIAGO ARCE, OLGA EDF B APT B12 SAN ALFONSO AVE.#1 SAN JUAN, PR 00921 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175919 | $ 24,000.00 | SANTIAGO ARCE, OLGA ED B APT B12 AVE. SAN ALFONSO #1 SAN JUAN, PR 00921 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176581 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 573 | SANTIAGO ARCE, OLGA I EDIFICIO B APT B12 SAN ALFONSO AVE 1 SAN JUAN, PR 00921 | 08/30/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174881 | $ 24,000.00 | SANTIAGO ARCE , OLGA ED B APT B12 SAN ALFONSO AVE#1 SAN JUAN, PR 00921 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175079 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 574 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175342 | $ 29,280.00 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177485 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177679 | $ 34,160.00 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177485 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576 | SANTIAGO FELICIANO, MARIA  J. P.O BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/07/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176442 | $ 4,800.00 | SANTIAGO FELICIANO, MARIA J. P.O. BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176593 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577 | SANTIAGO FELICIANO, MARIA J. P.O. BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177191 | $ 4,800.00 | SANTIAGO FELICIANO, MARIA J. P.O. BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176593 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 578 SANTIAGO FELICIANO, MARIA J. PO BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178349 | $ 4,800.00 | SANTIAGO FELICIANO, MARIA J. P.O. BOX 1110 SABANA HOYOS, PR 00688-1110 | 10/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176593 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 579 SANTIAGO MENDOZA, JOSE A CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178195 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 580 SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177789 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 581 SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178458 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 582 SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178635 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 583 | SANTIAGO TORRES, JOSE A. A-26  2 ST. EXT. VILLA RICA BAYAMON, PR00959 | 09/18/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176079 | $ 24,000.00 | SANTIAGO TORRES, JOSE A. A-26 ST. 2 EXT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177303 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 584 | SANTIAGO TORRES, JOSE A. A-26 2 ST. EXT. VILLA RICA BAYAMÓN, PR00959 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176208 | $ 24,000.00 | SANTIAGO TORRES, JOSE A. A-26 2 EXT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177303 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 585 | SANTIAGO TORRES, JOSE A. A-26 2 ST. FORT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176952 | $ 24,000.00 | SANTIAGO TORRES, JOSE A. A-26 ST. 2 EXT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177303 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 586 | SANTIAGO VALENTIN, EDGARDO RR 02 BOX 4120 TOA ALTA, PR00953 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175263 | $ 8,040.00 | SANTIAGO VALENTIN, EDGARDO RR02 BOX 4120 TOA ALTA, PR00953 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175327 | $ 8,040.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 587 | SANTIAGO VEGA, MARITZA URB. MANSIONES DE SIERRA TAINA CALLE 3 #117 BAYAMON, PR00956 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178481 | $ 16,800.00 | SANTIAGO VEGA, MARITZA URB. MANSIONES DE SIERRA TAINA CALLE 3 #117 BAYAMON, PR00956 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176534 | $ 16,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 588 SANTOS DAVILA, HECTOR ROSENDO BO. UNIBON- HC4-BOX 55904 MOROVIS, PR 00687 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178576 | $ 15,600.00 | SANTOS DAVILA, HECTOR ROSENDO BO. UNIBON HC4 - BOX 55904 MOROVIS, PR 00687 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176518 | $ 15,600.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 589 SANTOS LOPEZ, YOLANDA CALLE-ORQUIDEA RK-16 ROSALEDA 2 LEVITTOWN TOA BAYA, PR 00949 | 10/11/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 171600 | $ 11,658.00* | SANTOS LOPEZ, YOLANDA C/ ORQUIDEA RK-16 ROSALEDUD LEVITTOWN TOA BAJA, PR 00949 | 10/11/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 171659 | $ 11,658.00* |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 590 SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176094 | $ 21,600.00 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177876 | $ 21,600.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 591 SEGURA, NEREIDA  E DIAZ 787 PANICAL DR. APOPKA, FL 32703 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174991 | $ 21,600.00 | DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175733 | $ 21,600.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 592 SERRANO RODRIGUEZ, VICTOR M. PO BOX 2498 BAYAMON, PR00960-2498 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176103 | $ 10,800.00 | SERRANO RODRIGUEZ, VICTOR M. PO BOX 2498 BAYAMON, PR00960-2498 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176628 | $ 10,800.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
## Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 593 | SIERRA PIZARRO, JOSE M. CALLE LUIS MONZON #3 URB. HOSTOS MAYAGUEZ, PR00682 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176877 | $ 10,800.00 | SIERRA PIZARRO, JOSE M. CALLE LUIS MONZON #3 URB. HOSTOS MAYAGUEZ, PR00682 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176959 | $ 10,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 594 | SIERRA VIERA, TERESA JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA, PR 00983-1628 | 10/13/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 177318 | Indeterminado* | SIERRA VIERA, TERESA JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA, PR 00983-1628 | 10/13/20 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 177269 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | SOBERAL PEREZ, HILDA L. 24510 CARR 113 QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43794 | Indeterminado* | SOBERAL PEREZ, HILDA L. 25005 CARR. 437 QUEBRADILLAS, PR 00678 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175921 | $ 40,284.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 596 | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDENS R-5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 09/25/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178232 | $ 25,000.00* | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDEN R5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177391 | $ 30,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 597 | SOLA VILLANUEVA, MARINES AVE LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2DA SEC CAGUAS, PR 00725 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175222 | Indeterminado* | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178501 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 598 | SOLA VILLANUEVA, MARINES AVE LUIS MUNOZ MARIN 2-C-6 URB VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 08/25/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178343 | Indeterminado* | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178501 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 599 | SOLER DOMINGUEZ, ANA ITA CALLE 403 BL 137 #4 VILLA CAROLINA CAROLINA, PR 00985 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175143 | $ 7,000.00 | SOLER DOMINGUEZ, ANA ITA CALLE 403 BL 137 #4 VILLA CAROLINA CAROLINA, PR 00985 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174949 | $ 7,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 600 | SOLER RIVERA, ISABEL M. 95 CEDRO-URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175996 | Indeterminado* | SOLER RIVERA, ISABEL M 95 CEDRO-URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177080 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601 | SOLER RIVERA, ISABEL M. 95 CEDRO - URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177039 | Indeterminado* | SOLER RIVERA, ISABEL M 95 CEDRO-URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177080 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 602 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176400 | $ 4,800.00 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176383 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

Tricentésima Objeción Global

Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 603  SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176667 | $ 4,800.00 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176383 | $ 4,800.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 604  SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00654 | 10/06/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178666 | $ 4,800.00 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176383 | $ 4,800.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 605  SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174952 | $ 4,800.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 606  SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175846 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 607  SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176158 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 608  SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176793 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 609 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178208 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 610 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178212 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 611 | SOTO ZAYAS, EDWARD A. 318 BLUE LAKE CIRCLE KISSIMMEE, FL 34758 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177307 | $ 4,800.00 | SOTO ZAYAS, EDWARD A. 318 BLUE LAKE CIRCLE KISSIMMEE, FL 34758 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177381 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 612 | TORRES AVILES, YAMILY URB. MANSIONES 3085 CALLE PEDREGALES CABO ROJO, PR 00623 | 02/20/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 173285 | Indeterminado* | TORRES AVILES, YAMILY URB MANSIONES 3085 CALLE PEDREGALES CABO ROJO, PR 00623 | 02/25/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 173327 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | TORRES CARABALLO, JAVIER CALLE SALVADOR LUGO # 23 ADJUNTAS, PR 00601 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177114 | $ 4,800.00 | TORRES CARABALLO, JAVIER CALLE SALVADOR LUGO #23 ADJUNTAS, PR 00601 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175462 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 614 | TORRES CENTENO, MIRIAM JUAN MORALES L-18 IDAMARIS GARDEN'S CAGUAS, PR 00727 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177426 | $ 24,000.00 | CENTENO, MIRIAM TORRES C/ JUAN MORALES L-18 IDAMARIS GARDENS CAGUAS, PR 00727 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176751 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 615 TORRES ESCOBAR, ARNALDO URB. FAIRVIEW 1919 C/ FCO. ZUÑIGA SAN JUAN, PR 00926 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175858 | $ 8,400.00 | TORRES ESCOBAR, ARNALDO URB. FAIRVIEW 1919 CALLE FRANCISCO ZUNIGA SAN JUAN, PR 00926 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174947 | $ 8,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 616 TORRES FIGUEROA, JOSE A. 674 LUIS A MORALES EST. DEL GOLF CLUB PONCE, PR 00730 | 09/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174968 | $ 4,800.00* | TORRES FIGUEROA, JOSE A. 674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0543 | 07/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174682 | $ 4,800.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 617 TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175514 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 618 TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175636 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 619 TORRES MORALES, ANA M. F74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175678 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 620 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175843 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 621 | TORRES MORALES, ANA M. F 74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178072 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 622 | TORRES MORALES, ANA M. F 74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178073 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 623 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/16/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178127 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 624 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175450 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | |
| 625 | TORRES MORALES, LOURDES M. RR3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175591 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 626 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175592 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 627 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175829 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 628 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176869 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 629 | TORRES MORALES, LOURDES M. RR3 BOX 10151 TOA ALTA, PR00953-8003 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177819 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177993 | $ 27,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 630 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP18 CALLE 49 PONCE, PR 00728 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176577 | $ 4,800.00 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP 18 CALLE 49 PONCE, PR 00728-2631 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178026 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 631 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP18 CALLE 49 PONCE, PR 00728-2631 | 07/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177901 | $ 4,800.00 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP 18 CALLE 49 PONCE, PR 00728-2631 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178026 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 632 | TORRES RAMOS, FELIX P.O. BOX 533 ARROYO, PR 00714 | 10/24/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178527 | Indeterminado* | TORRES RAMOS, FELIX PO BOX 533 ARROYO, PR 00714 | 10/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178671 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 633 | TORRES RIVERA, ANDRES HC-02 BOX 17177 ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177048 | $ 13,900.00 | RIVERA, ANDRES TORRES HC-02 BOX 17177 ARECIBO, PR 00612 | 09/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178078 | $ 13,900.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 634 | TORRES RIVERA, ANDRES HC-02 BOX 17177 ARECIBO, PR 00612 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177445 | $ 13,900.00 | RIVERA, ANDRES TORRES HC-02 BOX 17177 ARECIBO, PR 00612 | 09/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178078 | $ 13,900.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 635 | TORRES TORRES, LILLIAN URBANIZACIÓN EL DORADO CALLE MAGNOLIA B6, GUAYAMA, PR00784 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175299 | $ 4,800.00 | TORRES TORRES, LILLIAN CALLE MAGNOLIA B-6 URB. DORADO GUAYAMA, PR00784 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175740 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 636 | TORRES TORRES, LILLIAN CALLE MAGNOLIA B-6 URB. EL DORADO GUAYAMA, PR00784 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178016 | $ 14,400.00 | TORRES TORRES, LILLIAN CALLE MAGNOLIA B-6 URB. DORADO GUAYAMA, PR00784 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175740 | $ 14,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 637 | TORRES VELEZ, FRANK 10223 FALCON DRIVE APT. 308 ORLANDO, FL 32928 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174867 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 638 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT 308 ORLANDO, FL 32829 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174920 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 639 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175407 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 640 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178244 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 641 | TORRES VELEZ, FRANK 10223 FALCON PINE DRIVE APT. 308 ORLANDO, FL 32829 | 09/01/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178559 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 642 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176812 | $ 4,800.00 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178709 | $ 4,800.00* |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
## Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 643 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176923 | $ 4,800.00 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178709 | $ 4,800.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 644 | VALDES GARCIA, DIXON 636 CALLE ALMENDRO URB LOS COLOBOS PARK CAROLINA, PR 00987 | 10/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176452 | $ 17,000.00 | VALDES GARCIA, DIXON #636 CALLE ALMENDRO URB. LOS COLOBOS PARK CARDINA, PR 00987 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178359 | $ 17,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 645 | VARGAS GONZALEZ, MARIO 171 CALLE POST SUR MAYAGUEZ, PR 00680-4064 | 06/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174083 | $ 155,424.00* | VARGAS GONZALEZ, MARIO 171 CALLE POST SUR MAYAGÜEZ, PR 00680-4064 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25960 | $ 155,424.00* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 646 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176895 | $ 1,200.00 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177822 | $ 1,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 647 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177314 | $ 1,200.00 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177822 | $ 1,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 648 VAZQUEZ COLON, HIRAMARY URB. LAS ANTILLAS D-14 CALLE STO. DOMINGO SALINAS, PR 00751 | 07/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174725 | $ 4,800.00 | VAZQUEZ COLON, HIRAMARY URB. LAS ANTILLAS D-14 CALLE STO. DOMINGO SALINAS, PR 00751 | 07/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174488 