<u>**ANEXO A**</u>

**Relación de reclamaciones objeto de la Tricentésima primera objeción global**

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ABINA-GORGAS, JULIO<br>PO BOX 89245<br>TAMPA, FL33689 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174321 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 2 | ACOSTA VILLALOBOS, GERALDO<br>HC1 BOX 8512<br>MARICAO, PR 00606-9478 | 7/31/2019 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 170073 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a la Autoridad de Carreteras y Transportación de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra la Autoridad de Carreteras y Transportación de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 3 | AFANADAOR AFANADOR, WANDA<br>HC03 BOX 18304<br>UTUADO, PR 00641 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174594 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 4 | AGOSTINI MIRANDA, FRANCISCO J.<br>#9 LIRIOS DEL VALLE<br>AÑASCO, PR 00610 | 7/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174617 | $ 14,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 5 | ALDREY AQUINO, SANTIAGO<br>1306 MONTECARLO AVE.<br>APT. 141<br>SAN JUAN, PR 00924-5757 | 9/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175955 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 6 | ALICEA MARTINEZ, YALID<br>P.O BOX 3501-286<br>JUANA DIAZ, PR 00795 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174686 | $ 55,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ALICIA VAZQUEZ, CARMEN<br>RR-2 BOX 6970<br>GUAYAMA, PR00784 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177562 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 8 | ALICIA VAZQUEZ, CARMEN<br>RR-2 BOX 6970<br>GUAYAMA, PR00784 | 10/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177583 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 9 | ALVARADO ROSA, FELIX<br>P.O. BOX 481<br>SALINAS, PR 00751 | 8/13/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170297 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 10 | AMARO SANTIAGO, RODRIGO<br>HC 01 BOX 3143<br>MAUNABO, PR 00707 | 8/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174792 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 11 | APONTE BIRRIEL, EDITH M.<br>URB. QUINTAS DE CUPEY<br>A3 CALLE 14<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 84060 | $ 100,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a la Autoridad de Carreteras y Transportación de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra la Autoridad de Carreteras y Transportación de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 12 | APONTE PEREIRA, RUBEN N.<br>2369 BIRCH RUN CIR. APT. C<br>HERNDON, VA20171 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175358 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

### Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | APONTE, IGNACIO ARCE URB. LAS DELICIAS, 2436, CALLE VALDIVIEZO PONCE, PR 00728-3820 | 4/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178416 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 14 | APONTE, LOYDA MARIA P.O. BOX 267 CIDRA, PR 00739 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175552 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 15 | ARAUD PADILLA, NANCY D. 1800 14 SW APT. 105 METRO COURT SAN JUAN, PR 00921 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174970 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 16 | ARAUD PADILLA, NANCY D. 1800 C-14 SW APT.104 METRO COURT SAN JUAN, PR 00921 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176051 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 17 | ARCE, RAMON COND. MALAGA PARK 14 JUNAN MARTINEZ APT 114 GUAYNABO, PR 00971 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175482 | $ 13,200.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 18 | ARROYO DELGADO, JOSEPH HC 03 BOX 15592 YAUCO, PR 00698 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 141879 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 19 | ARROYO GONZALEZ, ROSA L<br>P.O BOX 15<br>RINCON, PR 00677-15 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 119385 | $ 18,600.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 20 | ARROYO MONTES, ELIZABETH<br>142 CALLE KRYSTAL<br>ISABELA, PR 00662 | 10/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167571 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 21 | AYALA LOPEZ, AMILSA<br>P.O. BOX 435<br>AGUIRRE, PR 00704 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174861 | $ 23,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 22 | BADILO CORTES, HERIBERTO<br>PO BOX 543<br>SAN ANTONIO, PR 00690 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175970 | $ 10,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 23 | BAEZ RIVERA, ADA R.<br>URB FREIRE CALLE TOPACIO 85<br>CIDRA, PR 00739 | 8/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174868 | $ 13,200.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 24 | BAEZ ROSARIO, JAIME<br>5003 URB. EST. ARROYO<br>C/FRANSISCO VEGA PIÑEIRO<br>FLORIDA, PR 00650 | 9/17/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175946 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 25 BALLESTER RIVERA, ANDRES<br>HC 03 BOX 11647<br>UTUADO, PR 00641 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174489 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 26 BAUZA IRIGOYEN, HIRAM<br>3304 LA CAPITANA, URB. PUNTO ORO<br>PONCE, PR 00728-2020 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174580 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 27 BENIQUEZ RAMOS, ANGEL L<br>PO BOX 1602<br>ISABELA, PR 00662 | 7/26/2020 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 174327 | $ 13,200.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a la Autoridad de Carreteras y Transportación de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra la Autoridad de Carreteras y Transportación de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 28 BERRIOS SILVA , JULIO L.