# EXHIBIT A

**Schedule of Claims Subject to the Three Hundred Sixth Omnibus Objection**

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ABREU AVILA, IRIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67345 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 2 | ABREU LUCIANO, PORFIRIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68197 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 3 | ABREU ORTIZ, WANDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49925 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 4 | ABREU RODRIGUEZ, MIRIAM PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58378 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 5 | ACEVEDO DEL VALLE, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62061 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 6 | ACEVEDO ORAMA, CECILIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65916 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                     <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | ACEVEDO TORRES, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60554 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 8 | ACOSTA RODRIGUEZ, KAREN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63134 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 9 | ADORNA ESQUINLIN, MILISA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70488 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 10  ADRIAN BAEZ, RAMON PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71484 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 11  ALAMO RODRIGUEZ, LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71294 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 12  ALMODOVAR ADORNO, ALFONSO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58400 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13  ALMODOVAR ADORNO, YAMILET<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51622 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 14  ALMODOVAR RODRIGUEZ, MARIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 83364 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 15  ALSINA LOPEZ, LESLIE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67729 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
## Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16  ALVARADO BARRIOS, FRANCISCO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60414 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 17  ALVARADO BURGOS, ENRIQUE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49819 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 18  ALVARADO TORRES, ALDIO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66234 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 | ALVAREZ RIVERA, ESTABAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49699 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | ANDINO PEREZ, MILDRED PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71488 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21 | ANTOMMATTEI TORRES, DORIANN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67678 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 22 AROCHO NIEVES, AIDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67492 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 23 AROCHO NIEVES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71487 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 24 ARROYO MARIANI, MARILYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62187 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 25 | ARROYO RAMIREZ, JUAN CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65987 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 26 | ARROYO ROSARIO, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60588 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 27 | ARROYO TORRES, JOAN A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67974 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 | AVILES ALVARADO, AXEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71403 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 29 | AVILES GONZALEZ, DAVID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59467 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 30 | AYALA PIZARRO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49878 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31  AYALA RIVERA, WANDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 63467 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 32  AYALA SANTIAGO, MARI R.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65976 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 33  BADILLO GONZALEZ, EDWIN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64429 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 34 | BADILLO VELEZ, JUAN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67703 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 35 | BAEZ COLON, FERMIN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67739 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 36 | BAEZ CRUZ, JAVIER<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59816 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | BAEZ GONZALEZ, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50698 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 38 | BAEZ MARIN, RENE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59830 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 39 | BAEZ ROMERO, JULIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67780 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 40  BARANDA PEREZ, MAGDALENA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71337 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 41  BARBOSA VELEZ, CECILIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62109 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 42  BARCELO SOSA, ZULMARI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67231 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 | BARETO PADIN, EMANUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70338 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 44 | BAYRON RIVERA, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62113 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 45 | BELLO, JULIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73043 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                 REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | BENITEZ SANCHEZ, PIA M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70513 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 47 | BERMUDEZ FONTANEZ, INEABELLE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70483 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 48 | BERRIOS DAVID, NORY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60571 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 49 | BERRIOS FIGUEROA, IVELISSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67507 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 50 | BERRIOS MERCED, WANDA A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61826 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 51 | BERRIOS RIVERA, ALEYDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70334 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52 | BERRIOS TORRES, ALEIDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65952 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 53 | BESABE SERRANO, VIRGEN M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65921 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 54 | BIDOT VARGAS, GWENDELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67746 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55 | BIERD RIVERA, AXEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71469 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 56 | BONET QUINONES, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71291 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 57 | BONILLA AQUERON, MABEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67733 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 58 | BRACO COLUNGA, MARTHA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50040 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 59 | BURGOS PEREZ, ABNER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67312 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 60 | CABRERA DE LA MATTA ALBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49746 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 | CAMACHO AYALA, CANDIDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60614 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 62 | CAMACHO HADDOCK, JUDITH<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59588 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 63 | CANCEL HIDALGO, ISRAEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58246 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 64 | CARRASQUILLO DIAZ, JESSICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60613 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 65 | CARRASQUILLO EGEA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70300 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 66 | CARRERAS GONZALEZ, BENNY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67057 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 67 | CARRERAS GONZALEZ, SANTIAGO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64405 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 68 | CARTAGENA RODRIGUEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65981 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 69 | CASES AMATO, AGNES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64460 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 