## ANEXO A

**Relación de reclamaciones objeto de la Tricentésima sexta objeción global**

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1  ABREU AVILA, IRIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67345 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 2  ABREU LUCIANO, PORFIRIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68197 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 3  ABREU ORTIZ, WANDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49925 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 4  ABREU RODRIGUEZ, MIRIAM PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58378 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5  ACEVEDO DEL VALLE, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62061 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6  ACEVEDO ORAMA, CECILIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65916 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 7  ACEVEDO TORRES, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60554 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 8  ACOSTA RODRIGUEZ, KAREN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63134 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 9  ADORNA ESQUINLIN, MILISA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70488 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 10 | ADRIAN BAEZ, RAMON PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71484 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 11 | ALAMO RODRIGUEZ, LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71294 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 12 | ALMODOVAR ADORNO, ALFONSO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58400 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 13 | ALMODOVAR ADORNO, YAMILET PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51622 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 14 | ALMODOVAR RODRIGUEZ, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83364 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 15 | ALSINA LOPEZ, LESLIE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67729 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 ALVARADO BARRIOS, FRANCISCO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60414 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 17 ALVARADO BURGOS, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49819 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 18 ALVARADO TORRES, ALDIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66234 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 19 ALVAREZ RIVERA, ESTABAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49699 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 ANDINO PEREZ, MILDRED PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71488 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21 ANTOMMATTEI TORRES, DORIANN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67678 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 22 AROCHO NIEVES, AIDA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 67492 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 23 AROCHO NIEVES, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 71487 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 24 ARROYO MARIANI, MARILYN<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 62187 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 25  ARROYO RAMIREZ, JUAN CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65987 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 26  ARROYO ROSARIO, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60588 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 27  ARROYO TORRES, JOAN A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67974 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 28 AVILES ALVARADO, AXEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71403 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 29 AVILES GONZALEZ, DAVID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59467 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 30 AYALA PIZARRO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49878 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 AYALA RIVERA, WANDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63467 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 32 AYALA SANTIAGO, MARI R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65976 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 33 BADILLO GONZALEZ, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64429 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 34 BADILLO VELEZ, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67703 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 35 BAEZ COLON, FERMIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67739 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 36 BAEZ CRUZ, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59816 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | BAEZ GONZALEZ, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50698 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 38 | BAEZ MARIN, RENE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59830 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 39 | BAEZ ROMERO, JULIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67780 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 40 | BARANDA PEREZ, MAGDALENA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71337 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 41 | BARBOSA VELEZ, CECILIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62109 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 42 | BARCELO SOSA, ZULMARI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67231 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 43  BARETO PADIN, EMANUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70338 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44  BAYRON RIVERA, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62113 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45  BELLO, JULIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73043 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 46 | BENITEZ SANCHEZ, PIA M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70513 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 47 | BERMUDEZ FONTANEZ, INEABELLE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70483 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 48 | BERRIOS DAVID, NORY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60571 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 49 | BERRIOS FIGUEROA, IVELISSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67507 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 50 | BERRIOS MERCED, WANDA A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61826 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 51 | BERRIOS RIVERA, ALEYDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70334 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 52 BERRIOS TORRES, ALEIDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65952 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 53 BESABE SERRANO, VIRGEN M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65921 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 54 BIDOT VARGAS, GWENDELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67746 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | BIERD RIVERA, AXEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71469 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | BONET QUINONES, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71291 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | BONILLA AQUERON, MABEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67733 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 58 | BRACO COLUNGA, MARTHA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50040 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 59 | BURGOS PEREZ, ABNER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67312 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 60 | CABRERA DE LA MATTA ALBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49746 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 61  CAMACHO AYALA, CANDIDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60614 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 62  CAMACHO HADDOCK, JUDITH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59588 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 63  CANCEL HIDALGO, ISRAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58246 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 64 CARRASQUILLO DIAZ, JESSICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60613 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 65 CARRASQUILLO EGEA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70300 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 66 CARRERAS GONZALEZ, BENNY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67057 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 67 CARRERAS GONZALEZ, SANTIAGO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64405 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68 CARTAGENA RODRIGUEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65981 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69 CASES AMATO, AGNES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64460 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 70 | CASIANO ACEVEDO, CLARA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65969 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 71 | CESPEDES GOMEZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64394 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 72 | CHEVERE BRILLON, LINDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66009 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 73 CHICLANA DAVILA, NILKA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66666 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 74 CINTRON DAVILA, MILTON PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49994 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 75 COLL BORGO, MANUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65985 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 76 | COLLAZO OROPEZA, GISELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71528 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 77 | COLON ALVAREZ, BENJAMIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62108 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 78 | COLON COLON, JUAN M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65875 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 79 COLON COLON, MARIA DEL MAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65870 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 80 COLON CORREA, ISAAC PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66019 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 81 COLON CRUZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58313 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 82 | COLON PADILLA, RODOLFO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58322 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 83 | COLON RAMIREZ, RICHARD A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67317 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 84 | COLON SANTOS, SILMAYRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67442 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
| 85 | COLON SANTOS, VILMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62140 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 86 | CONCEPCION BARBOSA, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59589 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 87 | CONCEPCION FRANCO, MAGDALIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70278 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 88 | CONCEPCION MOJICA, CARMELO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71462 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 89 | CONESA OSUNA, FRANCISCO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64386 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 90 | CORA DE JESUS, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60615 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 | CORA ZAMBRANA, LISMARI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70321 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | CORCHADO RODRIGUEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49822 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | CORDERO BONILLA, YARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59905 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 94 | CORDERO CRUZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67122 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 95 | CORREA OTERO, JOSSIE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67718 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 96 | CORTES CENTENO, ANITA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67727 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 97 | COSME RIVERA, HERIBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58161 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 98 | COTTE VAZQUEZ, FLOR DE LIZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59421 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 99 | COTTO ESQUILIN, BENJAMIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60032 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 100 | COTTO MEDINA, TOMAS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50051 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 101 | CRUZ ARCE, RONALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71180 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 102 | CRUZ MARTINEZ, JOSUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71281 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 103 | CRUZ ROSA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49837 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 104 | CRUZ VARGAS, MARIBEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67267 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105 | CRUZ VEGA, JEFREY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71666 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 106  CRUZADO RAMIRO, ROSALINDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72059 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 107  CUADRA PADILLA, GLADYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66585 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 108  CUEVAS QUINTANA, MISAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71480 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 109 | DAVILA MORALES, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64384 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | DE JESUS CANDELARIA, SUHEILY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60604 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | DE JESUS RIVERA, VIVIAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64401 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 112 DE LOS RIVERA SANTIAGO, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72500 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 113 DEL ALVARADO TORRES, MILAGROS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71309 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 114 DEL MORAL VERA, ANA IRIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67549 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 115  DEL RAMOS OCASIO, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71352 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 116  DELGADO ORTIZ, JOSE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61863 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 117  DIAZ ANGULO, CEFERINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71867 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 118 | DIAZ BATISTA, BREDNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71426 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 119 | DIAZ DOTO, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71296 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 120 | DIAZ FEBUS, ERIC PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49706 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 121 | DIAZ FIGUEROA, GLADYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71328 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 122 | DIAZ MORALES, RUTH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67726 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 123 | DIAZ ORTIZ, ELLIOT PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67699 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| 124 | DIAZ PACHECO, DAMARIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59255 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 125 | DIAZ RODRIGUEZ, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60404 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 126 | DIAZ RODRIQUEZ, GABRIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60619 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 127 | DOMINGUEZ PEREZ, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67715 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 128 | ENRIQUEZ TORRES, EDGAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59822 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 129 | ESCALERA RIVERA, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65912 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 130 ESTATE OF AARON HERNANDEZ MARTINEZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67087 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 131 ESTRELLA COLON, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71303 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 132 FELICIANO RIVERA, ADALBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59385 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 133 FELICIANO TORRES, YESENIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71348 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 134 FELICIANO VELAZQUEZ, ZULMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62154 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 135 FELIX CINTRON, ARIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51721 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 136 FELIX CRUZ, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71477 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 137 FELIX VARGAS, ANGEL M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73106 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 138 FERNANDEZ ABADIA, MILDRED PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71645 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 139 FERNANDEZ BARRETO, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60559 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 140 FERNANDEZ RIVERA, GLORIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67101 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 141 FERREIRA MERCED, GIOVANNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67714 