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 649 VAZQUEZ DE JESUS, MARTA LYDIA HC #06 BOX 10026 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176790 | Indeterminado* | VAZQUEZ DE JESUS, MARTA LYDIA HC #06 BOX 10026 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176929 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 650 VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIA URB. FAIRVIEW SAN JUAN, PR 00926 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176198 | $ 24,000.00 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIN URB. FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177427 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 651 VAZQUEZ DURAN, PETER J. CALLE PEDRO MEJIA #1934 URB. FAIR VIEW SAN JUAN, PR 00926 | 09/10/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177860 | $ 24,000.00 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIN URB. FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177427 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 652 VAZQUEZ PEREZ, ADRIANA VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175871 | $ 19,200.00 | VAZQUEZ PEREZ, ADRIANA VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 08/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178310 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 653 VAZQUEZ PEREZ, LUIS HC02 BOX 12307 SAN GERMAN, PR 00683 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19864 | $ 90,000.00* | VAZQUEZ PEREZ, LUIS HC02 BOX 12307 SAN GERMAN, PR 00683 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21167 | $ 90,000.00* |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 654 VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176188 | $ 20,400.00 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175078 | $ 20,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 655 VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178276 | $ 20,400.00 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175078 | $ 20,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 656 VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO ACHIOTE NARANJITO, PR 00719-9607 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178368 | $ 20,400.00 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175078 | $ 20,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 657 VAZQUEZ RODRIGUEZ, VILMA URB SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 07/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178190 | $ 18,000.00 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE URB. SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 07/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177771 | $ 18,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 658 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE URB. SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175886 | $ 18,000.00 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE URB. SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 07/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177771 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 659 | VAZQUEZ ROSADO, MIRNA IRIS 2829 CALLE COJOBA URB. LOS CAOBOS PONCE, PR 00716 | 08/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177963 | Indeterminado* | VAZQUEZ ROSADO, MIRNA IRIS #2829 COJOBA STREET URB. CAOBOS PONCE, PR 00716 | 08/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174849 | Indeterminado* |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 660 | VAZQUEZ VAZQUEZ, VICTOR R. RR 2 BOX 4075 TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176720 | $ 22,800.00 | VAZQUEZ VAZQUEZ, VICTOR R. RR2 BOX 4075 TOA ALTA, PR00953 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177769 | $ 22,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 661 | VAZQUEZ VAZQUEZ, VICTOR R. RR 2 BOX 4075 TOA ALTA, PR00953 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176970 | $ 22,800.00 | VAZQUEZ VAZQUEZ, VICTOR R. RR2 BOX 4075 TOA ALTA, PR00953 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177769 | $ 22,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 662 | VEGA BURGOS, ANGEL A. HC 4 BOX 17203 YABUCOA, PR 00767 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178079 | $ 19,200.00 | VEGA BURGOS, ANGEL A. HC. 4 BOX 17203 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176778 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| 663 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175467 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 664 VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176258 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 665 VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178126 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 666 VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178144 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 667 VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176890 | $ 18,000.00 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178237 | $ 18,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 668 VEGA LUGO, JOSE I. CALLE 16 J-22 FAIR VIEW SAN JUAN, PR 00976 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177328 | $ 18,000.00 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178237 | $ 18,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 669 VEGA MESTRE, VILMA I. P.O. BOX 8299 HUMACAO, PR 00792-8299 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176885 | $ 14,400.00 | VEGA MESTRE, VILMA I. P.O. BOX 8299 HUMACAO, PR 00792-8299 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177068 | $ 14,400.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 670 VELAZQUEZ MOJICA, GREGORIO HC-3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177590 | $ 30,000.00 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178723 | $ 30,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 671 VELAZQUEZ MOJICA, GREGORIO HC-3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178614 | $ 30,000.00 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178723 | $ 30,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 672 VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178676 | $ 30,000.00 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/26/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178723 | $ 30,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 673 VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS DE PEÑUELAS 323 DIAMANTE PEÑUELAS, PR 00624 | 07/28/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174576 | $ 4,800.00 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS PENUELAS 2 DIAMANTE 323 PENUELAS, PR 00624 | 08/04/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178412 | $ 4,800.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 674 VELEZ OYOLA, AIDA LUZ URB. VILLA GUADALUPE JJ-25 CALLE 18 CAGUAS, PR 00725 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175187 | $ 4,800.00 | VELEZ OYOLA, AIDA LUZ URB. VILLA GUADALUPE JJ-25 CALLE 18 CAGUAS, PR 00725 | 09/09/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175243 | $ 12,000.00 |
| Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicadas de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
## Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
| 675 | VELEZ TORRES, CARLOS HC 01 BOX 6295 CANOVANAS, PR 00729 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177091 | $ 4,800.00 | VELEZ TORRES, CARLOS HC 01 BOX 6295 CANOVANAS, PR 00729 | 09/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175589 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 676 | VELEZ TORRES, CARLOS HC 01 BOX 6295 CANOVANAS, PR 00729 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177498 | $ 4,800.00 | VELEZ TORRES, CARLOS HC 01 BOX 6295 CANOVANAS, PR 00729 | 09/27/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175589 | $ 4,800.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 677 | VELEZ TRINIDAD, CARLOS ELIAS URB COUNTRY CLUB 911 CALLE MALVIS SAN JUAN, PR 00924-1758 | 08/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174879 | $ 24,000.00 | VELEZ TRINIDAD, CARLOS ELIAS URB. COUNTRY CLUB 911 CALLE MALVIS SAN JUAN, PR 00924-1758 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176904 | $ 24,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 678 | VELEZ, FRANK TORRES 10223 FALCON PINE DRIVE APT. 308 ORLANDO, FL 32829 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177834 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 679 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT 315 HARRISON, NJ 07029 | 12/17/20 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 178967 | $ 63,000.00 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT 315 HARRISON, NJ 07029 | 12/18/20 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 178978 | $ 63,000.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |
| 680 | VICENT ROMERO, LUIS A. P.O BOX 51886 TOA BAJA, PR 00950-1886 | 08/17/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174798 | $ 19,200.00 | VICENT ROMERO, LUIS A. P.O BOX 51886 TOA BAJA, PR 00950-1886 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175657 | $ 19,200.00 |
| | Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente. | | | | | | | | | |

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 681 | VICENTY ALBINO, DIANA M URB MANSIONES REALES CALLE PASEO DE LA REINA E-39 GUAYNABO, PR 00969 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177502 | $ 4,800.00 | PUERTO RICO TELEPHONE CO., P.R., ELA DIANA M VICENTY ALBINO URB. MANSIONES REALES #E-39 PASEO DE LA REINA ST. GUAYNABO, PR 00969 | 10/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177510 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 682 | VICENTY ALBINO, DIANA M URB MANSIONES REALES CALLE PASEO DE LA REINA E-39 GUAYNABO, PR 00969 | 10/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177505 | $ 4,800.00 | PUERTO RICO TELEPHONE CO., P.R., ELA DIANA M VICENTY ALBINO URB. MANSIONES REALES #E-39 PASEO DE LA REINA ST. GUAYNABO, PR 00969 | 10/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177510 | $ 4,800.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 683 | VILA CORTES, ROBERTO 105 BAYSIDE COVE AVE. ARTERIAL HOSTOS APTO. #153 SAN JUAN, PR 00918 | 09/22/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177936 | $ 18,000.00 | VILA CORTES, ROBERTO 105 BAYSIDE COVE, AVE ARTERIAL HOSTOS APT. #153 SAN JUAN, PR 00918 | 09/21/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177694 | $ 18,000.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 684 | VILLANUEVA, MARINES SOLA AVE. LUIS MUNOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/14/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178043 | $ 26,400.00 | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/08/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178501 | $ 26,400.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

## Tricentésima Objeción Global
### Anexo A: Reclamos Sustantivos Duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 685 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 APTO 3-B CONDOMINIO VENECIA SAN JUAN, PR 00911 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177058 | $ 15,276.00 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO 3-B SAN JUAN, PR 00911 | 09/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178679 | $ 15,276.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 686 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO - 3B SAN JUAN, PR 00911 | 10/13/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177374 | $ 15,276.00 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO - 3-B SAN JUAN, PR 00911 | 09/29/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 178679 | $ 15,276.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 687 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 174990 | $ 19,200.00 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175914 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 688 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 176148 | $ 19,200.00 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/15/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 175914 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 689 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/11/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177903 | $ 19,200.00 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/02/20 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 177951 | $ 19,200.00 |

Base para: Las obligaciones invocadas en el Reclamo que han de desestimarse son duplicados de responsabilidades formuladas en el Reclamo Remanente.