<br>HC5 BOX 5098<br>YABUCOA, PR 00767 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174914 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 29 BIRRIEL, MILAGROS  CALO<br>PO BOX 142<br>CAROLINA, PR 00986 | 4/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177760 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 30 BONILLA LOPEZ, AWILDA<br>HC 74 BOX 6687<br>CAYEY, PR00736-9536 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113364 | $ 8,000.00* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | BONILLA PONTON, LORRAINE<br>PO BOX 801523<br>COTO LAUREL, PR 00780 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174638 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 32 | BULTRON DIAZ, JUAN A.<br>APT. 233<br>MAUNABO, PR 00707 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175062 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 33 | BULTRON GARCIA, VICTOR MANUEL<br>P.O. BOX 48<br>ARROYO, PR 00714 | 9/9/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175256 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 34 | BURGOS COLLAZO, CARLOS<br>CALLE C-B-28<br>URB. SAN PEDRO<br>MAUNABO, PR 00707 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175165 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 35 | BURGOS COLON, MIGUEL  A.<br>HC 2 BOX 3407<br>MAUNABO, PR 00707 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174927 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 36 | CAMACHO RODRIGUEZ, JORGE A.<br>URB. VILLA EL ENCANTO H-14 CALLE 8<br>JUANA DIAZ, PR 00795-2713 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174649 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 37 CAMACHO SANTIAGO, LUIS A<br>PO BOX 673<br>YAUCO, PR 00698 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174774 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 38 CANALES MALDONADO, BARBARA<br>MM12 C/420 COUNTRY CLUB<br>CAROLINA, PR 00782 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174744 | $ 4,800.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 39 CARABALLO MEDINA, AMNERIS<br>4988 CALLE SANTA PAULA - SANTA TERESITA<br>PONCE, PR 00730 | 7/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174208 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 40 CARRIL VARGAS, GILBERTO<br>HC 6 BOX 17409<br>SAN SEBASTIAN, PR 00685 | 8/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177874 | $ 45,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 41 CASTRO ORTIZ, LUIS ROBERTO<br>BO POSAS CENTRAL KL. 19. INT.<br>HC 5 BOX 51608<br>SAN SEBASTIAN, PR 00685 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174662 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 42 CASTRO, RICARDO<br>URB SANTIAGO IGLESIAS 1433<br>SAN JUAN, PR 00921 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175772 | $ 6,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 43 CINTRON BARBER, EDITH<br>PO BOX 1152<br>CABO ROJO, PR 00623 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174595 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 44 CINTRON LOPEZ, GERARDO<br>HC02 9421<br>JUANA DIAZ, PR 00795 | 4/22/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168666 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 45 COLON HERNANDEZ, WANDA M.<br>URB. VILLA EL ENCANTO H-14 CALLE 8<br>JUANA DIAZ, PR 00795-2713 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174610 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 46 COLON MOLINA, MARIA K.<br>R.R. #6 BOX 11143<br>SAN JUAN, PR 00926 | 7/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174176 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 47 COLON MOLINA, MARIA K.<br>R.R. #6 BOX 11143<br>SAN JUAN, PR 00926 | 7/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174174 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 48 COLON PAGAN, NOE<br>P.O. BOX 560435<br>GUAYANILLA, PR00656 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174588 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 49 | COLON, IRMA ORTIZ URB. LOS DOMINICOS CALLE SAN ALFONSO BAYAMON, PR00957 | 7/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178012 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 50 | COLON, JACINTO PEDRAZA URB NOTRE DAME K-8 SAN PEDRO CAGUAS, PR 00725 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175597 | $ 29,964.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 51 | CONCEPCION CRUZ, RODOLFO CALLE 42 AU 67 JARDINES DE RIO GRANDE, PR 00745 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174405 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 52 | CORDERO, BRUNILDA PEREZ REPARTO ROMAN, CALLE CAOBA#108 ISABELA, PR 00662 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174332 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 53 | COTTO GONZALEZ, VILMARIE CIUDAD CENTRO 69 CALLE GUANONEX CAROLINA, PR 00987 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174691 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | COTTO, MARIA I. HC - 06 BOX 71000 LAS CATALINAS CAGUAS, PR 00727 | 4/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178348 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 55 | CRUZ CINTRON, GREGORIO CALLE JUAN SEIX #12 PONCE, PR 00730 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174579 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 56 | CRUZ ORTIZ, NOELIA P.O. BOX 481 JUANA DIAZ, PR 00795 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175599 | $ 70,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 57 | CRUZ-FRONTERA, MARGARITA R. HC 03 BOX 15566 YAUCO, PR 00698 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176184 | $ 75,600.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 58 | CUEVAS SANTIAGO, MILDRED MANSIONES DEL LAGO 29 CALLE LAGO CERRILLOS PONCE, PR 00780 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174517 | $ 5,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 59 | DEGRO LEON, NYLSA M. P.O. BOX 801461 COTO LAUREL, PR 00780 | 7/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169607 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 60 DIAZ CRUZ, MARGARITA<br>URB. CIUDAD CRISTIANA C/PANAMA249<br>HUMACAO, PR 00791 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174856 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 61 DIAZ DIAZ, ANA DELIA<br>URB. SABANERA<br>CALLE YAGRUMO#73<br>CIDRA, PR 00739 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175101 | $ 60,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 62 DIAZ DIAZ, GUADALUPE<br>105 PARC JUAN DEL VALLE<br>CIDRA, PR 00739 | 9/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175100 | $ 60,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 63 DIAZ DIAZ, ORLANDO R.