70 | CASIANO ACEVEDO, CLARA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65969 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 71 | CESPEDES GOMEZ, CARLOS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64394 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 72 | CHEVERE BRILLON, LINDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66009 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 | CHICLANA DAVILA, NILKA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66666 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 74 | CINTRON DAVILA, MILTON<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49994 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 75 | COLL BORGO, MANUEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65985 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 76 | COLLAZO OROPEZA, GISELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71528 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 77 | COLON ALVAREZ, BENJAMIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62108 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 78 | COLON COLON, JUAN M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65875 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79 | COLON COLON, MARIA DEL MAR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65870 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 80 | COLON CORREA, ISAAC<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66019 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 81 | COLON CRUZ, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58313 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 82 | COLON PADILLA, RODOLFO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58322 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 83 | COLON RAMIREZ, RICHARD A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67317 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 84 | COLON SANTOS, SILMAYRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67442 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 85 | COLON SANTOS, VILMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62140 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 86 | CONCEPCION BARBOSA, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59589 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 87 | CONCEPCION FRANCO, MAGDALIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70278 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 | CONCEPCION MOJICA, CARMELO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71462 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 89 | CONESA OSUNA, FRANCISCO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64386 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 90 | CORA DE JESUS, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60615 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 | CORA ZAMBRANA, LISMARI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70321 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 92 | CORCHADO RODRIGUEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49822 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 93 | CORDERO BONILLA, YARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59905 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 | CORDERO CRUZ, SAMUEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67122 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 95 | CORREA OTERO, JOSSIE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67718 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 96 | CORTES CENTENO, ANITA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67727 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 97 | COSME RIVERA, HERIBERTO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58161 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 98 | COTTE VAZQUEZ, FLOR DE LIZ<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59421 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 99 | COTTO ESQUILIN, BENJAMIN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60032 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 | COTTO MEDINA, TOMAS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50051 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 101 | CRUZ ARCE, RONALDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71180 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 102 | CRUZ MARTINEZ, JOSUE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71281 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 103 | CRUZ ROSA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49837 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 104 | CRUZ VARGAS, MARIBEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67267 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 105 | CRUZ VEGA, JEFREY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71666 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 | CRUZADO RAMIRO, ROSALINDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72059 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 107 | CUADRA PADILLA, GLADYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66585 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 108 | CUEVAS QUINTANA, MISAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71480 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 109 | DAVILA MORALES, JUAN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64384 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 110 | DE JESUS CANDELARIA, SUHEILY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60604 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 111 | DE JESUS RIVERA, VIVIAN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64401 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | DE LOS RIVERA SANTIAGO, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72500 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 113 | DEL ALVARADO TORRES, MILAGROS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71309 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 114 | DEL MORAL VERA, ANA IRIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67549 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 DEL RAMOS OCASIO, MARIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71352 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 116 DELGADO ORTIZ, JOSE A.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61863 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 117 DIAZ ANGULO, CEFERINO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71867 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 118 | DIAZ BATISTA, BREDNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71426 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 119 | DIAZ DOTO, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71296 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 120 | DIAZ FEBUS, ERIC PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49706 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 DIAZ FIGUEROA, GLADYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71328 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 122 DIAZ MORALES, RUTH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67726 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 123 DIAZ ORTIZ, ELLIOT PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67699 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 124 | DIAZ PACHECO, DAMARIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59255 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 125 | DIAZ RODRIGUEZ, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60404 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 126 | DIAZ RODRIQUEZ, GABRIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60619 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 127 | DOMINGUEZ PEREZ, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67715 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 128 | ENRIQUEZ TORRES, EDGAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59822 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 129 | ESCALERA RIVERA, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65912 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 | ESTATE OF AARON HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67087 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 131 | ESTRELLA COLON, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71303 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 132 | FELICIANO RIVERA, ADALBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59385 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 133 | FELICIANO TORRES, YESENIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71348 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 134 | FELICIANO VELAZQUEZ, ZULMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62154 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 135 | FELIX CINTRON, ARIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51721 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | FELIX CRUZ, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71477 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 137 | FELIX VARGAS, ANGEL M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73106 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 138 | FERNANDEZ ABADIA, MILDRED PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71645 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 139 | FERNANDEZ BARRETO, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60559 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 140 | FERNANDEZ RIVERA, GLORIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67101 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 141 | FERREIRA