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 142 | FERRER ATILES, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59831 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 143 | FIGUEROA RESTO, SANDRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67094 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 144 | FIGUEROA SANCHEZ, VERONICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62398 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 145 FILOMENO AVILES, ELVIRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66001 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 146 FLORES CALO, ARELYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67741 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 147 FLORES MEDINA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51573 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 148 | FLORES MIRANDA, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67544 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 149 | FLORES VELEZ, LICY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49903 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 150 | FONTANEZ, ANGEL CLAUDIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59332 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 151 FORESTIER CASTILLO, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67108 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 152 FRANQUI POTELA, TERESA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67280 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 153 FRESSE ALVAREZ, IVAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67744 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 154 FUSTER ROMERO, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67138 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 155 GARCIA MARRERO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56561 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 156 GARCIA MORALES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60589 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 157 | GARCIA QUINONES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62137 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 158 | GARCIA SANTOS, ALEXANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67711 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 159 | GARIB ARBAJE, ALEJANDRO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67751 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 160 | GONZALEZ CLASS, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71640 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 161 | GONZALEZ LUGO, LOIDA E. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70335 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 162 | GONZALEZ MATOS, GEANESSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59383 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 163 | GONZALEZ RIOS, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71300 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 164 | GONZALEZ ROSARIO, NEFTALI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58270 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 165 | GONZALEZ VELEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67971 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 166 | GONZALEZ VIRUET, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49993 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 167 | GONZALEZ, LUCIANO JAIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64404 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 168 | GORDILS PEREZ, AUREA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49845 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 169 | GRACIA PINTADO, VICTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54461 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 170 | GRILLASCA IRIZARRY, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70326 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171 | GUTIERREZ VAZQUEZ, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70328 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 172 GUZMAN NIEVES, ELIZABETH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58302 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 173 GUZMAN OLIVO, ADA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51100 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 174 HENRIQUEZ SANCHEZ, NYDIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67754 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 175 HERNANDEZ AYALA, CARLOS J. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73059 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 176 HERNANDEZ CAJIGAS, GILBERTO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60552 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 177 HERNANDEZ GINES, DARYMAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67479 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 178 HERNANDEZ MARTINEZ, ALEXANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66668 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 179 HERNANDEZ RAMIREZ, YAHAIRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71344 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 180 HERNANDEZ RODRIGUEZ, MILITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70340 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 181 JACA FLORES, DORCAS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62186 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 182 JAIME GONZALEZ, MIGDALIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71356 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 183 JIMENEZ FERNANDINI, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50686 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | | | | |
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 184  JUARBE PEREZ, WILMA<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 62114 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 185  JUSINO LUGO, JESSIE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 49715 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 186  KINNEY ORTIZ, JAYMEI<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 71693 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 187  LEDESMA TORRES, TANIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71486 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 188  LEON LUGO, FELIPE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62104 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 189  LISBOA GONZALEZ, SANDRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64389 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 190 LIZARDI O'NEILL, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60939 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 191 LLANTIN RAMIREZ, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70512 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 192 LLOVERAS MATTEI, CARLOS A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62101 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 193 | LOPEZ ABRIL, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49793 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 194 | LOPEZ OLIVENCIA, LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50713 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 195 | LOPEZ ROBLES, MARGARITA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59993 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 196 LOPEZ ROSA, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59810 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 197 LOPEZ TORRES, ANGEL T. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66133 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 198 LORENZO MUNIZ, WALESKA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62295 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 199 | LORENZO SUAREZ, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62670 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 200 | LOUBRIEL UMPIERRE, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60548 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 201 | LUCIANO COLLAZO, DENISSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64399 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 202 | LUGO COLON, LISSETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67712 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 203 | LUGO IRIZARRY, MARIA DEL R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49827 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 204 | LUGO MEDINA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58451 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 205 LUGO RODRIGUEZ, MARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67165 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 206 MACHUCA MARTINEZ, JULIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60562 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 207 MALAVE DURANT, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71355 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 208  MALAVE RIVERA, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50586 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 209  MALAVE RODRIGUEZ, FRANCISCO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65955 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 210  MALDONADO FIGUEROA, GABINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67694 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 211  MALDONADO RIVERA, NELLY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67547 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 