<br>HC-01 BOX 8387<br>GURABO, PR 00778 | 7/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112666 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 64 DIAZ, MARGARET<br>PO BOX 89245<br>TAMPA, FL33689 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174323 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 65 DOMINICCI RODRIGUEZ, FRANCILET<br>P.O. BOX 8834<br>PONCE, PR 00732-8834 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174633 | $ 4,800.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 66 | FELICIANO ORTIZ, MARILIN<br>P.O. BOX 692<br>YAUCO, PR 00698 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174620 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 67 | FELICIANO PEREZ, MIRTA C.<br>BOX 552<br>PENUELAS, PR 00624 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 132335 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 68 | FELICIANO RIVERA, WILFREDO<br>CALLE #2 E-25<br>URB VILLAS DE SAN AGUSTIN<br>BAYAMON, PR00959 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166959 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 69 | FERNANDEZ CAMACHO, CARMEN R.<br>RR8 BOX 9477<br>8 SECTOR CHINEA<br>BAYAMON, PR00956 | 8/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174743 | $ 35,000.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 70 | FERNANDEZ CAMACHO, CARMEN R.<br>RR8 BOX 9477<br>BAYAMON, PR00956 | 8/4/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174519 | $ 35,000.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 71 | FERNANDEZ TORRES, MARIA C.<br>HC-02 BOX 14225<br>AIBONITO, PR 00705 | 7/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169993 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 72 FIGUEROA RIVERA, MARIA A. BO. LA LUNA C/ PRINCIPAL#82 GUANICA, PR 00653 | 6/11/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175221 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 73 FIGUEROA, AWILDA BAEZ RR 6 BOX 11144 BO CUPEY ALTO SAN JUAN, PR 00926 | 7/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174245 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 74 FONTANEZ, DOUGLAS PICOU HC-50 BOX 40284 SAN LORENZO, PR 00794 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174338 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 75 FUNDADORA CRUZ URB. CIUDAD CRISTIANA C/ PANAMA249 HUMACAO, PR 00791 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174839 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 76 GARCIA LEBRON , PLACIDO APT 574 A BARRIO CALZADA MAUNABO, PR 00707 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175121 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 77 GARRASTEGUI MALDONADO, SHEILA 1607 PASEO LA COLONIA, URB. VISTA ALEGRE PONCE, PR 00717-2311 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177743 | $ 1,719.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | GOMEZ PEREZ, RUTH D<br>237 AVE LULIO E SAAVEDRA BLASCO<br>ISABELA, PR 00662 | 7/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174300 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 79 | GOMEZ PEREZ, RUTH D<br>237 AVE LULIO E SAAVEDRA BLASCO<br>ISABELA, PR 00662 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174674 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 80 | GONZALEZ FRANCESCHINI, EDGARDO<br>B21 URB. VILLA DEL CARIBE<br>SANTA ISABEL, PR 00757 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174589 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 81 | GONZALEZ GONZALEZ, JAIME L.<br>CALLE FLO SECOLA #236- BDA CARMEN<br>SALINAS, PR 00751 | 7/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169697 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 82 | GONZALEZ NAZARIO, JAVIER O.<br>HC - 07 BOX 5010<br>JUANA DIAZ, PR 00795 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174484 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 83 | GONZALEZ RIVERA, ILSA IVELISSE<br>URB. VILLA SERENA #52, CALLE LOIRE<br>SANTA ISABEL, PR 00757 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174646 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 84 | GONZALEZ SANTOS, MADELYN COUNTRY CLUB JWF 9 242 CAROLINA, PR 00982 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178093 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 85 | GONZALEZ SERRANO, ZEIDIE W. BOX 424 PENUELAS, PR 00624 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174485 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 86 | GUTIERREZ CRUZ, INES HC 2 BOX 11289 HUMACAO, PR 00791 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177917 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 87 | GUZMAN, JACINTO BURGOS BARRIO PALO SECO BUZON 130 MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175606 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 88 | HERNANDEZ MELENDEZ, ZULMA HC - 01 BOX 15224 COAMO, PR 00769 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174575 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 89 | HERNANDEZ SANCHEZ, DOMINGO CALLE ARAGUEZ 772 CIUDAD REAL VEGA BAJA, PR 00693 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174994 | $ 15,600.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 90 HERNANDEZ, PEDRO<br>244 CEDAR COVE LT 33<br>OWATONNA, MN55060 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177672 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 91 IRIGOYEN DUEN, GLADYS ANTONIA<br>2578 GIRASOL, URB. VILLA FLORES<br>PONCE, PR 00716-2915 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174597 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 92 LABOY DE JESUS , MARIA E.<br>HC 65 BOX 6553<br>PATILLAS, PR00723-9368 | 6/28/2018 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 117414 | $ 200.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a la Autoridad de Carreteras y Transportación de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra la Autoridad de Carreteras y Transportación de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 93 LAGUNA ROSADO, MARIA I<br>PO BOX 2297<br>GUAYNABO, PR 00970 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175475 | $ 4,800.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 94 LANDRAU GARCIA, AIDA E.