MERCED, GIOVANNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67714 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 142 | FERRER ATILES, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59831 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 143 | FIGUEROA RESTO, SANDRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67094 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 144 | FIGUEROA SANCHEZ, VERONICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62398 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 145 | FILOMENO AVILES, ELVIRA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66001 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 146 | FLORES CALO, ARELYS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67741 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 147 | FLORES MEDINA, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51573 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | FLORES MIRANDA, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67544 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 149 | FLORES VELEZ, LICY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49903 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 150 | FONTANEZ, ANGEL CLAUDIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59332 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|------|-----------|---------------------|---------|--------------|------|-----------|---------------------|---------|--------------|
| 151 | FORESTIER CASTILLO, SAMUEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67108 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 152 | FRANQUI POTELA, TERESA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67280 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 153 | FRESSE ALVAREZ, IVAN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67744 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 154 | FUSTER ROMERO, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67138 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 155 | GARCIA MARRERO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56561 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 156 | GARCIA MORALES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60589 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | GARCIA QUINONES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62137 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 158 | GARCIA SANTOS, ALEXANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67711 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 159 | GARIB ARBAJE, ALEJANDRO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67751 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 160 GONZALEZ CLASS, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71640 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 161 GONZALEZ LUGO, LOIDA E. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70335 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 162 GONZALEZ MATOS, GEANESSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59383 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | GONZALEZ RIOS, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71300 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 164 | GONZALEZ ROSARIO, NEFTALI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58270 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 165 | GONZALEZ VELEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67971 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | GONZALEZ VIRUET, ENRIQUE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49993 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 167 | GONZALEZ, LUCIANO JAIME<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64404 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 168 | GORDILS PEREZ, AUREA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49845 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 169 | GRACIA PINTADO, VICTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54461 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 170 | GRILLASCA IRIZARRY, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70326 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 171 | GUTIERREZ VAZQUEZ, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70328 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 172 | GUZMAN NIEVES, ELIZABETH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58302 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 173 | GUZMAN OLIVO, ADA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51100 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 174 | HENRIQUEZ SANCHEZ, NYDIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67754 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 175 | HERNANDEZ AYALA, CARLOS J. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73059 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 176 | HERNANDEZ CAJIGAS, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60552 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 177 | HERNANDEZ GINES, DARYMAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67479 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 178 | HERNANDEZ MARTINEZ, ALEXANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66668 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 179 | HERNANDEZ RAMIREZ, YAHAIRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71344 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 180 | HERNANDEZ RODRIGUEZ, MILITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70340 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 181 | JACA FLORES, DORCAS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62186 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 182 | JAIME GONZALEZ, MIGDALIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71356 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 183 | JIMENEZ FERNANDINI, ANA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50686 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
## Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | JUARBE PEREZ, WILMA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62114 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 185 | JUSINO LUGO, JESSIE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49715 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 186 | KINNEY ORTIZ, JAYMEI<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71693 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

<u>CLAIMS TO BE DISALLOWED</u>

<u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 187 | LEDESMA TORRES, TANIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71486 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 188 | LEON LUGO, FELIPE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62104 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 189 | LISBOA GONZALEZ, SANDRA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64389 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 190 | LIZARDI O'NEILL, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60939 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 191 | LLANTIN RAMIREZ, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70512 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 192 | LLOVERAS MATTEI, CARLOS A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62101 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 193 | LOPEZ ABRIL, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49793 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 194 | LOPEZ OLIVENCIA, LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50713 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 195 | LOPEZ ROBLES, MARGARITA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59993 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 196 | LOPEZ ROSA, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59810 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 197 | LOPEZ TORRES, ANGEL T. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66133 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 198 | LORENZO MUNIZ, WALESKA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62295 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 199 | LORENZO SUAREZ, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62670 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 200 | LOUBRIEL UMPIERRE, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60548 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 201 | LUCIANO COLLAZO, DENISSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64399 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 202 | LUGO COLON, LISSETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67712 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 203 | LUGO IRIZARRY, MARIA DEL R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49827 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 204 | LUGO MEDINA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58451 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 205  LUGO RODRIGUEZ, MARITZA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67165 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 206  MACHUCA MARTINEZ, JULIO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60562 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 207  MALAVE DURANT, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71355 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 208 | MALAVE RIVERA, ANGEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50586 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 209 | MALAVE RODRIGUEZ, FRANCISCO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65955 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 210 | MALDONADO