212  MALDONADO SOTO, IVAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67626 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 213  MALDONADO VALENTIN, VIVIANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65972 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 214 MANCEBO PEREZ, ARELIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67275 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 215 MANGUAL VAZQUEZ, MARIBEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65934 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 216 MANNERS RICHARDSON, LESSETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67673 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 217  MARCANO DIAZ, HECTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70518 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 218  MARENGO SERRANO, AMARILIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71496 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 219  MARQUEZ BIRRIEL, WILFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67631 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 220  MARQUEZ RUIZ, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 67963 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 221  MARQUEZ SANTA, EDUARDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 71471 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 222  MARRERO FERNANDEZ, GILBERTO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 73103 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 223  MARRERO GARCIA, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67070 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 224  MARRERO ROBLES, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58329 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 225  MARTELL BARBOSA, HECTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49703 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 226 | MARTINEZ ALICEA, LINNETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70542 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 227 | MARTINEZ GARCIA, MAGDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67584 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 228 | MARTINEZ HERNANDEZ, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60620 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 229 MARTINEZ JORDAN, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65962 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 230 MARTINEZ NEGRON, VICTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50701 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 231 MATOS CONCEPCION, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67651 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 232  MEDERO NORMANDIA, EDGARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67187 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 233  MEDERO NORMANDIA, VANESSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70530 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 234  MEDINA BADILLO, VICTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65900 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 235  MEDINA CASTRO, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59963 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 236  MEDINA GARCIA, LORNA M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67758 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 237  MEDINA NAZARIO, JOSUE A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70474 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 238 MELEDNDEZ MELENDEZ, MARILOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70310 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 239 MELENDEZ BERRIOS, VICTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67562 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 240 MELENDEZ MALONADO, GRISEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50030 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 241 MELENDEZ MARTINEZ, CARLOS R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49856 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 242 MELENDEZ MORALES, JOSELI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62062 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 243 MELENDEZ SOJO, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62460 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 244 MENDEZ PEREZ, MIGNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59817 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 245 MENDOZA RUIZ, GLORIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50695 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 246 MERCADO FALCON, SONIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50008 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | MILLAN CALDERON, ENID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62173 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 248 | MIRANDA CRISTOBAL, LILLIAM PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67628 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 249 | MIRANDA GUTIERREZ, ROSANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60576 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 250  MIRANDA PEREZ, LISBETH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62589 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251  MIRANDA PEREZ, MONICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60558 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 252  MOJICA FERNANDEZ, FERNANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62078 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 253 | MOJICA ORTIZ, GLADYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65984 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 254 | MOLINA CRUZ, JESSICA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71507 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 255 | MOLINA CUEVAS, ELDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60581 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 256 MOLINA CUEVAS, JANNETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60421 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 257 MOLINA PEREZ, NURYS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67734 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 258 MONTALVO TORRES, EDGAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60573 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 259 MONTANEZ, CARMEN ALBERT PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60550 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 260 MORA MUNOZ, ALFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67142 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 261 MORALES DE JESUS, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51618 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 262 MORALES GONZALEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65878 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 263 MORALES MATEO, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62132 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 264 MORALES OLMO, SONIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70339 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 265 | MORALES OQUENDO, RAY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67700 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 266 | MORALES RODRIGUEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65904 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 267 | MORALES TONGE, VANESSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59818 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 268 | MOYENO VALLE, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61876 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 269 | MOYET RODRIGUEZ, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62170 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 270 | MUNIZ TORRES, CIPRIANO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70336 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 271  MUNOZ MARRERO, AXEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60648 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 272  NANASI COSTA, AHMED PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60403 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 273  NARVAEZ PONS, JACQUELINE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71340 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 274 NATAL RIVERA, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73104 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 275 NATAL SANCHEZ, AURORA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59586 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 276 NAVARRO RODRIGUEZ, REGINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58352 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 277 NAZARIO VINAS, IVETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49773 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 278 NEGRON RODRIGUEZ, ELSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49850 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 279 NIEVES JUSINO, ANDRES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50705 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 280 NIEVES OTERO, JULIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62177 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 281 NIEVES REYES, MARILYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67278 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 282 NOVOA GARCIA, JOSE LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49782 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 283 NUNEZ RIVERA, BERNICE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67321 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 284 OCASIO FERNANDEZ, RAUL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60105 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 285 OLAZABAL GARCIA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71313 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 286 ORELLANA ROSADO, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49859 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 287 ORTIZ BURGOS, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67542 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 288 ORTIZ DE JESUS, ROLAND D. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71774 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 289 | ORTIZ GONZALEZ, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58213 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 290 | ORTIZ LOPEZ, MERY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65926 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 291 | ORTIZ NAVARRO, CESAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62389 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 292 ORTIZ OLMO, PAMELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60585 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 293 ORTIZ ORTIZ, MAYRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71330 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 294 ORTIZ ORTIZ, WANDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66015 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 295 | ORTIZ SANCHEZ, CORALY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64395 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 296 | ORTIZ SANTIAGO, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49739 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 297 | ORTIZ SANTIAGO, LUZ PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59417 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| 298 | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59812 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 299 | PADILLA MUNOZ, ANGEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70302 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 300 | PAGAN FLORES, ASTRID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60577 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 301 PAGAN GARCIA, LUZ C. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67017 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 302 PASTOR REYES, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58415 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 303 PEREZ CARRION, LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59965 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 304 | PEREZ ELVIRA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64398 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 305 | PEREZ GUILLERMETY, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70501 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 306 | PEREZ MARQUEZ, IVELISSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49764 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 307 | PEREZ RODRIGUEZ, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67767 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 308 | PEREZ TORRUELLAS, JOSE R. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59845 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 309 | PEREZ ZAPATA, DAYNA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54351 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 310  PERNES RIVERA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67114 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 311  PESANTE RAMOS, ADELMARIE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71342 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 312  PIZARRO CALDERON, DANIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70548 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 313  PRESTAMO LOZADA, BARBARA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67271 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 314  QUINONES MORET, JOSUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67730 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 315  RAMOS BURGOS, EDWIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64392 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 316 RAMOS HERNANDEZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67716 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 317 RAMOS PAGAN, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67633 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 318 RAMOS PEREZ, ENOC PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58416 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 319 RAMOS PITRE, DAISY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50692 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 320 RAMOS QUINONES, ELUID PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67625 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 321 RAMOS RODRIGUEZ, MARIA S. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58418 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 322 | RAMOS ROSARIO, CARLOS A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71516 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 323 | RAMOS VELEZ, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67945 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 324 | RECHANI INFANZON, HEIDI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67725 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 325 | REYES DIAZ, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70739 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 326 | REYES PEGUERO, GLORIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66123 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 327 | REYES SERRANO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67106 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 328 REYES SORTO, FREDY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67766 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329 REYES VILLEGAS, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67753 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330 RIVERA ANDALUZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65957 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 331 RIVERA APONTE, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67755 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 332 RIVERA BELLO, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62153 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 333 RIVERA CALERO, JULIE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61818 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 334  RIVERA CLAUDIO, AIDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59377 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 335  RIVERA COLLAZO, HAYDEE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58333 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 336  RIVERA COLLAZO, LUIS F. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62070 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 337 | RIVERA COLON, AUREA E.<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 70365 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 338 | RIVERA COLON, JOSE<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 59781 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 339 | RIVERA CORCHADO, MOYSSES<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 59604 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION<br>PO 40177<br>SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico<br>17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 340 RIVERA CORIANO, LILLIAM PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50707 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341 RIVERA CUBANO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67541 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342 RIVERA ESPINELL, ARACELIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62169 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 343  RIVERA LEBRON, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60602 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 344  RIVERA MARRERO, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59374 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 345  RIVERA MARTINEZ, FERNANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66607 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 346 RIVERA MIRANDA, ALBA IRIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62166 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347 RIVERA ORSINI, IVONNE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60579 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348 RIVERA ORTIZ, JUAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68224 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 349 RIVERA RIVERA, EDGAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67592 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 350 RIVERA RIVERA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50715 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 351 RIVERA SANTIAGO, MARIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60654 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 352 | RIVERA VAZQUEZ, VIVIAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60617 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 353 | RIVERA VICENS, JULIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67721 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 354 | ROBLEDO RODRIGUEZ, JACQUELINE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49986 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 355 ROBLES KORBER, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70477 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 356 RODRIGUEZ ALGARIN, GISELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60618 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 357 RODRIGUEZ BERNECER, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50699 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 358 | RODRIGUEZ CRUZ, ILKA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62138 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | RODRIGUEZ DIAZ, MARILYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50709 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 360 | RODRIGUEZ DIEPPA, LEANDRO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67708 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 361 RODRIGUEZ GONZALEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58266 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 362 RODRIGUEZ LOPEZ, DOMINGO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70476 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 363 RODRIGUEZ LOZANO, JOSE J. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60594 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 364 | RODRIGUEZ MEJIAS, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50627 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 365 | RODRIGUEZ ORTIZ, IRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49800 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 366 | RODRIGUEZ RIOS, JOANY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58463 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 367 | RODRIGUEZ RODRIGUEZ, NELSON PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50636 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 368 | RODRIGUEZ RODRIGUEZ, SYLVIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64390 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 369 | RODRIGUEZ ROSA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60140 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 370 | RODRIGUEZ SANCHEZ, JAVIER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67040 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 371 | RODRIGUEZ TOLEDO, MARIA DE LOURDES PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62844 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 372 | RODRIGUEZ VAZQUEZ, CYNTHIA A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71764 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 373 | RODRIGUEZ VELEZ, MARCELO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68140 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 374 | ROLON CASTILLO, MARIA DEL C. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73115 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 375 | ROLON CASTILLO, ORLANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61849 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 376  ROLON COLON, MARCOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49780 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377  ROMAN TORRES, MAILEEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73121 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378  ROMERO RAMIREZ, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67178 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 379 | ROQUE CRUZ, MARIA DEL L PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62117 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 380 | ROSA ESCUDERO, JUSTINIANO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71305 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 381 | ROSA SAAVEDRA, PEDRO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67098 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 382 | ROSA SAAVEDRA, YARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70331 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 383 | ROSA TORRES, ENRIQUE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71345 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 384 | ROSADO DE JESUS, GABRIEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62163 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 385 ROSADO SANTIAGO, WILLIAM PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49697 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 386 ROSARIO CABALLERO, FIDEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59022 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 387 ROSARIO ECHEVERRIA, GLORIMAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71463 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 388 | ROSARIO HERNANDEZ, NOEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60569 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 389 | ROSARIO MELENDEZ, JAIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59749 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 390 | ROSARIO MORALES, ONIX PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70298 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 391 ROSARIO RIVERA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49753 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 392 ROSARIO RIVERA, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49756 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 393 ROSARIO VARGAS, VIVIAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59819 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 394 | RUCCI TORRES, CLARISSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71349 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 395 | RUIZ ALVAREZ, JORGE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67702 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 396 | RUIZ GARCIA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59785 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 397 | RUIZ RIVERA, ALEX PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67273 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 398 | RUIZ RUIZ, ARNALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67539 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 399 | RUIZ VELEZ, EDUARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59476 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 400 | RUSCALLENDA REYES, SOLEDAD PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71338 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 401 | RUSSE BERRIOS, HECTOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71457 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 402 | SAAVEDRA VELAZQUEZ, MARITZA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59398 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 403 | SANCHEZ BONILLA, SHEILA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72020 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 404 | SANCHEZ CASIANO, GUILLERMO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65946 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 405 | SANCHEZ COLON, JERIMAR Y. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70510 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 406 SANCHEZ NAVARRO, JUSTINO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67698 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 407 SANCHEZ ROJAS, BRENDA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60578 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 408 SANCHEZ WILLIAM, EDGARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67322 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 409 | SANDOVAL MELENDEZ, SAUL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67995 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410 | SANTA RODRIGUEZ, JESUS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60611 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 411 | SANTAELLA DIAZ, SERGIOMAR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50643 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 412  SANTANA VAZQUEZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51620 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 413  SANTIAGO ADORNO, BLANCA I. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49710 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 414  SANTIAGO CANCEL, CONFESOR PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71327 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 415 SANTIAGO GELABERT, MICKY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62067 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 416 SANTIAGO GONZALEZ, SAUL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70461 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 417 SANTIAGO GUZMAN, MERARI PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68231 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 418 SANTIAGO IRIZARRY, ALFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127999 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 419 SANTIAGO LOPEZ, MARIA DEL M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58159 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 420 SANTIAGO LUCIANO, GRAMARY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59381 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 421 SANTIAGO MALDONADO, ANSELMO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66006 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 422 SANTIAGO MATEO, LEONARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60556 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 423 SANTIAGO MONTES, YSUANNETTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71288 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 424 | SANTIAGO OLIVERI, CHARLOTTE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62167 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 425 | SANTIAGO REYES, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71461 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 426 | SANTIAGO RIVAS, WILFREDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62710 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 427 | SANTIAGO VZQUEZ, CALEB PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50666 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 428 | SANTOS SANTOS, NYRMA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67524 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 429 | SEDA RIVERA, IVONNE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49718 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 430 SERRANO MEDINA, EMELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60603 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 431 SERRANO RAMOS, HECTOR E. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70484 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 432 SERRANO ROBLES, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63068 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 433 SIBERON MALDONADO, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50712 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 434 SILEN BELTRAN, FRANCISCO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70462 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 435 SILVA COLLAZO, ARMANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67756 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 436  SILVA HEYLINGER, MADELINE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70481 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 437  SOBRADO CANTRES, MARISELLE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71392 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 438  SOLER ESTARLICH, ACELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58261 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 439  SOSTRE GONZALEZ, HELGA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70503 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 440  SOSTRE MARCANO, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49921 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 441  SOTO NIEVES, LUMARY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60144 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 442 STELLA DIAZ, HIRAM A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62060 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 443 SUBERO COLLAZO, RAFAEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67288 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 444 TAMARIZ VARGAS, CELIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67270 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 445 TEJERO RODRIGUEZ, MARICELLY PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71474 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 446 TOLEDO GONZALEZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50703 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 447 TOLEDO SANTIAGO, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71860 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 448 | TORO MARTINEZ, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64408 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 449 | TORRES CAMACHO, ISA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67551 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 450 | TORRES CARRERO, BRENDA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60143 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 451 | TORRES CRUZ, MIGUEL E. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67748 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 452 | TORRES DAZ, SONIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50697 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 453 | TORRES LOPEZ, MELVIN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50693 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 454 | TORRES LUZNARIZ, ALEX PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50678 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455 | TORRES MORALES, JAIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60405 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 456 | TORRES ORTEGA, CARMEN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67765 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 457 | TORRES ORTIZ, GERARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62144 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 458 | TORRES SANTANA, ANA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49889 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459 | TORRES SUAREZ, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59750 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 460 | TRAVERZO MENDEZ, DARISABEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66177 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 461 | TRIGO CASTILLO, JOSE B. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59590 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 462 | VARGAS CORDERO, CHRISTOPHER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70469 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 463 | VARGAS DIAZ, MELISSA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67269 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 464 | VARGAS MONTALVO, DIXON PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49735 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 465 | VARGAS ROMAN, ALFONSO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62146 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global

Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 466 VAZQUEZ DE AZA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50688 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 467 VAZQUEZ OLIVERO, REBECCA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67664 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 468 VAZQUEZ RIVERA, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67630 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| 469 | VAZQUEZ RIVERA, FERNANDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67554 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 470 | VAZQUEZ SANABRIA, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67235 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 471 | VAZQUEZ VELAZQUEZ, JANET PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64382 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 472 | VEGA HERNANDEZ, MARIELA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67759 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 473 | VELAZQUEZ DELGADO, ALEXANDRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51728 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

| 474 | VELAZQUEZ GUARDIOLA, MARIO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71454 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo

## Tricentésima Sexta Objeción Global
### Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 475  VELEZ ECHEVARRIA, LUIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58424 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 476  VERDEJO COLON, MARCELO M. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60561 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 477  VICENS DAVILA, JONATHAN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64444 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 478 | VIERA ANDRADE, MIGUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65950 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | |
| 479 | VILLANUEVA SOSA, RUTH PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50690 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | |
| 480 | VILLEGAS ESTRADA, ALERIA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70482 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| | Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Tricentésima Sexta Objeción Global
Anexo A: Reclamos litigiosos duplicados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 481  VILLEGAS LEVIS, NOELIS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67705 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 482  VIRELLA GARCIA, CARLOS PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70470 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |
| 483  VIRUET RAMOS, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66137 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |
| Base para: La obligación duplica la que consta en evidencia maestra de reclamo | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados                    Página 161 de 162

## Tricentésima Sexta Objeción Global
## Anexo A: Reclamos litigiosos duplicados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 484 | ZAYAS RODRIGUEZ, MAYRA PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65938 | $ 400.00* | ALL CREDITORS LISTED IN ATTACHMENT WHO ARE APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS, HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN, PR 00940-0177 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 57411 | $ 236,600.00* |

Base para: La obligación duplica la que consta en evidencia maestra de reclamo