<br>HC 01 - BOX 3160<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174706 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 95 LANDRO GONZALES, ANGEL LUIS<br>BO SANTA ANAL<br>NOM. 280 WILLIAM COLON<br>SALINAS, PR 00751 | 7/8/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169716 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | LEBRON RIVERA, JUAN PABLO<br>2680 CALLE CORROZAL APT. 204<br>MAUNABO, PR 00707 | 8/19/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174804 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | LEBRON SOTO, GERMAN<br>P.O BOX 683<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174715 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | LEON LEON, BARTOLOME<br>HC 02 - BOX 3867<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174703 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | LEON LEON, ISRAEL<br>HC - 2 BOX 3867<br>MAUNABO, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174698 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | LEON LEON, NICOLAS<br>HC 02 BOX 3867<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174183 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | LEON RIBAS, JUAN E.<br>URB. LA RAMBLA CLARINS ST #1252<br>PONCE, PR 00730 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130218 | $ 400.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 102 LEWIS MATIAS, RONALD<br>URB. ALTURAS DE PENUELAS 2<br>CALLE 1, K-16<br>PENUELAS, PR 00624 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174593 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 103 LLERA, RIGOBERTO<br>5550 E. MICHIGAN ST.<br>APT #2112<br>ORLANDO, FL 32822 | 8/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174803 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 104 LOPEZ VALENTIN, JOSE R<br>URB MONTE OLIVO<br>347 CALLE POSEIDON<br>GUAYAMA, PR 00784 | 6/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178186 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 105 LOPEZ, JOHN<br>123 MAIN STREET<br>NEW YORK, NY 10036 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175290 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 106 LUCIANO NUNEZ, DAVID  H<br>PO BOX 1152<br>ADJUNTAS, PR 00601-1152 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151314 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 107 | LUGO FELICIANO, ELVIN<br>PO BOX 285<br>PEÑUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88077 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 108 | LUNA, WILFREDO MELENDEZ<br>M-7 CALLE 5<br>URB. VILLA NUEVA<br>CAGUAS, PR 00727-6919 | 9/17/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176144 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 109 | MALDONADO MATOS, JULIO<br>HC-08 BOX 355<br>PONCE, PR 00731 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174538 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 110 | MALDONADO SANCHEZ, FIDEL<br>227 COLEUS DR.<br>ORLANDO, FL 32807 | 8/12/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174639 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 111 | MALDONADO, LUIS M.<br>URB. VILLAS DE BUENA VENTURA<br>112-CALLE LUQUILLO C-N-6<br>YABUCOA, PR 00767 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175122 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 112 | MANGUAL RODRIGUEZ, NORMA<br>HC - 20 - 10685<br>JUNCOS, PR 00777 | 4/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177692 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 113 | MARTINEZ PEREZ, YAZMIN CALLE 12 H56 URB EL CORTIJO BAYAMON, PR00956 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175769 | $ 15,600.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | MARTINEZ RIVERA, MILAGROS MACHUCHAL BOX 4 SABANA GRANDE, PR 00637 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85856 | $ 15,000.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 115 | MARTINEZ SANTIAGO, CARMEN MILAGROS PO BOX  114 TOA ALTA, PR00954 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139098 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | MARTINEZ VELEZ, RUTH DALIA LUISA PMB 506 609 AVE TITO CASTRO SUITE102 PONCE, PR 00716-0200 | 7/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174275 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | MARTINEZ VELEZ, RUTH DALIA LUISA PMB 506 609 AVE. TITO CASTRO SUITE102 PONCE, PR 00716-0200 | 6/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174207 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 118 | MARTINEZ VELEZ, RUTH DALIA LUISA<br>PMB 506<br>609 AVE. TITO CASTRO SUITE102<br>PONCE, PR 00716-0200 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174213 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 119 | MARTINEZ VELEZ, RUTH DELIA LUISA<br>PMB 506<br>609 AVE. TITO CASTRO SUITE102<br>PONCE, PR 00716-0200 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174216 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 120 | MARTINEZ, MISAEL<br>HC 002 BOX 7960<br>SALINES, PR 00751 | 8/18/2020 | 17 BK 03567-LTS | Autoridad de Carreteras y Transportación de Puerto Rico | 174796 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas a la Autoridad de Carreteras y Transportación de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra la Autoridad de Carreteras y Transportación de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 121 | MAS GONZÁLEZ, EDNA V.<br>5201 PAR DR.<br>APT. 1126<br>DENTON, TX 76208 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174290 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 122 | MATTA, ALFOSO APONTE<br>MANSIONES MONTECASINO II 690<br>TOA ALTA, PR00953 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175716 | $ 12,060.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Tricentésima Primera Objeción Global
Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 123 MEDINA BORRERO, JOHANA<br>BO. MAGUEYES, 229 CAMINO VIEJO<br>PONCE, PR 00728 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174569 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 124 MEDINA CARRERO, VICTOR L.<br>URB. QUINTAS REALES<br>REINA ISABEL I STREET #C-6<br>GUAYNABO, PR 00969 | 9/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175055 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 125 MEDINA MARTINEZ, ANGELA<br>M-7 CALLE 5 URB. VILLA NUEVA<br>CAGUAS, PR 00727-6919 | 9/17/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176076 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 126 MELENDEZ LUNA, FELIX N.<br>RR-1- BOX 2258-1<br>CIDRA, PR 00739 | 9/11/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175387 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 127 MELENDEZ LUNA, ROSA MARIA<br>URB. TREASURE VALLEY<br>CALLE 6 #0-11<br>CIDRA, PR 00739 | 9/17/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175904 | $ 75,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 128 MENDEZ AVILES, NORKA<br>CARR. 125 K19.1 BO. POZAS CENTRAL<br>SAN SEBASTIAN, PR 00685 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174642 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | MENDEZ ORSINI, JEANNETTE HC 03 BOX 32007 JUANA DIAZ, PR 00795 | 8/5/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174635 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 130 | MENDEZ SANTOS, WILLIAM URB. SABANERA CALLE YAGRUMO#73 CIDRA, PR 00739 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175193 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 131 | MERCADO HERNANDEZ, MARIA L. 130 AVENIDA NOEL ESTRADA ISABEL, PR 00662 | 7/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 143234 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 132 | MERCADO PERDOMO, EDWIN PO BOX 1048 HORMIGUEROS, PR 00660 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176348 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 133 | MERCADO SANTIAGO, LUIS ALBERTO #200 SAN ANTONIO URB. SANTA RITA COTO LAUREL, PR 00780 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174507 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 134 | MERCADO YORDAN, RAFAEL A. HC - 02 BOX 6268 GUAYANILLA, PR00696-9708 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174740 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 135 MERCADO, RENE<br>PO BOX 10407<br>SAN JUAN, PR 00922 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175436 | $ 4,800.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 136 MIRANDA MARTINEZ, LUZMARIE<br>URB. VILLA MADRID B-18 CALLE #2<br>COAMO, PR 00769 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174627 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 137 MIRANDA RIVERA, MYRNA<br>11822 BRENFORD CREST DR<br>RIVERVIEW, FL 33579 | 11/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178185 | $ 6,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 138 MOJICA CRUZ, CARLINA<br>URB. IDAMARIS GARDENES K-29<br>CALLE MYRNA DEL DELGADO<br>CAGUAS, PR 00727 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175515 | $ 6,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 139 MOLINI SANTOS, CARLOS A.<br>VALLE ALTO 2163 CALLE COLINA<br>PONCE, PR 00730-4127 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174626 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 140 MORALES LUGO, CARLOS A.<br>URB BORINQUEN GARDENS<br>296 ALFREDO GALVEZ<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175568 | $ 30,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 141 MORALES SOTO, MIGUEL ANGEL<br>PO BOX 508<br>MAUNABO, PR 00707 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174838 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 142 MORALES, MAYDA<br>2195 WALTON AVE. APT 6G<br>BRONX, NY 10453 | 4/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178135 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 143 MORALES, NATHANEL CRUZ<br>BARRIO CALZADA<br>BUZON 70<br>MAUNABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175610 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 144 MORALES, RIQUELMO<br>COND GUARIONEX<br>APT 504<br>SAN JUAN, PR 00926 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175047 | $ 24,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 145 MORO ORTIZ, MARICELIS<br>URB. VILLA EL ENCANTO M-21, CALLE 8<br>JUANA DIAZ, PR 00795 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174658 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Tricentésima Primera Objeción Global
## Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 146 | MULERO, ANASTACIA CRESPO URB. BATISTA C4 NUEVA VILLAS PEREGRINOS, APT 230 CAGUAS, PR 00725 | 4/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177934 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 147 | MUNIZ, YOLANDA 182 GARDEN WOOD DR. PONTE VEDRA, FL 32081 | 10/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176418 | $ 4,200.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 148 | MUÑOZ ORTIZ, RONALD ESTANCIAS DEL GOLF 386 JUAN H. CINTRON PONCE, PR 00730 | 7/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174496 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 149 | NAZARIO-TORRES, SONIA I. CALLE KINGSTON 2H-13 URB. VILLA DEL REY CAGUAS, PR 00725 | 9/17/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176147 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 150 | NIEVES BENIQUEZ, MARIA M. 308 CALLE CACERES URB. VALENCIA SAN JUAN, PR 00923 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174708 | $ 4,800.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 151 NIEVES MOLINA, FELIX<br>CARR. 958, KM 7 H8<br>RIO GRANDE, PR 00745 | 4/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178392 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 152 NIEVES SANCHEZ, JAIME<br>P.O. BOX 3094<br>MAYAGUEZ, PR00680-3094 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174585 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 153 OLIVENCIA ANTONETTI, MAGDALENA<br>PO BOX 611<br>AGUIRRE, PR 00704 | 7/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169720 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 154 OLIVERA RIVERA, MARIA DEL ROSARIO<br>CALLE RUFINA #10<br>GUAYANILLA, PR00656 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155191 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 155 OQUENDO ROSADO, LYDIA I.