FIGUEROA, GABINO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67694 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                 REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | MALDONADO RIVERA, NELLY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67547 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 212 | MALDONADO SOTO, IVAN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67626 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 213 | MALDONADO VALENTIN, VIVIANA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65972 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 214 | MANCEBO PEREZ, ARELIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67275 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 215 | MANGUAL VAZQUEZ, MARIBEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65934 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 216 | MANNERS RICHARDSON, LESSETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67673 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 217 | MARCANO DIAZ, HECTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70518 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 218 | MARENGO SERRANO, AMARILIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71496 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 219 | MARQUEZ BIRRIEL, WILFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67631 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 220 | MARQUEZ RUIZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67963 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 221 | MARQUEZ SANTA, EDUARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71471 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 222 | MARRERO FERNANDEZ, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73103 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 223 | MARRERO GARCIA, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67070 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 224 | MARRERO ROBLES, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58329 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 225 | MARTELL BARBOSA, HECTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49703 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 226 | MARTINEZ ALICEA, LINNETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70542 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 227 | MARTINEZ GARCIA, MAGDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67584 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 228 | MARTINEZ HERNANDEZ, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60620 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 229 | MARTINEZ JORDAN, MIGUEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65962 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 230 | MARTINEZ NEGRON, VICTOR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50701 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 231 | MATOS CONCEPCION, CARLOS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67651 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 232 | MEDERO NORMANDIA, EDGARDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67187 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 233 | MEDERO NORMANDIA, VANESSA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70530 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 234 | MEDINA BADILLO, VICTOR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65900 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 235 | MEDINA CASTRO, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59963 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 236 | MEDINA GARCIA, LORNA M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67758 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 237 | MEDINA NAZARIO, JOSUE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70474 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 238 | MELEDNDEZ MELENDEZ, MARILOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70310 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 239 | MELENDEZ BERRIOS, VICTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67562 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 240 | MELENDEZ MALONADO, GRISEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50030 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 241 | MELENDEZ MARTINEZ, CARLOS R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49856 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 242 | MELENDEZ MORALES, JOSELI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62062 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 243 | MELENDEZ SOJO, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62460 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 244 | MENDEZ PEREZ, MIGNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59817 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 245 | MENDOZA RUIZ, GLORIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50695 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 246 | MERCADO FALCON, SONIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50008 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 247 | MILLAN CALDERON, ENID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62173 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 248 | MIRANDA CRISTOBAL, LILLIAM PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67628 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 249 | MIRANDA GUTIERREZ, ROSANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60576 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 250 | MIRANDA PEREZ, LISBETH PO BOX 0177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62589 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 251 | MIRANDA PEREZ, MONICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60558 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 252 | MOJICA FERNANDEZ, FERNANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62078 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 253 | MOJICA ORTIZ, GLADYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65984 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 254 | MOLINA CRUZ, JESSICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71507 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 255 | MOLINA CUEVAS, ELDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60581 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 256 | MOLINA CUEVAS, JANNETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60421 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 257 | MOLINA PEREZ, NURYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67734 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 258 | MONTALVO TORRES, EDGAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60573 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                   REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 259 | MONTANEZ, CARMEN ALBERT PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60550 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 260 | MORA MUNOZ, ALFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67142 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 261 | MORALES DE JESUS, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51618 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 262 | MORALES GONZALEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65878 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 263 | MORALES MATEO, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62132 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 264 | MORALES OLMO, SONIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70339 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 265 | MORALES OQUENDO, RAY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67700 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 266 | MORALES RODRIGUEZ, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65904 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 267 | MORALES TONGE, VANESSA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59818 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 268 | MOYENO VALLE, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61876 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 269 | MOYET RODRIGUEZ, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62170 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 270 | MUNIZ TORRES, CIPRIANO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70336 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 271 | MUNOZ MARRERO, AXEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60648 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 272 | NANASI COSTA, AHMED<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60403 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 273 | NARVAEZ PONS, JACQUELINE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71340 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | NATAL RIVERA, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73104 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 275 | NATAL SANCHEZ, AURORA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59586 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 276 | NAVARRO RODRIGUEZ, REGINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58352 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | NAZARIO VINAS, IVETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49773 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 278 | NEGRON RODRIGUEZ, ELSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49850 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 279 | NIEVES JUSINO, ANDRES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50705 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 280 | NIEVES OTERO, JULIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62177 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 281 | NIEVES REYES, MARILYN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67278 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 282 | NOVOA GARCIA, JOSE LUIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49782 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 283 | NUNEZ RIVERA, BERNICE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67321 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 284 | OCASIO FERNANDEZ, RAUL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60105 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 285 | OLAZABAL GARCIA, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71313 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 286 | ORELLANA ROSADO, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49859 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 287 | ORTIZ BURGOS, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67542 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 288 | ORTIZ DE JESUS, ROLAND D. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71774 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                           REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 289 | ORTIZ GONZALEZ, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58213 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 290 | ORTIZ LOPEZ, MERY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65926 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 291 | ORTIZ NAVARRO, CESAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62389 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 292 | ORTIZ OLMO, PAMELA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60585 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 293 | ORTIZ ORTIZ, MAYRA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71330 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 294 | ORTIZ ORTIZ, WANDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66015 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 295 | ORTIZ SANCHEZ, CORALY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64395 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 296 | ORTIZ SANTIAGO, LUIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49739 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 297 | ORTIZ SANTIAGO, LUZ<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59417 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 298 | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59812 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 299 | PADILLA MUNOZ, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70302 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 300 | PAGAN FLORES, ASTRID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60577 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 301 | PAGAN GARCIA, LUZ C. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67017 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 302 | PASTOR REYES, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58415 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 303 | PEREZ CARRION, LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59965 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 304 | PEREZ ELVIRA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64398 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 305 | PEREZ GUILLERMETY, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70501 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 306 | PEREZ MARQUEZ, IVELISSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49764 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 307 | PEREZ RODRIGUEZ, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67767 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 308 | PEREZ TORRUELLAS, JOSE R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59845 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 309 | PEREZ ZAPATA, DAYNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54351 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 310 | PERNES RIVERA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67114 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 311 | PESANTE RAMOS, ADELMARIE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71342 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 312 | PIZARRO CALDERON, DANIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70548 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 313 | PRESTAMO LOZADA, BARBARA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67271 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 314 | QUINONES MORET, JOSUE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67730 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 315 | RAMOS BURGOS, EDWIN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64392 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 316 RAMOS HERNANDEZ, CARLOS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67716 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 317 RAMOS PAGAN, LUIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67633 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 318 RAMOS PEREZ, ENOC<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58416 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 319 | RAMOS PITRE, DAISY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50692 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 320 | RAMOS QUINONES, ELUID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67625 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 321 | RAMOS RODRIGUEZ, MARIA S. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58418 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 322 | RAMOS ROSARIO, CARLOS A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71516 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 323 | RAMOS VELEZ, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67945 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 324 | RECHANI INFANZON, HEIDI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67725 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 325 | REYES DIAZ, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70739 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 326 | REYES PEGUERO, GLORIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66123 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 327 | REYES SERRANO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67106 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 328 | REYES SORTO, FREDY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67766 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 329 | REYES VILLEGAS, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67753 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 330 | RIVERA ANDALUZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65957 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 331 | RIVERA APONTE, JORGE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67755 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 332 | RIVERA BELLO, MARIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62153 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 333 | RIVERA CALERO, JULIE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61818 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 334 | RIVERA CLAUDIO, AIDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59377 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 335 | RIVERA COLLAZO, HAYDEE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58333 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 336 | RIVERA COLLAZO, LUIS F. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62070 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 337 | RIVERA COLON, AUREA E.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70365 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338 | RIVERA COLON, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59781 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339 | RIVERA CORCHADO, MOYSSES<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59604 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 340 | RIVERA CORIANO, LILLIAM<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50707 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 341 | RIVERA CUBANO, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67541 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 342 | RIVERA ESPINELL, ARACELIS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62169 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 343  RIVERA LEBRON, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60602 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 344  RIVERA MARRERO, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59374 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 345  RIVERA MARTINEZ, FERNANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66607 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 346 | RIVERA MIRANDA, ALBA IRIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62166 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 347 | RIVERA ORSINI, IVONNE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60579 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liability is duplicative of master liability proof of claim

| 348 | RIVERA ORTIZ, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68224 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 349 | RIVERA RIVERA, EDGAR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67592 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 350 | RIVERA RIVERA, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50715 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 351 | RIVERA SANTIAGO, MARIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60654 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