<br>E-17 CALLE UNION EXT. LA INMACULADA<br>TOA BAJA, PR 00949 | 9/1/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175248 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 156 ORTIZ COLON, CARLOS MANUEL<br>BO. MOSQUITO - PDA I CALLE A-2 BUZON 1117<br>AGUIRRE, PR 00704 | 7/11/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169630 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | ORTIZ DAVID, ROBERTO APARTADO1685 COAMO, PR 00769 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174628 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 158 | ORTIZ DAVILA, ZORAIDA 1482 AVE ROOSEVELT APT105 SAN JUAN, PR 00920 | 9/18/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176143 | $ 6,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 159 | ORTIZ DE HDEZ., NILDA M. URB. ALTA VISTA Q19 CALLE 19 PONCE, PR 00716-4250 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174735 | $ 20,400.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 160 | ORTIZ LOPEZ, MARITZA 1785 ASTROMELIA MANS. DE RIO DE PIEDRAS SAN JUAN, PR 00926 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176061 | $ 14,400.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 161 | OTERO DE MEDINA, NITZA ELISA URB. QUINTAS REALES REINA ISABEL I # C-6 GUAYNABO, PR 00969 | 9/7/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175053 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 162 | PADILLA RODRIGUEZ, LUZ T VILLA NEVAREZ#1063 CALLE 19 SAN JUAN, PR 00927 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175501 | $ 5,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 163 | PADILLA, GUILLERMO L.<br>CALLE 17 S-2 ROYAL TOWN<br>BAYAMON, PR00959 | 9/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175433 | $ 8,400.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 164 | PADIN, JUAN GREGORIO<br>H5-CALLE 10,<br>RPTO. MARQUEZ<br>ARECIBO, PR 00612 | 10/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178142 | $ 28,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 165 | PEREZ CORDERO, MARIA E.<br>REPARTO ROMAN, CALLE CAOBA#108<br>ISABELA, PR 00662 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174302 | $ 10,000.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 166 | PEREZ CORDERO, RUTH<br>AVENIDA LULIO ZAAVEDRA#250<br>ISABELA, PR 00662 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174341 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 167 | PEREZ LOPEZ, GABRIEL<br>P.O. BOX 1198<br>TRUJILLO ALTO, PR00977 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133996 | $ 9,039.86 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |
| 168 | PEREZ RIVERA, MAYDA E.<br>256 CALLE 9 JARDINES DE TOA ALTA<br>TOA ALTA, PR00953 | 7/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155890 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Titulo III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | PEREZ SANTIAGO, JUAN A<br>HC 02 BOX 3492<br>PENUELAS, PR 00624 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174584 | $ 92,400.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 170 | POLIDURA ALERS, DIGNA<br>CARR. 423 KM 2.0 INT<br>BO. HATO ARRIBA<br>SAN SEBASTIAN, PR 00685 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174640 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 171 | PORRATA-DORIA, IVELISSE<br>URB. PALACIOS REALES 281<br>MINIVE L-12<br>TOA ALTA, PR00953 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175770 | $ 12,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 172 | QUIÑONES GONZALEZ, ELIZABE<br>2-B-10 VILLA RITA<br>SAN SEBASTIAN, PR 00685 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174612 | $ 600.00* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 173 | QUIÑONES GONZÁLEZ, ELIZABÉ<br>2-B-10 VILLA RITA<br>SAN SEBASTIAN, PR 00685 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174549 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 174 | RAMIREZ ROSARIO, LUIS DANIEL<br>HC-11 BOX 12322<br>HUMACAO, PR 00791 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174702 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 175 RAMOS PEREZ, WILLIAM<br>P.O. BOX 1147<br>SAN SEB, PR 00685/1147 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174636 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 176 REYES MALDONADO, ANA M.<br>CALLE MANATI #214<br>MONTESORIA 2<br>AGUIRRE, PR 00704 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170038 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 177 RIOS PIMENTEL , FRANCISCO<br>URB. VILLA DEL CARMEN<br>CALLE SALIENTE #1436<br>PONCE, PR 00716 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174590 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 178 RIOS ROSARIO, FRATERNIDAD<br>P O BOX 41<br>BO. GARROCHALES, PR 00652 | 7/29/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174435 | $ 35,000.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 179 RIVAS LUYANDO, ANIBAL<br>URB. GUAYAMA VALLEY<br>CALLE CIRCONIA 150<br>GUAYAMA, PR00784 | 9/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175347 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 180 RIVERA FELIX, NORA ELISA<br>426 PARCELAS CABASSA BO COQUI<br>AGUIRRE, PR 00704 | 7/26/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169926 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 181 RIVERA MASSINI, SORAYA<br>BOX 247<br>JAYUYA, PR00664 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 127408 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 182 RIVERA MEDINA, MARTIN<br>URB. PROVIDENCIA CALLE LEMPIRA 2608<br>PONCE, PR 00728 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174587 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 183 RIVERA QUINONES, LUIS ANGEL<br>52 CALLE EUGENIO SANCHEZ<br>CAYEY, PR00736 | 9/4/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175523 | $ 13,200.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 184 RIVERA RIOS, JAIME<br>HC02 BOX 11226<br>LAS MARIAS, PR 00670 | 7/31/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 170100 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 185 RIVERA RIOS, JAIME<br>HC 2 BOX 11226<br>LAS MARIAS, PR 00670-9066 | 8/21/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174815 | $ 13,440.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 186 RIVERA ROCHE, YUBETSY<br>H 13 CALLE 8 VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174616 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 187 RIVERA RODRIGUEZ, ELBA<br>COND. SANTA ANA<br>APTO. 14 A<br>GUAYNABO, PR 00657 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166718 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 188 RIVERA ROJAS, VIRGEN M.