<u>CLAIMS TO BE DISALLOWED</u>　　　　　　　　　　　　　　　<u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 352 | RIVERA VAZQUEZ, VIVIAN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60617 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 353 | RIVERA VICENS, JULIO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67721 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 354 | ROBLEDO RODRIGUEZ, JACQUELINE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49986 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 355 | ROBLES KORBER, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70477 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 356 | RODRIGUEZ ALGARIN, GISELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60618 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 357 | RODRIGUEZ BERNECER, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50699 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 358 | RODRIGUEZ CRUZ, ILKA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62138 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 359 | RODRIGUEZ DIAZ, MARILYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50709 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 360 | RODRIGUEZ DIEPPA, LEANDRO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67708 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 361 | RODRIGUEZ GONZALEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58266 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 362 | RODRIGUEZ LOPEZ, DOMINGO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70476 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 363 | RODRIGUEZ LOZANO, JOSE J. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60594 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 364 | RODRIGUEZ MEJIAS, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50627 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 365 | RODRIGUEZ ORTIZ, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49800 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 366 | RODRIGUEZ RIOS, JOANY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58463 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 367 | RODRIGUEZ RODRIGUEZ, NELSON PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50636 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 368 | RODRIGUEZ RODRIGUEZ, SYLVIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64390 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 369 | RODRIGUEZ ROSA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60140 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | RODRIGUEZ SANCHEZ, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67040 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 371 | RODRIGUEZ TOLEDO, MARIA DE LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62844 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 372 | RODRIGUEZ VAZQUEZ, CYNTHIA A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71764 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 373 | RODRIGUEZ VELEZ, MARCELO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68140 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 374 | ROLON CASTILLO, MARIA DEL C.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 73115 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 375 | ROLON CASTILLO, ORLANDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61849 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 376 | ROLON COLON, MARCOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49780 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 377 | ROMAN TORRES, MAILEEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73121 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 378 | ROMERO RAMIREZ, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67178 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 379 | ROQUE CRUZ, MARIA DEL L<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62117 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 380 | ROSA ESCUDERO, JUSTINIANO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71305 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 381 | ROSA SAAVEDRA, PEDRO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67098 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 382 | ROSA SAAVEDRA, YARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70331 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 383 | ROSA TORRES, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71345 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 384 | ROSADO DE JESUS, GABRIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62163 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 385 | ROSADO SANTIAGO, WILLIAM<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49697 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 386 | ROSARIO CABALLERO, FIDEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59022 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 387 | ROSARIO ECHEVERRIA, GLORIMAR<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71463 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 388 | ROSARIO HERNANDEZ, NOEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60569 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 389 | ROSARIO MELENDEZ, JAIME<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59749 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 390 | ROSARIO MORALES, ONIX<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70298 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 391 | ROSARIO RIVERA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49753 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 392 | ROSARIO RIVERA, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49756 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 393 | ROSARIO VARGAS, VIVIAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59819 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 394 | RUCCI TORRES, CLARISSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71349 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 395 | RUIZ ALVAREZ, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67702 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 396 | RUIZ GARCIA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59785 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 397 | RUIZ RIVERA, ALEX<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67273 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 398 | RUIZ RUIZ, ARNALDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67539 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 399 | RUIZ VELEZ, EDUARDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59476 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

### Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 400 | RUSCALLENDA REYES, SOLEDAD PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71338 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 401 | RUSSE BERRIOS, HECTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71457 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 402 | SAAVEDRA VELAZQUEZ, MARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59398 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 403 | SANCHEZ BONILLA, SHEILA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72020 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 404 | SANCHEZ CASIANO, GUILLERMO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65946 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 405 | SANCHEZ COLON, JERIMAR Y. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70510 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 406 | SANCHEZ NAVARRO, JUSTINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67698 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 407 | SANCHEZ ROJAS, BRENDA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60578 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 408 | SANCHEZ WILLIAM, EDGARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67322 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 409 | SANDOVAL MELENDEZ, SAUL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67995 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 410 | SANTA RODRIGUEZ, JESUS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60611 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 411 | SANTAELLA DIAZ, SERGIOMAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50643 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 412 | SANTANA VAZQUEZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51620 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 413 | SANTIAGO ADORNO, BLANCA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49710 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 414 | SANTIAGO CANCEL, CONFESOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71327 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 415 | SANTIAGO GELABERT, MICKY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62067 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 416 | SANTIAGO GONZALEZ, SAUL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70461 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 417 | SANTIAGO GUZMAN, MERARI<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68231 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 418 | SANTIAGO IRIZARRY, ALFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127999 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 419 | SANTIAGO LOPEZ, MARIA DEL M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58159 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 420 | SANTIAGO LUCIANO, GRAMARY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59381 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 421  SANTIAGO MALDONADO, ANSELMO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66006 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 422  SANTIAGO MATEO, LEONARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60556 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 423  SANTIAGO MONTES, YSUANNETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71288 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 424 | SANTIAGO OLIVERI, CHARLOTTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62167 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 425 | SANTIAGO REYES, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71461 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 426 | SANTIAGO RIVAS, WILFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62710 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 427 | SANTIAGO VZQUEZ, CALEB PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50666 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 428 | SANTOS SANTOS, NYRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67524 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 429 | SEDA RIVERA, IVONNE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49718 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 430 | SERRANO MEDINA, EMELYN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60603 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 431 | SERRANO RAMOS, HECTOR E.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70484 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 432 | SERRANO ROBLES, CARMEN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 63068 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 433 | SIBERON MALDONADO, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50712 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 434 | SILEN BELTRAN, FRANCISCO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70462 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 435 | SILVA COLLAZO, ARMANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67756 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 436 | SILVA HEYLINGER, MADELINE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70481 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 437 | SOBRADO CANTRES, MARISELLE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71392 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 438 | SOLER ESTARLICH, ACELA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58261 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 439 | SOSTRE GONZALEZ, HELGA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70503 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 440 | SOSTRE MARCANO, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49921 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 441 | SOTO NIEVES, LUMARY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60144 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 442 | STELLA DIAZ, HIRAM A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62060 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 443 | SUBERO COLLAZO, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67288 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 444 | TAMARIZ VARGAS, CELIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67270 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                              REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 445 | TEJERO RODRIGUEZ, MARICELLY<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71474 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 446 | TOLEDO GONZALEZ, CARLOS<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50703 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 447 | TOLEDO SANTIAGO, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71860 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 448 | TORO MARTINEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64408 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 449 | TORRES CAMACHO, ISA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67551 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 450 | TORRES CARRERO, BRENDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60143 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 451 | TORRES CRUZ, MIGUEL E.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67748 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 452 | TORRES DAZ, SONIA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50697 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |
| 453 | TORRES LOPEZ, MELVIN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50693 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 454 | TORRES LUZNARIZ, ALEX<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50678 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 455 | TORRES MORALES, JAIME<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60405 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 456 | TORRES ORTEGA, CARMEN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67765 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 457 | TORRES ORTIZ, GERARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62144 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 458 | TORRES SANTANA, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49889 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 459 | TORRES SUAREZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59750 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 460 | TRAVERZO MENDEZ, DARISABEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66177 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 461 | TRIGO CASTILLO, JOSE B.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59590 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 462 | VARGAS CORDERO, CHRISTOPHER<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70469 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

CLAIMS TO BE DISALLOWED                                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | VARGAS DIAZ, MELISSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67269 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 464 | VARGAS MONTALVO, DIXON PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49735 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 465 | VARGAS ROMAN, ALFONSO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62146 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 466 | VAZQUEZ DE AZA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50688 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 467 | VAZQUEZ OLIVERO, REBECCA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67664 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 468 | VAZQUEZ RIVERA, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67630 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 469 | VAZQUEZ RIVERA, FERNANDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67554 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 470 | VAZQUEZ SANABRIA, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67235 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 471 | VAZQUEZ VELAZQUEZ, JANET<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64382 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 472 | VEGA HERNANDEZ, MARIELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67759 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 473 | VELAZQUEZ DELGADO, ALEXANDRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51728 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 474 | VELAZQUEZ GUARDIOLA, MARIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71454 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 475 | VELEZ ECHEVARRIA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58424 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 476 | VERDEJO COLON, MARCELO M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60561 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 477 | VICENS DAVILA, JONATHAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64444 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 478 | VIERA ANDRADE, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65950 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 479 | VILLANUEVA SOSA, RUTH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50690 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

| 480 | VILLEGAS ESTRADA, ALERIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70482 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixth Omnibus Objection
Exhibit A - Duplicate Litigation Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 481 | VILLEGAS LEVIS, NOELIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67705 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 482 | VIRELLA GARCIA, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70470 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |
| 483 | VIRUET RAMOS, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66137 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Reason: Liability is duplicative of master liability proof of claim | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Sixth Omnibus Objection
### Exhibit A - Duplicate Litigation Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 484 | ZAYAS RODRIGUEZ, MAYRA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65938 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |

Reason: Liability is duplicative of master liability proof of claim