<br>HC - 05 BOX 5429<br>JUANA DIAZ, PR 00795 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174619 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 189 RIVERA SILVA, OBDULIO<br>JARD. EL ALMENDRO<br>G-1 CALLE 5<br>MAUNABO, PR 00707 | 7/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174265 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 190 RIVERA, HILDA PEREZ<br>CALLE LOS PINOS #152<br>ISABELA, PR 00662 | 7/26/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174344 | $ 10,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 191 RODRIGUEZ CANDELARIO, MIGUEL ANGEL<br>HC-01 BOX 8002<br>PENUELAS, PR 00624 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174600 | $ 15,600.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 192 | RODRIGUEZ CARRASQUILLO, ADRIA JOSEFINA<br>P.O. BOX 163<br>CIDRA, PR 00735 | 9/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175618 | $ 75,000.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | RODRÍGUEZ CORCHADO, VANESSA<br>PO BOX 635<br>ISABELA, PR 00662 | 10/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176346 | $ 10,000.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | RODRIGUEZ GARCIA, ROSA<br>REPARTO ARENALES<br>CASA 70 CALLE 5<br>LAS PIEDRAS, PR 00771 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177759 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | RODRIGUEZ MORALES, LUIS M.<br>URB LOS ALMENDROS<br>CALLE 2 D-6<br>MAUNABO, PR 00707 | 7/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174180 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | RODRIGUEZ R., WILLIAM<br>P.O. BOX-1016<br>CRIASCO, PR 00610 | 6/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177887 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 197 | RODRIGUEZ ROMAN, JOSE<br>HC 2 BOX 6271<br>GUAYANILLA, PR00656 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174596 | $ 4,800.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 198 RODRIGUEZ ROSADO, WILLIAM<br>P.O BOX 1016<br>ANASCO, PR 00610 | 7/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 177664 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 199 RODRIGUEZ VEGA, WANDA E.<br>4300 SHAD DR.<br>SEBRING, FL 33870 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175706 | $ 11,600.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 200 RODRIGUEZ VELEZ, MARIBEL<br>3006 CALLE VERONA<br>ISABELA, PR 00662 | 9/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175977 | $ 10,000.00* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 201 RODRIGUEZ, REINALDO BURGOS<br>HACIENDA MI QUERIDO VIEJO<br>27 CALLE CEDRO<br>DORADO, PR 00646 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174347 | $ 50,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 202 ROMAN NIEVES, MARITZA<br>HC 30 BOX 33601<br>SAN LORENZO, PR 00754 | 4/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178160 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 203 ROMERO, DIMARI<br>URB SANTIAGO IGLESIAS<br>AVE PAZ GRANELA1443<br>SAN JUAN, PR 00921 | 9/16/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175971 | $ 6,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 204 | ROSADO COLON, JACQUELINE<br>URB SOMBRAS DEL REAL<br>901 CALLE: EL CAOBO<br>COTO LAUREL, PR 00780 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174471 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 205 | ROSARIO FIGUEROA, DOMINGO<br>HC 01 BOX 6650<br>AGUAS BUENAS, PR 00703-9026 | 9/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175662 | $ 15,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 206 | ROSAS BOBE, JOHANA<br>URB QUINTAS DEL REY CALLE ESPANA215<br>SAN GERMAN, PR 00683 | 8/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174821 | $ 8,400.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 207 | SANCHEZ CRUZ, SOTERO<br>HC 02 BOX 8888<br>YABUCOA, PR 00707 | 7/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174687 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 208 | SANCHEZ MONZON, GRACE<br>HC 20 BOX 26445<br>SAN LORENZO, PR 00754 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83919 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 209 | SANCHEZ QUINONES, MARIA M.<br>P.O. BOX 210<br>AGUIRRE, PR 00704 | 7/29/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169991 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | SANTIAGO GONZALEZ, PABLO<br>PO BOX -842<br>MAURABO, PR 00707 | 9/14/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175614 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 211 | SANTIAGO GUTIERREZ, ELIZABETH<br>LA PONDEROSA CALLE LAREDO 606<br>PONCE, PR 00730 | 7/24/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174453 | $ 28,000.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 | SANTIAGO MUNOZ, LIZZETTE<br>185 CALLE COSTA RICA APT.701<br>SAN JUAN, PR 00917 | 9/28/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175582 | $ 5,400.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 213 | SANTIAGO, NYDIA T.<br>P.O. BOX 746<br>ARROYO, PR 00714-0746 | 3/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178158 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 214 | SEPULVEDA TORRES, MARIA E.<br>URB. LOS CAOBOS<br>3131 CALLE CAIMITO<br>PONCE, PR 00716 | 9/23/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176231 | $ 56,400.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 215 | SERRANO RIVERA, ZULMA<br>HC - 06 CARR. 445 BOX 17443<br>SAN SEBASTIAN, PR 00685 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174611 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 216 SERRANO, EDWIN A<br>13015 PLANTATION PARK CIR<br>APT.1022<br>ORLANDO, FL 32821-6429 | 7/19/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174178 | $ 3,600.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 217 SOLIS MARTINEZ, HERMINIO<br>CALLE TOMAS MENDEZ # 12<br>YABUCOA, PR 00767 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174860 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 218 SOTO PEREZ, EVELYN<br>HCO2  BOX 11377<br>MOCA, PR 00676 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174345 | $ 10,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 219 STANLEY BEY, MARK A.<br>C/O SAN QUENTIN STATE PRISON<br>D66938 / 3 NB 94<br>SAN QUENTIN, CA 94974 | 4/13/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178161 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 220 SUAREZ MIRANDA, EDELMIRO<br>PO BOX 1365<br>COROZAL, PR 00738-1365 | 3/31/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178159 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 221 SUAREZ RIVERA, ROSALIA<br>GPO BOX 612<br>SALINAS, PR 00751-612 | 7/9/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169721 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 222 TONES COLON, FAVIO<br>BO. JOVITO APARTADO634<br>VILLALBA, PR 00766 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121936 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 223 TORRES AROCHO, LISSETTE<br>CARR 446 K 1.0 BO. BAHOMAMEY<br>SAN SEBASTIAN, PR 00685 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174648 | $ 22,800.00* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 224 TORRES DELGADO, LUCIA<br>URB. EXT. SANTA TERESITA<br>3834 CALLE SANTA ALODIA<br>PONCE, PR 00730-4618 | 9/8/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 175178 | $ 28,800.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 225 TORRES GONZALEZ, JAMES<br>HC 03 BOX 18304<br>UTUADO, PR 00641 | 7/28/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174598 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 226 TORRES ORTIZ, LUZ M.<br>PO BOX 1317<br>OROCOVIS, PR 00720 | 10/13/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177306 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 227 TORRES SALCEDO, MILAGROS<br>C/403 BLQ. 138-5<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 9/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174999 | $ 48,000.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 228 TORRES SANTOS, LAURA E<br>296 CALLE ALFREDO GALVEZ<br>URB BORINQUEN GARDENS<br>SAN JUAN, PR 00926 | 9/15/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174955 | $ 16,800.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 229 TORRES, MYRIAM<br>23 A0-8<br>URB. EL COTIJO<br>BAYAMON, PR00956 | 4/20/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178398 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 230 TRINIDAD MORENO, EDWIN<br>PO BOX 10020<br>HUMACAO, PR 00792-1020 | 8/25/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174863 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 231 VALENTIN RIOS, REYNALDO<br>P.O. BOX 801416<br>COTO LAUREL, PR 00780 | 8/30/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174546 | Indeterminado* |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 232 VALLE OTERO, ISMAEL<br>HC7-BOX 27031<br>MAYAGUEZ, PR00680 | 10/6/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 176347 | $ 4,800.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 233 VAZQUEZ CARRASQUILLO, LUIS ALBERTO<br>P.O. BOX 248<br>PENUELAS, PR 00624 | 7/22/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174439 | $ 10,000.00 |
| Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 234 VAZQUEZ DEGRO, ALICIA<br>BRISAS DEL CARIBE #24<br>PONCE, PR 00728 | 9/14/2020 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 175635 | $ 75,000.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 235 VÁZQUEZ MARTÍNEZ, VIKEYLA<br>RR 03 BOX 10446-7<br>TOA ALTA, PR10446-7 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76220 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 236 VEGA GARCIA, LUCILA<br>PO BOX 7333<br>PONCE, PR 00732-7333 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36546 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 237 VEGA RODRIGUEZ, FERNANDO<br>HC 3 BOX 13056<br>YAUCO, PR 00698 | 8/3/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174542 | $ 4,800.00 |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 238 VEGA SANTIAGO, NORMA IRIS<br>URB. VILLA DEL CARMEN CALLE SALIENTE #1414<br>PONCE, PR 00716 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174676 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

| 239 VEGA, BENICIO MIRANDA<br>HC 06 BOX 4331<br>COTO LAUREL, PR 00780 | 4/25/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168679 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

Tricentésima Primera Objeción Global

Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 240 | VELASQUEZ RIVERA, JOSE A<br>URB RIO CANAS<br>2242 PARQNA<br>PONCE, PR 00728 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174777 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 241 | VELAZQUEZ SOTO, ANA L.<br>PO BOX 2191<br>ISABELA, PR 00662 | 7/27/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174303 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 242 | VELEZ BARRADAS, EMILIO<br>41 CALLE STAR-ESTANCIAS YIDOMAR<br>YAUCO, PR 00698 | 8/10/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174781 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 243 | VIZCARRONDO, JORGE E<br>210 DR STAHL<br>SAN JUAN, PR 00918 | 11/2/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 178623 | $ 9,600.00 |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 244 | WEST MUNOZ, CARL<br>URB. VILLA EL ENCANTO M-21-CALLE 8<br>JUANA DIAZ, PR 00795 | 7/29/2020 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 174615 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |
| 245 | ZAMBIANA TORRES, MARCELINA<br>URB JARDINES DE MONTE OLIVO<br>C/OSIRIS D-5 BZN 409<br>GUAYAMA, PR00784 | 7/18/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 169836 | Indeterminado* |
| | Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Estado Libre Asociado de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III. | | | | | |

## Tricentésima Primera Objeción Global
### Anexo A: Reclamos Deficientes

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 246 | ZAMBRANA PADILLA, VIOLETA<br>URB CAPARRA TERRACE<br>1309 CALLE 16 SW<br>SAN JUAN, PR 00921-2116 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 166149 | Indeterminado* |

Base para: La Evidencia de Reclamo pretende invocar obligaciones asociadas al Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, pero omite proporcionar fundamentos o documentación de respaldo para dicha formulación, por lo cual los Deudores no pueden determinar si el reclamante tiene un reclamo válido contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre de Puerto Rico o contra cualquiera de los otros deudores, en virtud del Título III.

|  |  |
|---|---|
| TOTAL | $ 1,931,422.86* |