**Estimated Hearing Date:** August 4, 2021

**Objection Deadline:** April 5, 2021

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

**SUMMARY OF NINTH APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | MARINI PIETRANTONI MUÑIZ, LLC |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of Puerto Rico, the Public Building Authority, and the Puerto Rico Highways and Transportation Authority (the "Debtors"). |
| Period for which compensation and reimbursement are sought: | October 1, 2020 through January 31, 2021 (the "Compensation Period"). |
| Total amount of compensation approved by interim order to date: | $1,153,181.35 [ECF No. 14925] |
| Total amount of expenses approved by interim order to date: | $17,299.73 [ECF No. 14925] |
| Amount of Compensation sought as actual, reasonable, and necessary: | $381,133.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $6,043.41 |
| Rates higher than those disclosed at retention: | MPM adjusted its hourly rates as of August 1, 2020. |
| Number of professionals included in this application: | 9 |
| This is a(n): __monthly __X__ interim __final application[2] | |

This is the ninth interim fee application filed by Marini Pietrantoni Muñiz LLC in the Debtors' Title III Cases. The total time expended in connection with the preparation of this interim application is not included herein, as such time was expended after the Compensation Period.

[2] MPM's fees and expense totals in this interim fee application do not differ from the sum previously-served in MPM's monthly statements.

**Prior Monthly Fee Statements Submitted:**

| Compensation Period | Fees Incurred | Expenses |
|---|---|---|
| October 1, 2020- October 31, 3030 | $106,820.50 | $5,180.11 |
| November 1, 2020- November 30, 2020 | $78,577.50 | $0 |
| December 1, 2020- December 31, 2020 | $110,429.50 | $0 |
| January 1, 2021- January 31, 2021 | $85,306 | $863.30 |
| **TOTAL INCURRED:** | **$381,133.50** | **$6,043.41** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| October 1, 2020- October 31, 3030 | $96,138.45 | $5,180.11 |
| November 1, 2020- November 30, 2020 | $70,719.75 | $0 |
| **TOTAL PAID:** | **$166,858.20** | **$5,180.11** |

**TABLE OF SCHEDULES AND EXHIBITS**

Schedule A- List and Summary of Hours by Professional (October 1, 2020– January 31, 2021)
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B- Detailed Time and Expense Records

## Schedule A

### LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL (OCTOBER 1, 2020– JANUARY 1, 2021)

| Name | Title or Position | Hourly Rate[3] Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| LUIS MARINI | MEMBER | $300 | 234.40 | $70,320.00 |
| CAROLINA VELAZ | MEMBER | $250 | 373.20 | $93,300.00 |
| VALERIE BLAY | ASSOCIATE | $195 | 395.60 | $77,142.00 |
| IGNACIO LABARCA | ASSOCIATE | $225 | 56.20 | $12,645.00 |
| IVAN GARAU | ASSOCIATE | $225 | 343.50 | $77,287.50 |
| HANS RIEFKOHL | ASSOCIATE | $200 | 133.80 | $26,760.00 |
| FRANK ROSADO | ASSOCIATE | $170 | 28 | $4,525.50 |
| GRECIA DIAZ | ASSOCIATE | $180 | 32.90 | $6,133.50 |
| MAURICIO MUNIZ | MEMBER | $300 | 43.40 | $13,020 |
| **TOTAL – October 1- January 31, 2021** | | | **1,641** | **$381,133.50** |

[3] Includes a 10% discount. Hourly rates were adjusted as of August 1, 2020. ECF. No. 14054.

**Schedule B**

**SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| | ***Title III Cases*** | | |
| **Assumption/ Rejection of Leases/ Contracts** | This category includes all matters relating to the assumption or rejection of the Debtors' executory contracts and unexpired leases. | 139.20 | $29,175 |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, drafting, review, analysis and filing of pleadings, assisting the Debtors in fulfilling their duties as debtors in possession through AAFAF, and serves as a general code for services performed that do not fit under any other specific code. | 559.20 | $140,694 |
| **Claims Administration and Objections** | This category includes all matters relating to the claims process in the Title III Case. | 75.50 | $17,210 |
| **Fee Applications** | This category relates to time spent by MPM attorneys in connection with the preparation of fee or retention applications, reviewing the fee applications of all other professionals, and assisting Treasury in the payment process. | 338 | $66,219.50 |
| **Meetings and Communications with Creditors** | This category includes all meetings and communications with attorneys for creditors. | 2.70 | $810 |
| **Other Contested Matters** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 97.40 | $23,267 |
| **Relief From Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including assisting the Debtors, through AAFAF, to respond, defend, and settle such requests. | 160.50 | $39,507.50 |
| **Real Estate** | This category includes all matters relating to Real Estate. | 8.90 | $1,513 |
| | ***Other Matters/Adv. Proceeding*** | | |
| **COOP Adversary Proceedings** | This category includes all matters related to COOP Adversary Proceeding 18-00028. | 56.30 | $12,787.50 |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **PREPA** | This category includes all matters related to the Puerto Rico Electric and Power Authority | 17.90 | $4,485 |
| **Public Building Authority** | This category relates to all matters related to Public Building Authority. | 9.20 | $2,640 |
| **PRASA** | This category relates to all matters related to Puerto Rico Aqueduct and Sewer Authority. | 26 | $6,510 |
| **PREPA-ADV. PROC.** | This category includes all matters related to the Puerto Rico Electric and Power Authority Adversary Proceeding. | 8.70 | $2,190 |
| ***Dpt. Recreación y Deportes*** | This category includes all matters relating to *Dpt. Recreación y Deportes* | 7.20 | $1,645 |
| ***Public Corporation for the Supervision of Puerto Rico Cooperatives*** | This category includes all matters relating to the Public Corporation for the Supervision of Puerto Rico Cooperatives. | 41.40 | $9,480 |
| ***KF AVIATION*** | This category includes all matters relating to KF Aviation. | 2.30 | $540 |
| ***Centro de Periodismo Investigativo, Inc.*** | This category includes all matters relating to Centro de Periodismo Investigativo, Inc. | 90.60 | $22,460 |
| | **Grand Total** | **1,641** | **$381,133.50** |

## Schedule C

**EXPENSE SUMMARY**

| | Total |
|---|---|
| **Copying $0.10 per copy** | $84.30 |
| **Delivery services/messenger** | $159 |
| **Online Research** | $584 |
| **Translation** | $5,076.11 |
| **Other** | $140 |
| **Grand Total** | **$6,043.41** |

## Schedule D

| Category of Timekeeper | Blended Hourly Rate |
|---|---|
| | **Billed This Case During the Compensation Period** |
| Member | $271 |
| Associate/Attorney | $207 |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[4] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

**NINTH FEE APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

Marini Pietrantoni Muñiz LLC ("MPM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico

[4] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors"), pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, makes its ninth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013*, of $381,133.50 and reimbursement of expenses of $6,043.41, for the period of from October 1, 2020, through January 31, 2021 (the "Compensation Period") in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 3269] (the "Interim Compensation Order"), the Memorandum regarding Fee Review-Timeline and Process, dated November 10, 2017 (the "Fee Examiner Guidelines"), the *Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications* [ECF No. 3932] (the "Presumptive Fee Standards Order"), and the second Memorandum regarding Fee Review-Timeline and Process, dated March 30, 2020 (the "Fee Examiner Guidelines II"). In support of this Application, MPM respectfully states as follows:

## BACKGROUND

1. On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under Title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA") by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

6.      On September 27, 2019, the Puerto Rico Buildings Authority ("PBA"), by and through the Oversight Board, as PBA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

7.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242,537,1417].

8.      This Application seeks allowance of compensation and reimbursement of expenses incurred by MPM in connection with the Title III Cases matters described below.

## COMPENSATION REQUESTED BY MPM

9.      AAFAF retained MPM pursuant to an engagement letter dated February 20, 2018, as subsequently amended, (the "Engagement Letter"). Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

10.      MPM's hourly rates are set at a level designated to compensate MPM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of these Title III Cases, MPM agreed to provide a 10% discount on all fees incurred.

11.      MPM's rates are appropriate and reasonable for complex litigation and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. In addition, the fees charged by MPM are in accordance with the firm's existing billing rates and procedures in effect during the Compensation Period. The rates charged by MPM for the services rendered by its professionals are consistent with the competitive market rates in Puerto Rico for bankruptcy matters charged by other Puerto Rico attorneys who have appeared in the Title III cases.

12.      MPM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

## SUMMARY OF SERVICES

13.      During the Compensation Period, MPM provided important professional services to AAFAF in connection with the Title III Cases. Detailed descriptions of the specific services provided, and the time expended performing such services are attached as **Exhibit B**, and a

summary of the services provided by MPM to AAFAF during the Compensation Period is set forth below.

14.     MPM has served as counsel to AAFAF, who as the entity authorized to act on behalf of the Debtors pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, has defended the Debtors' rights and interests in the multiple contested matters and adversary proceedings, and in the formulation of legal strategies related to the response to requests to modify the Title III stay, the claims resolution procedure, the assumption and rejection of unexpired executory leases, among other matters.

15.     During the Compensation Period, MPM has worked in, among other matters, the following: (i) the drafting and revision of motions and pleadings; (ii) preparation for hearings, (iii) preparing and delivering to the Court AAFAF's status reports during the omnibus hearings held during the Compensation Period; (iv) communicated with various agencies and assisted in the negotiation and drafting of stipulations or objections to requests to modify the Title III stay; (v) research of Puerto Rico and federal law regarding bankruptcy issues; (vi) analysis of claims asserted against the Debtors and negotiated resolutions of such claims or litigated them as part of the Title III Proceedings; (vii) analysis of and assisted in negotiating and resolving insurance related claims; (viii) analysis of claims and participate in claim resolution process; (ix) representation in numerous adversary proceedings and appeals relating to the Title III Cases; (x) assisting all professionals and the Treasury Department in the payment process to ensure compliance with the court order; and (xi) performed other services as described in this Application.

16.     MPM attorneys, as counsel for AAFAF, also attended hearings and participated in teleconferences with AAFAF, its professionals, the Oversight Board, its professionals, creditors

and other parties. More than one MPM attorney may have participated in these hearings and conferences, when required, in order to better represent AAFAF.

17. MPM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for AAFAF. The following is a summary by Matter Category, of the professional services provided by MPM during the Compensation Period[5].

**a) Case Administration- 559.20- $140,694**

18. This category includes all matters relating to general case administration and coordination, record maintenance, pleading and motion review and analysis, and assisting the Debtors, through AAFAF, in fulfilling their duties as debtors in possession, attending and preparing for omnibus hearings, and serves as a general code for services performed that do not fit under any other specific code.

**b) Fee Applications -338- $66,219.50**

19. This category relates to time spent by MPM attorneys in connection with the analysis and objection to fee statements of other professionals. During the Compensation Period, MPM assisted other professionals with doubts related to the tax amendments altering withholding for Mainland professionals. MPM attorneys also assisted the Department of Treasury in the review of all professionals' monthly fee statements and processing of payment of all professional's fees. Additionally, MPM spent time preparing its monthly fee statements for August through January 2021, and its Eighth Interim Fee Application. MPM reviews and analyzes the monthly fee statements and interim applications for all professionals in the Title III cases, and coordinates with Treasury the payment of such fees.

[5] Several of the matter categories, do not appear in this summary because MPM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of the hours billed and total compensation requested by matter category.

**c) Relief from Stay and Adequate Protection- 160.50- $39,507.50**

20. This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting the Debtors to respond, defend, and settle such requests. During the Compensation Period, MPM analyzed the applicability of the automatic stay to pending federal and state litigation against all Debtors, responded to requests to lift the Title III Stay, consulted with the Debtors and various Commonwealth agencies, and drafted and revised objections or stipulations related to the requests.

**d) Assumption and Rejection of Leases and Contracts- 139.20- $29,175.00**

21. This category includes all work done in relation to the assumption and rejection of leases and contracts. During the Compensation Period, MPM attorneys conducted an extensive due diligence, analysis and review of the Commonwealth's, unexpired leases, inventoried them and communicated with all parties to such leases to attain consent for extension of time to assume or reject contract until January 2022.

**ATTORNEY CERTIFICATION**

22. In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the Certification of Luis C. Marini Biaggi in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

**NO PRIOR APPLICATION FILED**

23. No prior application for the relief requested by this Application has been made to this or any other court.

## RESERVATION OF RIGHTS

24. MPM reserves the right to request compensation for services and reimbursement of such expenses in a future application that have not been proceed in relation to the Compensation Period object of this Application.

**WHEREFORE**, MPM respectfully requests that the Court enter an order: (a) awarding MPM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $381,133.50; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $6,043.41; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 15, 2021

San Juan, Puerto Rico

Respectfully submitted,

M | P | M **MARINI PIETRANTONI MUÑIZ LLC**
*Attorneys for The Puerto Rico Fiscal Agency and Financial Advisory Authority*
250 Ponce De León Ave.
Suite 900
San Juan, PR 00918
Tel.: (787) 705-2171

*s/ Luis C. Marini-Biaggi*
Luis C. Marini-Biaggi
USDC No. 222301
lmarini@mpmlawpr.com

*s/ Carolina Velaz-Rivero*
Carolina Velaz-Rivero
USDC No. 300913
cvelaz@mpmlawpr.com

*s/ Valerie M. Blay- Soler*
Valerie M. Blay-Soler
USDC No. 305511
vblay@mpmlawpr.com

**Exhibit A**

ATTORNEY CERTIFICATION

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*<br><br>Debtors.[6] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

**CERTIFICATION OF LUIS C. MARINI BIAGGI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

Luis C. Marini Biaggi, under penalty of perjury certifies as follows:

1. I am a member with the law firm Marini Pietrantoni Muñiz LLC ("MPM"). I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2. I am familiar with the work performed by MPM for the Puerto Rico Fiscal Agency and

6 The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); ); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Financial Advisory Authority ("AAFAF") acting for or on behalf of the Debtors.

3. I have read the *Ninth Interim Application of Marini Pietrantoni Muñiz LLC for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period From October 1, 2020 through January 31, 2021* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4. To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013* (the "Guidelines"), and the Local Rules.

Dated: March 15, 2021 *_/s/Luis C. Marini-Biaggi_*

**COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 11/23/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze amendment to contract sent by AGM Properties Inc counsel (N. Landrau) and other relevant documents in preparation for tomorrow's call with AAFAF to discuss the same and course of action | 0.4 | 225 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for omnnibus hearing including analysis of FOMB status report (.3); information published by Educaiton (.2); and outline of potential responses to Court's inquiries (.8). | 1.3 | 300 | 390 |
| 11/23/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend omnibus hearing and represent AAFAF. | 3.2 | 300 | 960 |
| 11/23/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend omnibus hearing on claim objections. | 0.7 | 300 | 210 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of creditor update from A&M. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised, finalized and filed Motion to Inform Proposed Briefing Schedule in Adversary Proceedings No. 20-00082 and 20-00083, sent stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.8 | 225 | 180 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft motions submitting official translations in Adv. Proc. 20-00080 and Adv. Proc. 20-00084 and exchange emails with A. Covucci regarding the same | 1.1 | 225 | 247.5 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft motion submitting official translation in Adv. Proc. 20-0008 and exchange emails with A. Covucci regarding the same | 0.4 | 225 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing AAFAF's statement of position in connection with Ambac's motion to strike certain provisions of amended plan support agreement. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of motion submitting translated Acts. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing joint motion on briefing schedule in adversary proceedings 20-080-85. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing informative motion on LUMA. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise litigation report. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of Zolfo's fee statement. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of O&B's july fee statement. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of creditor update from A&M. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Draft update on ConsulTech settlement to FOMB (. 2); draft counter proposal for AAFAF (.2); conference with client to discuss settlement (.3). | 0.7 | 300 | 210 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of AAFAF's objection to PSA Creditors' motion. | 0.8 | 300 | 240 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of discovery requests for enjoined acts. | 0.9 | 300 | 270 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of Gracia Gracia stipulation. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Segal fee statement. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of creditor update from A&M. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and review motion to assume Gracia Gracia matter. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with OMM to discuss upcoming omnibus hearing and status report. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of cross motions for summary judgment and memorandums in adversary proceedings 20-82 and 20-83. | 0.8 | 300 | 240 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review and analyze relevant executive orders, including OE 2020-66 and OE-2020-077, in preparation to draft Status Report of Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government Recent Activites in Response to Ongoing Pandemic | 2.2 | 225 | 495 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review and analyze [redacted] | 1.6 | 225 | 360 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting Status Report of Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities, including Response to the COVID19-Pandemic | 3.8 | 225 | 855 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of proposed settlement in Centros 330 litigation. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on litigation relating to DPI and strategy. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Community Health lift stay. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review and analyze [redacted] | 3.4 | 225 | 765 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Continue drafting AAFAF's status report on Government's recent activities and response to ongoing COVID pandemic | 4.6 | 225 | 1035 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay request from Corporacion Sanos. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of status report prepared by Giselle Lopez on Assured appeal (.3); emails to and from G. Lopez re same (.1). | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of resolution naming trustee for DPI and powers therein. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with the following to obtain information to include in AAFAF's status report: Ankura (.2); DOH (.3); Education (.4); PREPA (.1); HTA (.1); National Guard (.1); COR3 (.3). | 1.5 | 300 | 450 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze documents in prepartion to draft correspondance to the Oversight Boad regarding AGM properties rent dispute with the commonwealth | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Further research of relevant information and edits to draft of status report regarding Government's recent activities and response to ongoing COVID pandemic and exchange emails with L. Marini regarding the same | 1.6 | 225 | 360 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and revisions to last version of brief in Adversary Proceedings 20-00080, 20-00084. | 1 | 300 | 300 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing informative motion on omnibus hearing. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of proposed term sheet for Centros 330 transaction. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing informative motion on COFINA's objections. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Further research and analysis on [redacted] | 2.2 | 225 | 495 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges and call with L . Marini discussing draft of AAFAF's status report. | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of emails to and from FOMB on issues reagarding Centros 330 (.3); participate in call (.5). | 0.8 | 300 | 240 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and edit response to DPI from AAFAF> | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize brief in opposition to FOMB s motion for summary judgment, declaration, and exhibits | 1 | 300 | 300 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Amerinat's response to AAFAF's letter. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with the following to obtain information to include in AAFAF's status report: Ankura (.3); DOH (.3); Education (.3); PREPA (.1); HTA (.1); National Guard (.1); COR3 (.3). | 1.5 | 300 | 450 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise status report (.8); request additional information and edit inclusion of funding issues (.3). | 1.1 | 300 | 330 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of creditor update from A&M. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of documents collected by client on mandamus claim for DPI (1.2); conference with client on strategy (.5); assign tasks for response (.3). | 2 | 300 | 600 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit, revise and circulate status report of AAFAF for omnibus hearing. | 2.1 | 300 | 630 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Call with F. Batlle and L. Marini to discuss draft of AAFAF's status report | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Correspondence exchange with C. Velaz discussing latest draft of status report of AAFAF regarding recent activities and response to COVID pandemic and review the same | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Further edits to AAFAF's status report to incorporate F. Batlle comments | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and finalize for filing Ankura's 9th interim fee application. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of letter sent by Consul Tech and counter offer (.2); analysis of documents produced by ConsulTech to support counter offer (1.2). | 1.4 | 300 | 420 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with G. Loran to discuss [redacted]s (.4); analysis of publicly available information on enabling statutes (1); assign tasks (.3). | 1.7 | 300 | 510 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Finalize and file AAFAF's status report on recent government activities | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze John Hopkins website with figures related to COVID cases, and PR Health Department's dashboard and edit draft of AAFAF's Status Report on Government's recent acitvities and response to ongoing pandemic | 1.8 | 225 | 405 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of FOMB status report (.3); discuss allegations in FOMB report with client (.2); analysis of final comments received on status report from AAFAF, Ankura and OMM (.5); edit, revise, and finalize for filing AAFAF's status report (.8). | 1.8 | 300 | 540 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on issues relating to potential transfer of assets into PRITA. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Prepare for omnibus hearing, including analysis of potential issues that may be raised by Court. | 1.2 | 300 | 360 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary prepared by client on loan documents relating to PRITA (.3); analysis of loan documents with AMA (1.2). | 1.5 | 300 | 450 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 2 | 300 | 600 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of loan documents relating to [redacted]. | 1.6 | 300 | 480 |
| 11/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Further review and edits to draft of preliminary findings and issues [redacted] | 0.5 | 225 | 112.5 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay of Fabian Fernandez Arriaga. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis, edits and revsions of white paper on issues relating t[redacted]. | 1.2 | 300 | 360 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of orders issued in mandamus case by DPI (.3); first review of response to mandamus (1.2). | 1.5 | 300 | 450 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of creditor update from A&M. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of DOJ summary of argument on Migrant Health Center lift of stay issues. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of pleading and litigation summary prepared by OMM. | 0.1 | 300 | 30 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of spreadsheet on Commonwealth litigation cases prepared by DOJ (.4); emails to and from FOMB re same (.2). | 0.6 | 300 | 180 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Assured appeal, status of case, and emails to and from G. Lopez on sustitution of party. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Drafting legal recommendation to client re: Mandamus. | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Motions for Extension of time to file Certified Translations of Acts in Adversary Proceedings 20-00080, 20-00084 and 20-00085, sent courtesy stamped copy to Chambers of Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.5 | 225 | 112.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting, revising and restructuring of motions for extension of time to file certified translations of acts under adversary proceedings filed by AAFAF against the FOMB, and proposed orders. | 2.6 | 225 | 585 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Motion for Leave to file Opposition to FOMB's Motion for Summary Judgment on all claims and counterclaims related to Acts 47, 82 and 181 in excess of page limits and drafting of proposed order in connection therewith. | 1.7 | 225 | 382.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of short motion to be filed in adversary proceeding no. 20-00080 submitting exhibit 9 to W. Sushon's declaration in support of Opposition to Motion for Summary Judgment | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised, finalized and filed Motion Submitting Certified Translations in Adversary Proceedings No. 20-00082 and 20-00083, sent stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.9 | 225 | 202.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised, finalized and filed Motion Submitting Official Translations in Adversary Proceedings No. 20-00080 and 20-00084, sent stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Hans Rieflkohl | A103 Draft/revise | Prepare Motion Submitting English certified translations of Puerto Rico Supreme Court caselaw cited in the Government's Motion for Summary Judgment at Adversary Proceedings 20-82 and 20-83. | 0.5 | 200 | 100 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of motions submitting certified translation of acts to file in Adversary Proceedings 20-00080, 20-00084 and 20-00085 filed by AAFAF against the FOMB, and revising them upon comment by A. Covucci that they should be filed as requests for leave to submit certified translations. | 1.7 | 225 | 382.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Re-filed Motions Requesting Leave to file Certified Translation under the event of Motion Submitting Documents pursuant to Court's order, served stamped copies to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.6 | 225 | 135 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Unopposed Motion for Leave to Exceed Page Limit for the Government s Opposition to Defendant s Motion for Summary Judgment in adversary proceedings 20-00080, 20-00084 and 20-00085, served courtesy stamped copy to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Motion Submitting Certified Translations Of Spanish Case Law and Authorities In Support of the Elected Government s Opposition to Defendant s Motion for Summary Judgment on all Claims and Counterclaims Related to Acts 47, 82, and 181 and request for Relief under Rule 56(d) to be filed in Adversary Proceedings No. 20-00080, 20-00084 and 20-00085 filed by the Government against the FOMB. | 1.6 | 225 | 360 |
| 11/23/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Continue drafting the Motion to Intervene. | 2.5 | 195 | 487.5 |
| 11/23/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Begin drafting the Motion to Intervene. | 2.1 | 195 | 409.5 |
| 11/23/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Continue drafting the Motion to Intervene. | 2 | 195 | 390 |
| 11/23/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Continue drafting the Motion to Intervene. | 1 | 195 | 195 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Motion Submitting Official Translation of Act 47 in Adversary Proceeding No. 20-00085, sent stamped copy to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Motions Requesting Leave to file Certified Translation individually filed in Adversary Proceedings 20-00080, 20-00084 and 20-00085, sent courtesy stamped copies thereof to Hon. Judge Swain and Hon. Judge Dein, and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [10680] Motion resigning legal representation filed by Santander Securities, LLC, Santander Asset Management, LLC, Banco Santander Puerto Rico. Attorney Juan Rivera Font withdrawn as counsel and review ORDER: In light of Dkt. No. [14438], the parties shall file a joint status report by November 5, 2020 and review MOTION, Under Federal Rule of Bankruptcy Procedure 9023, of Official Committee of Unsecured Creditors for Reconsideration of September 17, 2020 Order Denying Motion to Lift Stay to Allow Committee to Pursue Priority Objection to GO Bond Claims | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-1-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-1-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by NELSON ROBLES DIAZ on behalf of Santander Securities, LLC and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 137982 and review Response to Debtor's Objection to Claims (Number(s): 169649) | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze letter sent by N. Landrau and supporting documents concerning rent dispute with AMG Properties Inc | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email translator in connection with estimate for translation of court of appeals determination in connection with LUMA (.20); email C. Saavedra of AAFAF in connection with the above (.10). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review authroization from C. Saavedra of AAFAF as to translation and email exchange with translator as to translation of Court of appeals determination regarding Luma | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Third Interim Fee Application of Epiq Corporate Restructuring, Llc and Epiq Ediscovery Solutions for Compensation and Reimbursement of Expenses Incurred From January 1, 2020 Through August 31, 2020 and its relevant notice. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze MOTION of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation and review Notice of Filing of Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation. | 0.6 | 250 | 150 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding certain acts that need to be translated (.30); review availability of translated acts 82, 181 and 147 in connection with adv. proceedings and review of the same (.50); email exchanges with OMM as to the above (.20); Revise and edit and email motions submitting certified translations of Spanish language case law and authorities ( .30); email exchanges with OMM as to filing of proposed briefing schedule (.20); email exchanges with drafting of the above and proposed draft ( .20); review and edit motion submitting translated acts as prepared by I. Garau and attached acts ( .30); email exchanges as to the above (.10); review proposed briefing schedule as forwarded by A. Covucci of OMM (.40); review notice as to proposed briefing schedule (.10); draft motion to inform in connection with proposed briefing schedule (.30); review and edit the above following suggestions by OMM (.20). | 3.2 | 250 | 800 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [14444] MOTION, UNDER FEDERAL RULE OF BANKRUPTCY PROCEDURE 9023, OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR RECONSIDERATION OF SEPTEMBER 17, 2020 ORDER DENYING MOTION TO LIFT STAY TO ALLOW COMMITTEE TO PURSUE PRIORITY OBJECTION TO GO BOND CLAIMS and review Motion for Interim Compensation Second Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions for Compensation and Reimbursement of Expenses Incurred from December 1, 2018 Through December 31, 2019 | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze official translations of Act 82 -2019 (Adv. Proc. 20-00080) and Act 181 - 2019 (Adv. Proc. 20-00084) sent by the Office of Legislative Services | 1.2 | 225 | 270 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and finalize for filing informative motion. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and finalize for filing motion submitting certified translations in adversary proceedings. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review certified translation of various acts. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for consul tech on potential settlement (.5); emails to and from counsel (.1). | 0.6 | 300 | 180 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF as to preparing report on pending litigations relating to AAFAF and GDB (.10); review prepared reports and edit the same (.20). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment Presentment of Proposed Order (A) Granting in Part the Eighty-Second Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Third Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Fourth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Seventh Omnibus Objection (Non-Substantive) | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motions to allow Kenneth R. David, Marc E. Kasowitz and Sondra D. Grigsby to appear pro hac vice on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review Notice of Presentment of Proposed Order (A) Granting in Part the Seventy-Eighth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Seventy-Ninth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Eightieth Omnibus Objection (Non-Substantive). | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint motion of PSA Creditors pursuant to Section 312 of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment and notice of the same and review Response to Debtor's Objection to Claims (Number(s): 79775) | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-First Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Fifth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Sixth Omnibus Objection (Non-Substantive). | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-6-20 as forwarded by prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to of Financial Oversight and Management Board for Puerto Rico to Motion of Ambac Assurance Corporation to Strike Certain Provisions of the Amended Plan Support Agreement by and among the Financial Oversight and Management Board for Puerto Rico, Certain Go Holders, and Certain PBA Holders and review Motion to allow Adam L. Shiff to appear pro hac vice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Statement of Position of AAFAF in connection with the Ambac s Motion to Strike Certain Provisions of the Amended Plan Support Agreement by and among the Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders [ECF No. 13573] as forwarded by M. Di Conza of OMM and email exchange in connection with the above following filing of FOMB s objection | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-6-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze official translation of Act 47-2020 (Adv. Proc. 20-0008) provided by Office of Legislative Services | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 123049 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 164117 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 164117 and review Response to Debtor's Objection to Claims (Number(s): 170365) and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 126230 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 112434 | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [14461] Motion to allow Adam L. Shiff to appear pro hac vice Receipt No. PRX100073223 filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, [14462] Motion to allow Kenneth R. David to appear pro hac vice Receipt No. PRX100073223 filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, [14463] Motion to allow Marc E. Kasowitz to appear pro hac vice Receipt No. PRX100073223 filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, [14464] Motion to allow Sondra D. Grigsby to appear pro hac vice Receipt No. PRX100073223. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 90231) and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 176254 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 133631 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 140833 and review Response to Debtor's Objection to Claims (Number(s): 120566) and review EIGHTEENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 140833 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 123049. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 170429) and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 137281 and review Response to Debtor's Objection to Claims (Number(s): 170718) and review Response to Debtor's Objection to Claims (Number(s): 105446). | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit litigation report regarding cases managed by MPM for AAFAF and GDB and edit summary of the same. | 1.1 | 250 | 275 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 90004) and review Response to Debtor's Objection to Claims (Number(s): 81923) and review Response to Debtor's Objection to Claims (Number(s): 120406) and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 125797 and review ORDER GRANTING [14404] MOTION /Motion By the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors, to Clarify Litigation Deadlines | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 123025) and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 121469, 121577, 123852 and review Response to Debtor's Objection to Claims (Number(s): 169263) and review Supplemental Response to Debtor's Objection to Claims (Number(s): 120566). | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review EIGHTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 and review Notice Third Notice of Transfer of Claims to Alternative Dispute Resolution | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation and review Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default. | 0.6 | 250 | 150 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-8-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-8-20 as forward by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed by FRANK POLA JR on behalf of Josue Ismael Saavedra Vera, Michael Angelo Rivera Oliveras and review ORDER TERMINATING [14518] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of litigation related claims data sent by DOJ. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Fourth Interim Application of Citigroup Global Markets Inc. For Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2018-January 2019 and review Fifth Interim Application of Citigroup Global Markets Inc. For Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February-May 2019 | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 169548) | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder Re: 14450 MOTION of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Urgent Motion for Modified Briefing Schedule filed in adv. proc. 20-00082. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Proskauer team as to quarterly payments and compliance with the same by the Commonwealth. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF S OBJECTION TO THE JOINT MOTION OF PSA CREDITORS PURSUANT TO SECTION 312 OF PROMESA AND SECTION 105 OF THE BANKRUPTCY CODE TO IMPOSE DEADLINES FOR PLAN OF ADJUSTMENT (.60) and review revised version as forwarded by M. Di Conza (.30). | 0.9 | 250 | 225 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-13-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER CLOSING ADVERSARY PROCEEDINGS in case no. 17-00220 | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion of National Public Finance Guarantee Corporation for an Order Directing an Independent Investigation; and Joinder in Objection of QTBC Noteholder Group and review Objection to Motion of National Public Finance Guarantee Corporation for an Order Directing an Independent Investigation and review Response to Debtor's Objection to Claims (Number(s): 121466) and review Ambac's Objection to Joint Motion of PSA Creditors to Impose Deadlines for Plan of Adjustment Related | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional revisions and comments to AAFAF S OBJECTION TO THE JOINT MOTION OF PSA CREDITORS PURSUANT TO SECTION 312 OF PROMESA AND SECTION 105 OF THE BANKRUPTCY CODE TO IMPOSE DEADLINES FOR PLAN OF ADJUSTMENT as forwarded by M. Di Conza of OMM (.30); review additional revisions and edits forwarded by OMM (.20); email exchanges in connection with the above (.20); review final version as forwarded by M. Kramer of OMM in anticipation of filing (.30). | 1 | 250 | 250 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 112184, 132829) and review Urgent Motion to Seal Document filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 99328, 110395) and review Response to Debtor's Objection to Claims (Number(s): 54814) and review Response to Debtor's Objection to Claims (Number(s): 141005, 116608) and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 73067 filed by Luz Amelia Burgos Cruz and review Response to Debtor's Objection to Claims (Number(s): 170199) and review Objection of Financial Oversight and Management Board for Puerto Rico to Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 133631 and review Response to Debtor's Objection to Claims (Number(s): 2622) and review Adversary case 20-00124. 91 (Declaratory judgment): Complaint by FINCA MATILDE,INC. against FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, the Commonwealth of Puerto Rico, The Puerto Rico Fiscal Agency and Financial Advisory Authority. | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-13-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motions to allow Thaddeus Wilson, Jonathan Jordan and Richard Walker to appear pro hac vice on behalf of Sculptor Capital LP and review Response to Debtor's Objection to Claims (Number(s): 169050) and review Objection to National Public Finance Guarantee Corporation's Motion for Entry of an Order Directing Independent Investigation | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 87281, 94890) and review Response to Debtor's Objection to Claims (Number(s): 65289) and review Response to Debtor's Objection to Claims (Number(s): 76688) and review Response to Debtor's Objection to Claims (Number(s): 128499, 116247) and review RESPONSE to Motion Response of the Financial Oversight and Management Board for Puerto Rico to the Motion of National Public Finance Guarantee Corporation for the Conduct of an Independent Investigation Regarding Certain Trading Activity and review Response to Debtor's Objection to Claims (Number(s): 95221, 94660) . | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER MODIFYING BRIEFING SCHEDULE re:[12] Motion for Summary judgment In case No. 20-00082. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [176] Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Second Amended Complaint entered in adv. proc. 18-0028. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding filing of objection to docket 14478 (PSA). (.20) Finalize and file objection (.20) communicate with chambers and primeclerk. (.20) | 0.6 | 195 | 117 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Extension of Deadlines. Re: [13279] STIPULATION Joint Stipulation and Order Regarding Atlantic Medical Center, Inc., Et Al.'s Motion for Relief from the Automatic Stay and review Objection to / of Official Committee of Unsecured Creditors to Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of Bankruptcy Code to Impose Deadlines for Plan of Adjustment and review ORDER REGARDING NOTICES OF ADJOURNED OMNIBUS OBJECTIONS TO CLAIMS. | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING [14267] MOTION OF THE LAWFUL CONSTITUTIONAL DEBT COALITION TO FILE UNDER SEAL CERTAIN PORTIONS OF ITS OBJECTION TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION FOR ENTRY OF AN ORDER DIRECTING AN INDEPENDENT INVESTIGATION and review Eighth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [14575] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document:[12918] Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner, Inc., Corporacion de Servicios Medicos Primarios y Prevencion de Hatillo, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Atlantic Medical Center, Inc., Camuy Health Services, Inc., Ciales Primary Health Care Services, Inc., Costa Salud, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 110866, 141151) and review Supplemental Response to Debtor's Objection to Claims (Number(s): 95221, 94660) and review Urgent Motion to Seal Document filed by Lawful Constitutional Debt Coalition and review Response to Omnibus Objection (No Objection on File) - Claim Number: 85338 and review MOTION for Joinder OF THE AD HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS TO OBJECTIONS TO NATIONAL MOTION FOR AN INVESTIGATION. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading Re: Joaquin Rivera Calderon and review ORDER GRANTING MOTION re: [14549] Motion to allow Thaddeus Wilson to appear pro hac vice (Receipt No. PRX100073406) filed by Sculptor Capital LP, [14550] Motion to allow Jonathan Jordan to appear pro hac vice (Receipt No. PRX100073406) filed by Sculptor Capital LP, [14552] Motion to allow Richard Walker to appear pro hac vice (Receipt No. PRX100073406) filed by Sculptor Capital LP. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-15-20 as forward by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-15-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Consul-Tech counsel as to AAFAF s counteroffer and review their response in connection with the same. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING MOTION OF THE LAWFULCONSTITUTIONAL DEBT COALITION TO FILE UNDER SEAL CERTAIN PORTIONSOF ITS OBJECTION TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEECORPORATION FOR ENTRY OF AN ORDER DIRECTING AN INDEPENDENT INVESTIGATION and review Informative Motion Regarding Motion Requesting Relief of Stay under 362(D)(1) of the Bankruptcy Code | 0.2 | 250 | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting motion to withdraw Attorney David S. Jones as counsel for defendant-appellee United States in case no. 19-2243 | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF APPEAL as to [14331] Order Denying Motion, [14452] Order Denying Motion. Receipt Number: PRX100073488. filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors and review ORDER IN CONNECTION WITH INFORMATIVE MOTION REGARDING MOTION REQUESTING RELIEF OF STAY UNDER 362(D)(1) OF THE BANKRUPTCY CODE (DOCKET ENTRY NO. [14588]) and review ORDER ON INDULAC'S MOTION TO BE HEARD. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading and review Response to Debtor's Objection to Claims (Number(s): 47351) | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer as to status of settlement negotiations with Consul-Tech (.20); email exchanges with AAFAF as to the above (.10). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to expedite - for Expedited Briefing Schedule and RESPONSE to motion to expedite [6374489-2] filed by Appellees FOMB and Commonwealth of Puerto Rico and review DISCLOSURE statement filed by Appellant US Bank Trust, N.A and review NOTICES of appearance on behalf of Appellee AAFAF filed by Attorney Peter Friedman, Elizabeth L. McKeen, John J. Rapisardi, Ashley Pavel and review RESPONSE filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and US Bank Trust, N.A. to response and motion to expedite in case No. 20-1931 | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 170352) and review Urgent motion of National Public Finance Guarantee Corporation for Leave to Exceed Page Limit for Omnibus Reply in Further Support of the Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation and review Ninth Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP as Counsel to Official Committee of Unsecured Creditors | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise motion submitting translations. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee staement of O&B and Proskauer. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of consul-tech's response to proposal; update to client. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Expedited MOTION For Expedited Consideration of Urgent Motion for Order, Urgent Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading re: 14601 MOTION for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Re: [14603] Expedited MOTION For Expedited Consideration of Urgent Motion for Order, Urgent Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee AAFAF filed by Attorney Peter Friedman and review NOTICE of appearance on behalf of Appellee AAFAF filed by Attorney Elizabeth L. McKeen and review NOTICE of appearance on behalf of Appellee AAFAF filed by Attorney John J. Rapisardi filed in adv. proc. 20-1930 Assured v. Commonwealth. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Second Omnibus Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default and review ORDER DENYING 14603 Urgent Motion for Expedited Consideration of Urgent Motion for Order Under Bankruptcy Rule 2004. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Received by the Court. Re: Gregory Moore. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER OF REFERENCE TO MAGISTRATE JUDGE Judith Dein re: 14601 Urgent Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading and review ORDER GRANTING 14597 URGENT MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS REPLY IN FURTHER SUPPORT OF THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION FOR ENTRY OF AN ORDER DIRECTING AN INDEPENDENT INVESTIGATION. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Revised Exhibits in Connection with the Financial Oversight and Management Board for Puerto Rico's October 6, 2020 Notices of Presentment regarding Adjourned Omnibus Objections. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF CROSS-MOTION FOR SUMMARY JUDGMENT ON ALL CLAIMS AND COUNTERCLAIMS RELATED TO ACTS 138 AND 176 and review Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Cross-Motion for Summary Judgment and in Opposition to Defendants' Motions for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176 and all relevant supporting statement and affidavit filed in Adv. Proc. 20-0082 | 1.4 | 250 | 350 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fourteenth Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Nineteenth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Second Objection (Non-Substantive). | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Second Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Third Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Fourth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Fifth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Sixth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Seventh Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Eighth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Ninth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fiftieth Omnibus Objection (Non-substantive). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-second Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred Thirty-Third Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fourth Omnibus Objection (Non-substantive) and review responses to debtors objections filed at docket nos. 14683-14684 and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fifth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Sixth Omnibus Objection (Non-substantive). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Seventh Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Eighth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Tenth Omnibus Objection (Non-Substantive) and review Supplemental Response to Debtor's Objection to Claims (Number(s): 153303) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eleventh Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twelfth Omnibus Objection (Non-Substantive). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion in Further Support of Motion of National Public Finance Guarantee Corporation for Entry of An Order Directing and Independent Investigation and review Ambac Assurance Corporation's Reply in Support of its Motion to Strike Certain Provisions of the Amended Plan Support Agreement by and Among the Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders and review Response to Debtor's Objection to Claims (Number(s): 170256). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Re: [128] MOTION to Dismiss Case in adv. proc. 18-00028. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-20-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and Second Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Third Omnibus Objection (Non-substantive) and review Notice of Presentment of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fourth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fifth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Sixth Omnibus Objection (Non-substantive) and review Response to Debtor's Objection to Claims (Number(s): 170785) and review Response to Debtor's Objection to Claims (Number(s): 171890). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion to Seal Document Certain Portions of Its Reply in Further Support of Its Motion for Entry of an Order Directing an Independent Investigation filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review MOTION to inform Statement Of Certain ERS Bondholders Regarding Joint Motion Of PSA Creditors Pursuant To Section 312 Of PROMESA And Section 105 Of The Bankruptcy Code To Impose Deadlines For Plan Of Adjustment and review Response to Debtor's Objection to Claims (Number(s): 80903) and review REPLY to Response to Motion Re: [14478] Joint motion of PSA Creditors pursuant to Section 312 of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirteenth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fourteenth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifteenth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixteenth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventeenth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighteenth Omnibus Objection (Non-Substantive). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Fifth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Sixth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Seventh Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Eighth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) and review Supplemental Statement. (Seventh Supplemental Verified Statement of the QTBC Noteholder Group Pursuant to Bankruptcy Rule 2019. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER: Granting Urgent Motion To Seal and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Seventh Omnibus Objection (Non-substantive) and review Supplemental Response to Debtor's Objection to Claims (Number(s): 106466) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Eighth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Ninth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fortieth Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-First Omnibus Objection (Non-substantive). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-20-20 as forwarded by Prime Clerk | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (a) Granting in Part the Ninety-Second Omnibus Objection (Non- Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-third Omnibus Objection (Non- Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Fourth Omnibus Objection (Non- Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-fifth Omnibus Objection (Non- Substantive). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventieth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-First Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Second Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Second Omnibus Objection (Non-Substantive). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive). | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Responses to Omnibus Objection filed at docket nos. 14615-14617 and Review Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief and review ORDER REGARDING PROCEDURES FOR OCTOBER 28-29, 2020, OMNIBUS HEARING. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirtieth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-First Omnibus Objection (Non-Substantive) and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 118616 and review ORDER REGARDING STATUS REPORT OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REGARDING COVID-19 PANDEMIC AND PROPOSED DISCLOSURE STATEMENT SCHEDULE. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion to Dismiss Case<Re: [130] MOTION to Dismiss Case <i>defendants the GDB Debt Recovery Authority and its Trustees, Matthew Karp, Jorge L. Padilla, and David Pauker's Motion to Dismiss Second Amended Complaint</i> filed by JORGE L. PADILLA, GDB Debt Recovery Authority, Matthew Karp, David Pauker filed by CHARLES EDWARD VILARO VALDERRABANO on behalf of GDB Debt Recovery Authority, Matthew Karp, JORGE L. PADILLA, David Pauker in case no. 18-00028. | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental REPLY to Response to Motion <i>and Joinder</i> Re: [131] MOTION for Joinder <i>to Co-Defendants Motion to Dismiss Second Amended Complaint</i> Re: [128] MOTION to Dismiss Case <i> - Defendants Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Ric filed by Corporacion Publica para la Supervision y Seguro de Cooperativas de Puerto Rico filed by Cristine M Ramos Martinez on behalf of Corporacion Publica para la Supervision y Seguro de Cooperativas de Puerto Rico filed in adv. proc. 18-0028 | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 86089, 89701) and review Notice of Presentment Of Proposed Order (A) Granting in Part the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Nineteenth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twentieth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-First Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Third Omnibus Objection (Non-Substantive). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fifth Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Sixth Objection (Non-Substantive) and review Response to Debtor's Objection to Claims (Number(s): 107160) and review Response to Debtors Objection (Claims Disallowed) Claim Number(s): 115562, 147701, 156531 | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 170230) and review Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Ninth Omnibus Objection (Non- Substantive) and review Notice of Presentment of Presentment of Proposed Order (A) Granting in Part the Ninetieth Omnibus Objection (Non- Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-First Omnibus Objection (Non-Substantive) | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM as to agenda and filing of informative motion and preparation of status report | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixtieth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-First Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Second Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Third Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Ninth Omnibus Objection (Non- Substantive) and review Notice of Presentment Notice of Presentment of Proposed Order (A) Granting in Part the One Hundredth Omnibus Objection (Non- Substantive) and review Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and First Omnibus Objection (Non-substantive). | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 133062 filed by Maria Elena Colon Rodriguez, pro se and review Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Sixth Omnibus Objection (Non- Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Seventh Omnibus Objection (Non- Substantive) and review Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Eighth Omnibus Objection (Non- Substantive) and review Response to Debtor's Objection to Claims (Number(s): 85594). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Re: [14587] Sealed Motion and review REPLY to Response to Motion Re: [14527] MOTION for Joinder Re: [14450] MOTION of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION both filed by Official Committee of Unsecured Creditors and review RESPONSE to Motion and Limited Objection of National Public Finance Guarantee Corporation to the Urgent Motion of the Lawful Constitutional Debt Coalition to File Under Seal Certain Portions of Its Objection to the Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed agenda forwarded by Proskauer in connection with October 28 omnibus hearing. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINERS REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE OCTOBER 28, 2020 OMNIBUS HEARING. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading re: Sandra Vega Duque and review Response to Debtor's Objection to Claims (Number(s): 142084) and review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for October 28-29, 2020. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claims filed at docket nos. 14731-14732, 14734, and 14736-14740 and Review Informative Motion of the Puerto Rico Electric Power Authority Regarding October 28-29, 2020 Omnibus Hearing and review RESPONSE of Mediation Team to Motion and review Notice of Defective Pleading received re: Margarita Nieves Rivas. | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm of OMM in connection with Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF in connection with omnibus status report in anticipation of October 28 omnibus. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | First review of opposition to motions for summary judgment on Acts 82, 181, and 47. | 1.2 | 300 | 360 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of data received from the following for inclusion in AAFAF's status report: Ankura (.4); COR3 (.3); Education (.3); DOH (.2); National Guard (.1); HTA (.1). | 1.4 | 300 | 420 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation and review ALTERNATIVE DISPUTE RESOLUTION NOTICE - Fourth Notice of Transfer of Claims to Alternative Dispute Resolution. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-22-20 as forwarded by Prime Clerk | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Drat informative motion in connection with omnibus hearing (.30); email exchanges with P. Friedman and G. Olivera in connection with the above (.10); finalize, file and notify the same (. 10). | 0.5 | 250 | 125 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIRST ORDER (A) GRANTING IN PART THE SEVENTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Attendance and Participation in October 28-29, 2020 Omnibus Hearing filed by Sculptor Capital LP and review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the October 28-29, 2020, Omnibus Hearing and review FIRST ORDER (A) GRANTING IN PART THE EIGHTY-FIRST OMNIBUS OBJECTION (NON- SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIRST ORDER (A) GRANTING IN PART THE EIGHTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF and review MOTION to inform Amerinational Community Services, LLCs Appearance at the October 28-29, 2020 Omnibus Hearing. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim and email exchanges with R. Holm. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Violin in connection with October 28 omnibus hearing agenda and allocation for arguments. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Appearance at October 28-29, 2020 Omnibus Hearing filed by Andalusian Global Designated Activity Company et als. and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE OCTOBER 28-29, 2020 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE OCTOBER 28-29, 2020 OMNIBUS HEARING filed by Invesco Funds | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIRST ORDER (A) GRANTING IN PART THE SEVENTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellant US Bank Trust, N.A. filed by Attorney Michael C. Hefter and review NOTICE of appearance on behalf of Appellants Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Heriberto J. Burgos Perez filed in adv. proc. 20-1931. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING [14672] Reply Memorandum in Further Support of Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation. National may file an amended version of its Reply or supplemental brief and review FIRST ORDER (A) GRANTING IN PART THE EIGHTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellants Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Heriberto J. Burgos Perez filed in adv. proc. 20-1930. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform for Appearance at October 28-29, 2020 Omnibus Hearing filed by Financial Guaranty Insurance Company and review Notice of Appearance and Request for Notice filed by CARLOS R. RIVERA ORTIZ on behalf of GoldenTree Asset Management LP and review Motion to allow Andrew J. Ceresney to appear pro hac vice filed by CARLOS R. RIVERA ORTIZ on behalf of GoldenTree Asset Management LP and review Motion to allow Lisa Zornberg to appear pro hac vice filed by CARLOS R. RIVERA ORTIZ on behalf of GoldenTree Asset Management LP and review Notice of Change of Address for Luskin, Stern & Eisler LLP | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIRST ORDER (A) GRANTING IN PART THE EIGHTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT ORSERVICES PROVIDED, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIRST ORDER (A) GRANTING IN PART THE [8976] EIGHTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIRST ORDER (A) GRANTING IN PART THE [8973] EIGHTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR OCTOBER 28-29, 2020 on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER) and review MOTION to inform Appearance and Participation in October 28-29, 2020 Omnibus Hearing Re: [14619] Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intention to be Heard at the October 28-29, 2020 Omnibus Hearing filed by Lawful Constitutional Debt Coalition and review MOTION to inform regarding October 28-29, 2020 Omnibus Hearing filed by Official Committee of Retired Employees of Puerto Rico and review Notice of Correspondence Regarding the Seventy-Eighth Omnibus Objection (Non-Substantive) to Individual Proofs of Claim Nos. 57563 and 28925 and review Notice of Correspondence Regarding the Seventy-Ninth Omnibus Objection (Non-Substantive) to Individual Proof of Claim No. 63394. | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-22-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIRST ORDER (A) GRANTING IN PART THE EIGHTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Ninety-Seventh Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the Eightieth Omnibus Objection (Non-substantive) to Individual Proofs of Claim Nos. 52668 and 13397 and review FOMB's MOTION to inform regarding October 28-29 Omnibus Hearing and review MOTION to inform regarding PREPA's Motion for an Order Approving the Settlement Agreement with Certain Insurers and review Notice of Correspondence Regarding the Eighty-third Omnibus Objection (Non-substantive) and review Ambac Assurance Corporation's MOTION to inform Regarding October 28-29, 2020, Omnibus Hearing | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIRST ORDER (A) GRANTING IN PART THE [8970] EIGHTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED, (B) APPROVING FORM OF NOTICE, AND (C) GRANTING RELATED RELIEF. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AMG Properties lease agreement with the Commonwealth to determine proper course of action | 0.8 | 225 | 180 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notices of Presentment of Proposed Order Granting in Part the 191st, 213th, 239th, 215th, 240th, 193rd, 216th, 241st, 217th, 242nd, 243rd, 244th, 247th, 248th, 249th, 250th, 251st, 252nd, 253rd, 254th, 255th, 256th, 257th, 258th, 259th, 260th Omnibus Objections (Non-substantive). Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 115483 and review Response to Debtor's Objection to Claims (Number(s): 71939) and review Response to Debtor's Objection to Claims (Number(s): 169877) and review Response to Debtor's Objection to Claims (Number(s): 19328) | 0.5 | 250 | 125 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Participation During the October 28-29, 2020 Omnibus Hearing filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review ORDER REQUESTING STATEMENT FROM MEDIATION TEAM REGARDING 14450 MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION FOR ENTRY OF AN ORDER DIRECTING AN INDEPENDENT INVESTIGATION and review responses to debtor's objections to claims filed at docket nos. 14805-14806. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding October 28-29, 2020 Hearing and review JOINT MOTION to inform October 28-29, 2020 Hearing on Joint Motion of PSA Creditors pursuant to Section 312 of PROMESA and Section 105 of Bankruptcy Code to Impose Deadlines for Plan of Adjustment and review JOINT MOTION to inform Argument at October 28-29, 2020 Hearing On Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO TERMINATE RULE 9019 MOTION and review Motion to allow M. Rina Kim to appear pro hac vice on behalf of the FOMB and review Notices of Presentment of Proposed Order Granting in Part the 174th, 175th, 215th, 176th, 178th, 236th, 210th, 179th, 211th, 180th, 184th, 185th, 186th, 237th, 187th, 238th, 188th, 212th, Omnibus Objections (Non-substantive). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Supplemental REPLY to Response to Motion in Further Support of Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation and review Notice of Appearance and Request for Notice filed by Whitebox Advisors LLC and review Motion to allow Daniel C. Zinman to appear pro hac vice filed by Whitebox Advisors LLC and review Motion to allow Lee S. Richards III to appear pro hac vice filed by Whitebox Advisors LLC and review Motion to allow Paul J. Devlin to appear pro hac vice filed by Whitebox Advisors LLC | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Debtor's Omnibus Objection to Claims Two Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims , the Two Hundred Sixty-Fifth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Sixty-ninth Omnibusobjection (Non-substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Seventieth Omnibus Objection (Non-substantive) and review Response to Debtor's Objection to Claims (Number(s): 91149) | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order entered in connection with Motion of Appellant Official Committee of Unsecured Creditors to Shorten the Briefing Time and to Expedite Consideration of its Contemporaneously Filed Motion to Expedite the Appeal in 1st cir 20-2014. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review ORDER GRANTING 14808 Motion to allow M. Rina Kim to appear pro hac vice Receipt No. PRX100073580 filed by FOMB and review Debtor's Omnibus Objection to Claims Two Hundred Sixty-Second Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Sixty-Third Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Sixty-Sixth Omnibus Objection (Substantive). | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notices of Presentment of Proposed Order Granting in Part the 194th, 195th, 196th, 197th, 198th, 199th, 200th, 218th, 220th, 202nd, 221st, 206th, 222nd, 207th, 223rd, 224th, 225th, 226th, 227th, 173rd, 228th, 229th, 230th, 231st, 177th, 231st, 235th, 182nd, 261st, 189th, 190th, 101st, 203rd Omnibus Objections (Non-substantive) and Review Response to Debtor's Objection to Claims (Number(s): 170614) and review Response to Debtor's Objection to Claims (Number(s): 107016). | 0.5 | 250 | 125 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Response to Debtor's Objection to Claims (Number(s) and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 131402 filed by Teresa Suarez Vazquez, review ORDER GRANTING 14777 Motion to allow Andrew J. Ceresney to appear pro hac vice filed by GoldenTree Asset Management LP, 14778 Motion to allow Lisa Zornberg to appear pro hac vice filed by GoldenTree Asset Management LP and review ORDER GRANTING 14824 Motion to allow Daniel C. Zinman to appear pro hac vice filed by Whitebox Advisors LLC, 14825 Motion to allow Lee S. Richards III to appear pro hac vice filed by Whitebox Advisors LLC, 14826 Motion to allow Paul J. Devlin to appear pro hac vice filed by Whitebox Advisors LLC. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM team in connection with motion submitting exhibit in Adversary Proceeding 20-00080. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING IN PART [14567] Urgent Motion to Seal Document filed by Lawful Constitutional Debt Coalition | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits provided by M. Di Conza of OMM to status report of AAFAF in connection with omnibus hearing. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion in Further Support of Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation and review Supplemental REPLY to Response to Motion in Further Support of Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation and review MOTION to inform Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document re: 14733 Motion to Inform filed by PUERTO RICO ELECTRIC POWER AUTHORITY filed by Katiuska Bolanos and review Objection to Related document: 14451 Notice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis and review of relevant information as to [redacted] | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Demonstrative Exhibit to be Used During the October 28, 2020 Omnibus Hearing on behalf of Sculptor Capital LP and review National Public FInance's RESPONSE to Motion in compliance with Order at Docket #14804, Re: [14450] MOTION of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation and review Notice of Agenda of Matters Scheduled for the Hearing on October 28, 2020 at 9:30 A.M. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional changes incorporated by C. Saavedra of AAFAF in connection with omnibus status report and review additional edits by F. Battle of Ankura. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Consul-Tech s counterproposal as forwarded by their counsel and initial review of documents provided (.50); email exchanges with C. Saavedra of AAFAF in connection with the above (.10). | 0.6 | 250 | 150 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow THERESA FOUDY to appear pro hac vice Receipt No. payment sent UPS 10/23/20 filed by MARIA MERCEDES FIGUEROA Y MORGADE on behalf of Ad Hoc Group of Constitutional Debt Holders and review Motion to allow JOSEPH PALMORE to appear pro hac vice Receipt No. payment sent UPS 10/23/20 filed by MARIA MERCEDES FIGUEROA Y MORGADE on behalf of Ad Hoc Group of Constitutional Debt Holders. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NFORMATIVE MOTION OF THE FEE EXAMINER PURSUANT TO ORDER REGARDING PROCEDURES FOR OCTOBER 28, 2020 and review REPLY to Response to Motion Re: [14567] Urgent Motion to Seal Document filed by Lawful Constitutional Debt Coalition | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE filed by Appellees FOMB and Commonwealth of Puerto Rico to motion to amend caption in 1st cir case 20-1931. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze master calendar to review this week's deadlines in order to calendar the same for filing and follow-up with relevant attorneys | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Ankura to discuss comments and changes to status report (.3); analysis of changes made by Ankura to status report (.2); analysis of changes made by OMM (.2); analysis of comments made by client (.1). | 0.8 | 300 | 240 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled For the Hearing on October 29, 2020 at 9:30 A.M. and review Motion for Relief From Stay Under 362 [e] filed by IMO Investment S.E. , Israel Santiago Lugo , Celenia Reyes Padilla , Jason Santiago Rosado , Israel Santiago Rosado , Daniel Santiago Rosado, pro se and review Response to Debtor's Objection to Claims (Number(s): 64102) | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-27-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 104659) and review Response to Debtor's Objection to Claims (Number(s): 59307) and review Notice of Appearance and Request for Notice filed by JESUS M RIVERA DELGADO on behalf of Marie Algarin Serrano and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 106145 and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 111097. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Related document:[14728] Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) and review Response to Debtor's Objection to Claims (Number(s): 113558, 138858). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 50843) and review Response to Debtor's Objection to Claims (Number(s): 155379) and review MOTION to inform Status Report of Financial Oversight and Management Board in Connection with October 28, 2020 Omnibus Hearing and review Response to Debtor's Objection to Claims (Number(s): 87789, 105302, 106834, 110655) Re: [9566] and review ORDER GRANTING MOTION re: [14955] Motion to allow JOSEPH R. PALMORE to appear pro hac vice (Receipt No. PRX100073721) filed by Ad Hoc Group of Constitutional Debt Holders, [14956] Motion to allow THERESA A. FOUDY to appear pro hac vice. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-27-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 140245 and review Response to Debtor's Objection to Claims (Number(s): 60211) and review Response to Debtor's Objection to Claims (Number(s): 77741) and review Response to Debtor's Objection to Claims (Number(s): 114093) and review Motion Submitting Supplemental Reply Memorandum In Further Support of Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING THE [14567] MOTION OF THE LAWFUL CONSTITUTIONAL DEBT COALITION TO FILE UNDER SEAL CERTAIN PORTIONS OF ITS OBJECTION TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION FOR ENTRY OF AN ORDER DIRECTING AN INDEPENDENT INVESTIGATION and review MOTION to inform Amended Demonstrative Exhibit to be Used in October 28-29, 2020 Omnibus Hearing filed by Sculptor Capital LP. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Di Conza of OMM in connection with AAFAF s omnibus status report (. 10); review finalized version of report forwarded by I. Garau (.30) before its filing; email exchanges with AAFAF, OMM and Ankura in connection with the above (.10); email exchanges with C. Saavedra of AAFAF as certain information to include in future status reports (.10). | 0.6 | 250 | 150 |
| 11/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule and email exchange with L. Marini, C. Saavedra and C. Velaz regarding the same | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claims filed at docket no. 14971-14973 and Review ORDER TERMINATING [14962] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER and review ORDER DENYING [14450] MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION FOR ENTRY OF AN ORDER DIRECTING AN INDEPENDENT INVESTIGATION | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review opinion issued by Rogeriee Thompson in case 19-2028 before the 1st cir. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Financial Guaranty Insurance Company, US Bank Trust, N.A. and Assured Guaranty Municipal Corporation in Case No. 20-1931 in case before 1st cir | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Giselle Lopez Soler on behalf of AAFAF, review Response to Debtor's Objection to Claims (Number(s): 59709) and review minute entry of omnibus hearing and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 135072 | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-29-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein on October 29, 2020 and review Motion Submitting CERTIFICATE OF NO OBJECTION REGARDING FIRST INTERIM AND CONSOLIDATED APPLICATION OF EDGE LEGAL STRATEGIES P.S.C., LOCAL COUNSEL TO THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 2018 THROUGH JANUARY, 2020 | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ON [14478] JOINT MOTION OF PSA CREDITORS PURSUANT TO SECTION 312 OF PROMESA AND SECTION 105 OF THE BANKRUPTCY CODE TO IMPOSE DEADLINES FOR PLAN OF ADJUSTMENT and review ORDER TERMINATING [14970] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-29-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed by Gilberto Rosario-Vicente and review Motion for Relief From Stay Under 362 [e] filed by Julia Torres-Olivencia, Julianys Sofia Mercado-Soto, Julitzamary Soto-Torres and review Motion for Relief From Stay Under 362 [e] on behalf of William Soto-Santiago | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Grecia Diaz | A104 Review/analyze | Review and analyze "Orden de Mostrar Causa". | 0.1 | 195 | 19.5 |
| 11/23/2020 | P104-4 | Grecia Diaz | A104 Review/analyze | Review and analyze "Solicitud de Mandamus". | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Grecia Diaz | A104 Review/analyze | Review and analyze "Requerimiento de información y documentos a la Defensoría de Personas con Impedimentos al amparo de la Ley 2-2017". | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Grecia Diaz | A104 Review/analyze | Legal analysis regarding the [redacted] | 2 | 195 | 390 |
| 11/23/2020 | P104-4 | Hans Rieflkohl | A104 Review/analyze | Review English certified translations of Puerto Rico Supreme Court caselaw cited in the Government's Motion for Summary Judgment at Adversary Proceedings 20-82 and 20-83. | 1.7 | 200 | 340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed draft of Government's Opposition to Motion for Summary Judgment related to Acts 47, 82 and 181 regarding complaints filed against FOMB. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Hans Rieflkohl | A104 Review/analyze | Review FOMB Motion for Summary Judgment filed at Adversary Proceedings 20-80, 20-84, and 20-85. | 2.5 | 200 | 500 |
| 11/23/2020 | P104-4 | Hans Rieflkohl | A104 Review/analyze | Review draft Opposition to FOMB Motion for Summary Judgment filed at AP 20-80, 20-84, and 20-85. | 2.2 | 200 | 440 |
| 11/23/2020 | P104-4 | Hans Rieflkohl | A104 Review/analyze | Review and finalize Opposition to FOMB Motions for Summary Judgment, supporting declarations and exhibits, response to statement of uncontested material facts, and motion submitting certified translations at Adversary Proceedings 20-80, 20-84, and 20-85. | 1.7 | 200 | 340 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis of [redacted]. | 1.7 | 225 | 382.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz and I. Labarca discussing motion submitting certified translations | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with C. Velaz to discuss strategy in connection with AMG Properties' rent dispute with the commonwealth | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange and analysis re [redacted]. | 0.5 | 200 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with C. Saavedra in connection with Consul-Tech's settlement negotiations. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with C. Saavedra of AAFAF as to order relating to omnibus status report. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss update on AMG Properties rent payment | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz regarding Ninth Application of Ankura Consulting Group, LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred As Financial Advisors to the Commonwealth of Puerto Rico From February 1, 2020 through May 31, 2020 and finalize and file the same in court and request service to prime clerk | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with C. Saavedra of AAFAF regarding FOMB s status reports. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Covucci and C. Velaz regarding certified translations | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of Informative Motion regarding Proposed Briefing Schedule in Adversary Proceedings No. 20-00082 and 20-00083. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with Office of Legislative Services to request translation of Act 82-2019 (Adv. Proc. 20-00080), Act 181-2019 (Adv. Proc. 20-00084) and Act 47-2020 (Adv. Proc. 20-0008 | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Office of Legislative Services requesting official translation of Act 47-2020 | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding order denying motion submitting official translations and directing AAFAF to file a motion for leave to file certified translations on or before October 13, 2020. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with A. Covucci, C. Velaz and I. Labarca discussing court order striking motion submitting official translations | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with translator S. Vazquez discussing certified translations of Act 181-2019 and Act 47-2020 | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with the Office of Legislative Services (M. Matos) of the Puerto Rico Senate requesting official copies (spanish) of Act -181-2019, Act 82-2019 and Act 47-2020, review the same, and send said copies to translator. | 0.6 | 225 | 135 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Velaz, I. Labarca, A. Covucci discussing court order striking motion submitting translations | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz, A. Covucci and I. Labarca discussing draft of motions to file certified tranlsation in connection with Act 47 and Act 80 litigation and review the same | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with J. Gauthier discussing draft of correspondence G25 in connection with COSSEC's capital funding plan | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange received from R. Holm of O'Melveny regarding forthcoming filing of Informative Motion in Commonwealth and COFINA Title III Cases. | 0.1 | 225 | 22.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with F. Batlle requesting documents and information relevant for AAFAF's status report on government's recent activities | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange regarding filing of Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim | 0.1 | 225 | 22.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Saavedra, L. Marini, C. Velaz, F. Batlle and M. DiConza discussing draft of AAFAF's status report regarding governments recent activities. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Ramos discussing [redacted] | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M. Gonzalez, C. Saavedra, L. Marini and H. Martinez discussing [redacted] | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed follow-up email communication exchange with O'Melveny regarding translations of Acts to be included as part of complaints filed against FOMB by AAFAF. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with O'Melveny regarding drafts of motions for extension of time to file certified translations of acts under adversary proceedings filed by AAFAF against the FOMB, and proposed orders. | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication with PROMESA clerk regarding filing of certified translations in adversary proceedings filed by AAFAF against FOMB | 0.1 | 225 | 22.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with G. Olivera from O'Melveny regarding forthcoming filing of motions for summary judgment in adversary proceedings initiated against the FOMB | 0.1 | 225 | 22.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange from O'Melveny circulating draft of Government's Opposition to Motion for Summary Judgment related to Acts 47, 82 and 181 regarding complaints filed against FOMB. | 0.1 | 225 | 22.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with A. Covucci and G. Olivera of O'Melveny regarding draft of unopposed motion for leave to file opposition to Motions for Summary Judgment in excess of page limits. | 0.5 | 225 | 112.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with A. Covucci regarding forthcoming filing of Opposition to FOMB's Motion for Summary Judgment in Adversary Proceedings 20-00080, 20-00084 and 20-00085, and regarding drafting and filing of Motion submitting certified translations of Spanish Case law and Authorities in support of Opposition. | 0.8 | 225 | 180 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of Motion Submitting Official Translations in Adversary Proceedings No. 20-00080 and 20-00084. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of Motion Submitting Certified Translations in Adversary Proceedings No. 20-00082 and 20-00083. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with Amber Covucci from O'Melveny regarding filing of request for leave to submit official translations of acts regarding adversary proceedings filed by AAFAF against the FOMB. | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with A. Covucci and J. Beiswenger circulating drafts of motions submitting certified translation of acts to file in Adversary Proceedings 20-00080, 20-00084 and 20-00085 filed by AAFAF against the FOMB | 0.4 | 225 | 90 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with A. Covucci from O'Melveny regarding modification of docket entry made by Court to order entered on October 16, 2020 in connection with motions requesting leave to submit certified translations of acts in adversary proceedings complaints filed against the FOMB. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange regarding filing of Motion Submitting Official Translation of Act 47 in Adversary Proceeding No. 20-00085 | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange regarding Court's order striking the same and directing AAFAF to file a motion for leave to file certified translations on or before October 13, 2020. | 0.1 | 225 | 22.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Email communication exchange with A. Covucci of O"Melveny circulating draft of short motion to be filed in adversary proceeding no. 20-00080 submitting exhibit 9 to W. Sushon's declaration in support of Opposition to Motion for Summary Judgment | 0.1 | 225 | 22.5 |
| 11/23/2020 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis of pleadings filed in mandamus matter of DPI (.8); emails to and from client on preliminary findings (.2). | 1 | 300 | 300 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Attempted to telephonically reach chambers of Judge Dein and clerks of District Court for the District of Puerto Rico and the PROMESA clerk for Judge Dein to clarify order denying motion submitting official translations. | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Email communication exchange with PROMESA clerk of the Chambers of Hon. Judge Dein to clarify order denying motion submitting official translations. | 0.4 | 225 | 90 |
| 11/23/2020 | P104-4 | Hans Riefklohl | A108 Communicate (other external) | Serve file Opposition to FOMB Motions for Summary Judgment, supporting declarations and exhibits, response to statement of uncontested material facts, and motion submitting certified translations at Adversary Proceedings 20-80, 20-84, and 20-85. | 0.5 | 200 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attend omnibus hearing on behalf of AAFAF. | 3 | 250 | 750 |
| 11/23/2020 | P104-4 | Hans Riefklohl | A110 Manage data/files | Electronically file Opposition to FOMB Motions for Summary Judgment, supporting declarations and exhibits, response to statement of uncontested material facts, and motion submitting certified translations at Adversary Proceedings 20-80, 20-84, and 20-85. | 2.2 | 200 | 440 |
| 11/23/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Call with N. Landrau, C. Velaz and R. Valentin to discuss AMG's rent dispute with the Commonwealth | 0.5 | 225 | 112.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding request for Citi's retention and communicate with Citi. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Grecia Diaz | A108 Communicate (other external) | Conference call with C. Saavedra Gutierrez (AAFAF) re: Mandamus/DPI. | 0.7 | 195 | 136.5 |
| **Total** | | | | | **177.60** | | **$ 44,513.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 11/23/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Call with R. Valentin and C. Velaz to discuss strategy in preparation for call with AMG Properties Inc's counsel | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of lift stay issues with DOJ re Jaydy Sanchez (.2) and Krishnna Figueroa (.2). | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of last draft of Gracia Gracia stipulation. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of revisions to objection to PSA creditors motion. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ and FOMB on wrap around payments. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of emails to and from DOJ on Luis Duprey lift of stay. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of Gracia Gracia stipulation circulated by DOJ. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email M. Skrzynski of Proskauer regarding Community Health lift stay notice. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano and the DOJ as to Jaydy Sánchez Ortiz lift stay notice (.10); Krishnna Figueroa Colón lift stay notice (.10); email exchanges with counsel for Barbara Negron Morris vs. Hospital Dr. Arnau lift stay notice (. 10). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding Centros 330 state court litigation (. 30); email exchange with DOJ as to Bárbara Negrón Morris vs. Hospital Dr. Arnau lift stay notice (. 20); prepare email summarizing all state court events relevant to Centros 330 litigation and proposed stipulations that had been discussed between the parties and email Proskauer with the same and concerns raised by the DOJ (2.90); review all relevant information in connect with the above including proposed stipulations (2.10) email Proskauer as to Community Health lift stay notice (.10). | 5.6 | 250 | 1400 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of email summarizing all state court events relevant to Centros 330 litigation and DOJ issues. | 0.6 | 300 | 180 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Pengaricano of the DOJ as to Jaydy Sánchez Ortiz and Krishnna Figueroa Colón lift stay notice (.10); email exchanges with Proskauer team as to Community Health lift stay notice (.10); email DOJ as to the above (. 10); email exchange with Bárbara Negrón Morris vs. Hospital Dr. Arnau as to phone conference requested by counsel (.10); | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for L. Duprey as to lift stay notice (.10); email exchanges with S. Ma of Proskauer as to lift stay notice for Community Health Foundation (.20); email DOJ in connection with the above (.10). | 0.5 | 250 | 125 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ in connection with incorporating Community Health Foundating in settlement negotiations of all centers | 0.5 | 250 | 125 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ and S. Ma of Proskauer regarding payments to be made relating to Centros 330 WAP (.10); review latest draft of Gracia-Gracias stipulation as forwarded by S. Ma of Proskauer (.40); email exchange with S. Ma of Proskauer as to the above (.10); review email from DOJ as to revision by Treasury of said stipulation (.10); email exchanges with DOJ as to additional information on Community Health Foundation (.20); email with DOJ as to state court litigation matters in connection with Centros 330 (.20); review email from J. Alonzo of Proskauer as to universe of FQHC s and inquiries relating to the same (.20); email DOJ in connection with the above (.20); email Proskauer as to concerns relating to Community Health Foundation s inclusion in settlement negotiations (.20); email counsel for Baraba Negron regarding lift stay notice (.10). | 1.8 | 250 | 450 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to inquiries relating to other FQHC s as requested by Proskauer (.20); update J. Alonzo of Proskauer as to the above (. 10); review information provided by PPS officer as to WAP for Community Health (.20); email exchanges between DOJ and Proskauer as to WAP payment evidence (.10); review email from counsel for Barbara Negron regarding lift stay notice (. 10); review comments from Treasury as to Garcia -Gracia stipulation as forwarded by the DOJ (.20); email exchange with S. Ma of Proskauer as to the above (.20); respond to DOJ and Treasury as to the above and review minor edit to stipulation (. 20); email exchange with DOJ as to Baraba Negron Morris lift stay notice (.10). | 1.4 | 250 | 350 |
| 11/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from FOMB on Gracia Gracia stipulation. | 0.2 | 300 | 60 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to Garcia-Gracia stipulation (.20); email exchange with counsel for movants as to the above (.10). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided by S. Penagaricano of the DOJ as to other FQHC s (.30); email exchange with J. Alonzo of Proskauer as to the above (.20); review preliminary proposed settlement outline as forwarded by S. Ma of Proskauer (1.20). | 1.7 | 250 | 425 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer, OMM and DOJ in connection with conference call to discuss term sheet with 330 Centers (.20); review and analyze term sheet in preparation of conference call (2.10); phone conference with Proskauer, OMM and DOJ in connection with the above (.70); review email from Proskauer team as to ADR procedures (.10); email Community Health so they can be included in term sheet negotiations (.20); email exchange with DOJ as to the above and requesting information as to Corporacion Sanos (. 10); review letter forwarded by DOJ from Sanos directed to the DOH (.10); email Sanos and copy Proskauer regarding inclusion in negotiations (. 30). | 3.8 | 250 | 950 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed draft of the assumption motion in connection with Gracia-Gracia stipulation as forwarded by S. Ma of Proskauer. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed term sheet as forwarded by S. Ma of Proskauer regarding 330 Centers (1.90); email exchange with Community Health Foundation as to the above (.30); email exchange with Corporacion SANOS as to the above and email with DOJ as to the above (.40); email exchanges with Proskauer team as to the above (.30); email exchange with Community Health's counsel as to the above (.10); review S. Ma's response as to Garcia Gracia stipulation (.20). | 3.2 | 250 | 800 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ as to BDO numbers' report and other observations in connection with settlement proposal. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Garcia Gracia as to proposed stipulation and inquiries relating to the same. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Corporacion SANOS in connection with resolving pending lift stay matter with all Centros 330 (.10); email exchanges from J. Alonzo of Proskauer in connection with the above (.10). | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ in connection with additional events relating to Centros 330 state court litigation (.40); review attached documents (.30); email exchanges between DOJ and S. Ma of Proskauer in connection with the above (.20). | 0.9 | 250 | 225 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by Fabian Fernandez Arriaga v. ELA (.30); review of term sheet in preparation for phone conference with 330 Centers (.90); phone conference with the centers, Proskauer, OMM and DOJ (.50); email exchanges with DOJ and Proskauer regarding updates in state court litigation following phone conference and next steps (.40). | 2.1 | 250 | 525 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review various modifications where labor cases have been modified pursuant to preparing list and forwarding to R. Valentin of AAFAF. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer in connection with Gracia-Gracias stipulation (.10); review the same (.30); email DOJ in connection with the same (.10). | 0.5 | 250 | 125 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Valentin of AAFAF as to Finca Perseverancia revised stipulation | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ in connection with Garcia-Gracia stipulation (.10); review email from S. Penagaricano of the DOJ and attachments to the same in connection with arguments before 1st Circuit Court of Appeals as to Centros 330 (.90). | 1 | 250 | 250 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DOJ s response to Fabian Fernandez Arriaga v. ELA, lift stay notice | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review exchanges between S. Penagaricano of DOJ and Proskauer as to next steps in connection with 1st circuit litigation with Centros 330. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin discuss status of Commonwealth's payment to tenant AMG Properties Inc | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Velaz, S. Penagaricano, L. Marini and W. Burgos discussing draft of stipulation to solve motion to lift stay in connection with Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al., Case No. 02-1179 (GAG)), before the United States District Court for the District of Puerto Rico, and Gladys García Rubiera,et al., v. Asociación de Suscripción Conjunta, et al., Civil Number KDP2001-1441 and review and analyze the FOMB's comments to the same. | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz, L. Marini and W. Burgos discussing latest draft of stipulation to terminate Garcia Rubiera's lift stay motion and review the same | 0.2 | 225 | 45 |
| **Total** | | | | | **29.40** | | **$ 7,460.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 11/23/2020 | P104-4 | Valerie Blay | A105 Communicate (in firm) | Communicate internally regarding fee examiner's request- holdback payment pending. | 0.1 | 195 | 19.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange F. Batlle regarding Ankura's 9th interim fee application | 0.1 | 225 | 22.5 |
| **Total** | | | | | **0.20** | | **$ 42.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 11/23/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Finalize and file Deloitte's Interim Fee Application (.20) Communicate with PrimeClerk. (. 10) | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle July fee statement received. (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review EY July fee statement received. (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Citi service declaration for 2020. (.20) Review fee statement received (.20) | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Clarify figures with Hacienda regarding Machand's pending payment ($500) increase from the fee examiner. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer fee statement for September for COFINA, CW, PREPA, HTA, ERS and PBA (.60) | 0.6 | 195 | 117 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review second and third interim fee statement for EPIQ and review communication from Fee Examiner regarding the same. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements (.20), no objections (.20) and declarations (.20) received from Brown & Rudnick today for the month of August. Draft payment letter and send to Hacienda for payment. (.30) | 0.9 | 195 | 175.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Genovese (.20) Draft July payment letter and send to Hacienda for payment (.3) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Nixon Peabody for August (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from A&S Legal and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal August fee statement received and schedule for payment (.20). | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from CST for August and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Andrew Wolfe for June-August (.20) draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review 6th interim fee application of Deloitte Financial Advisory Services LLP as forwarded by R. Young for filing | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Nixon Peabody fee statement for September (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Brown & Rudnick. and request information from B&R (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for August (.20) for Zolfo Cooper. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for PH for August and schedule for payment (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for O&B July: PBA CW, ERS, PREPA and HA. (.50) and schedule for payment. | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Munger Tolles (. 20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Phoenix (38th CW) (.20) and declaration/sworn statement received and schedule for payment (.20) | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Marchand August and schedule for payment (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review time detail, fee statement, tax declarations and no objection for Citi July 2018 through November 2018 (.60) Draft payment letters and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ileana Cardona for September (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Citi 2018- 2019 (.20) Communicate with Hacienda (.10) draft payment letter and send to Hacienda for payment (. 30) Review no objection received from Citi 2019- 2020 (.20), request contract from Citi (.20), draft payment letter and send to Hacienda for payment (. 30) Review tax declarations per period (.20) Review contract and original fee statement (2019-2020) and communicate with Hacienda (.30) | 1.8 | 195 | 351 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Deloitte and Prime Clerk as to filing their fee statement. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle Group CW June (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for McKinsey for: CW, HTA, and PREPA. (.30) for June and schedule for payment. Communicate with McKinsey as different fee statements for the same time period had already been received- but the amounts are not the same. (.20) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&S Legal for July and Augus4. (.40) Communicate with A&S and Hacienda regarding July (.20). Review fee statement for August (.20) Draft payment letter for August and send to Hacienda for payment (.30). Request payment confirmation from Hacienda for the July payment per A&S' request. Communicate back. (.30) | 1.4 | 195 | 273 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from KROMA for May-June 2020 (.20) Draft payment letter and send to Hacienda for payment (.30) Review no objection received from KROMA for June-July 2020 (.20) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication received from Hacienda regarding MTO (.20) Draft and send amended payment letter. (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for September received from J&B. (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review allocation detail received from Jeff Chuback for Citi holdback received. (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review supplemental declaration received from Paul Hastings- new hires/rates/ among others. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer for PBA, CW, HTA, ERS, and PREPA (.30) Review figures, draft payment letter and send to Hacienda for payment (.40) Review no objection received from Proskauer for COFINA fees for September (.20) Draft payment letter and send to Hacienda for payment (.30). Review communication from Proskauer regarding end of fiscal year and communicate with Hacienda (. 20) | 1.4 | 195 | 273 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Nixon Peabody for September and declaration for services (.30) Draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 195 | 117 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for PREPA Brattle Group for July and schedule for payment. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review declarations, no objection, and fee statements received for A&M HTA ERS and CW August (.40). Draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Primeclerk for September, including excel invoice details and declarations and schedule for payment (.30) | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B fee statement for August and schedule for payment (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Segal fee statement for September received and schedule for payment (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Jeff Chuback regarding Citi holdback segregation. (.20) Calculate holdback per periods and per agency (.30) Draft payment letter and send to Hacienda for payment (. 40) Re Holdback approve in July | 0.9 | 195 | 175.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 39th and 38th fee statement received from Ankura (.40) | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review seventh (.20) and first interim fee applications for McKinsey Group (.20) | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (.20) and declaration (.10) received for Zolfo Cooper for August. Draft payment letter and send to Hacienda for payment ( . 30) | 0.6 | 195 | 117 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal for August (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for CST for PREPA, CW, HTA, and ERS (.30) Draft payment letter and send to Hacienda for payment (.30) | 0.6 | 195 | 117 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Ileana Cardona from September (.20) Review declarations for CW and PREPA (.20) and payment calculation received as well (.10) Draft payment letter and send to Hacienda for payment (.30) | 0.8 | 195 | 156 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements and application received from EY for August and schedule for payment (.30) review request to notify. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix for Aug-Oct (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EY for Aril (. 20), May (.20), and June-July (.20). Review no objection received from EY for Aril (. 20), May (.20), and June-July (.20). Draft payment letters for April (.30), May (.30) and June-Julyl (.30). | 2.1 | 195 | 409.5 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Sneath from Ankura and its attached 9th Interim Fee Application before its filing. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Ankura and Prime Clerk in connection with the filing of Ankura s 9th interim fee application. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from LSE for July (. 20) and August (.20) and schedule for payment. Communicate with LSE regarding June fee statement (.20) | 0.6 | 195 | 117 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from HTA and ERS for September from EPIQ and schedule for payment. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Received 24 fee statements from EPIQ for CW since 2018. Review all documents and schedule for payment. (4.8) | 4.8 | 195 | 936 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings for August (.20) draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review confirmation of payments from Hacienda and communicate with Brown & Rudnick. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received form J&B for the September fees (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ billing and communication for September ERS. (.20) Review EPIQ billing and communication for September HTA. (.20) | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM for PREPA. (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from LSE received for September and schedule for payment 9.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 26 EPIQ fee statements received from KobreKim data for Commonwealth (Aug 2018- September 2020)- schedule for payment (5.2) Communicate with EPIQ to ensure calculations are correct. (.20) | 5.4 | 195 | 1053 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review order allowing holdback payments (.20). Review figures, calculate holdback, draft payment letter and send to Hacienda for the following professionals: 1. Estrella (.5)- review communication from fee examiner for the holdback explanation (.20) 2. CST (0.4) 3. MPM (0.4) 4. McKinsey (0.5)- multiple entries 5. A&M (0.4)- multiple entries 6. Bennazar (0.4) 7. Berkeley(0.4) 8. Brattle(0.4) 9. Ileana Cardona(0.4) 10. DiCicco(0.4) 11. Brown & Rudnick(0.4) | 4.8 | 195 | 936 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Citi regarding holdback and respond. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Andrew Wolfe regarding Hacienda portal/ Jeff Chubback | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft 12 payment letters for EPIQ CW Kobre Kim invoices: 2018: Aug (.30), Sept (.30), Oct (.30), Nov (.30), Dec (.30) 2019: Jan (.30), Feb (.30), Mar (.30) April (.30) May (.30), June (.30) July (.30) | 3.6 | 195 | 702 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review four fee statements received for CST for September- ERS, CW, HTA, and PREPA (.30) | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Brattle- re March ERS. (.10) Validate if March Brattle ERS fee statement has been paid and if no objection had been sent ( . 30) Draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from Jenner & Block for previous payment detail- review calculations and communicate with Hacienda. (.4) | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from CCarracci from Jenner & Block and communicate with M Root and Carl Weddof. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter and send to Hacienda EPIQ Kobre Kim for the following months: Aug-19 (.30); Sep-19 (.30); Oct-19 (.30); Nov-19 (.30); Dec-19 (.30); Jan-20 (.30); Feb-20 (.30); Mar-20 (.30); Apr-20 (.30); May-20 (.30); Jun-20 (.30); Jul-20 (.30); Aug-20 (.30); Sep-20 (.30) | 4.2 | 195 | 819 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with EPIQ regarding certain detail needed/calculations to be confirmed and review response. (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from David Neziroski regarding pending June-July payment (.30)- sent status update for Hacienda. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal for September (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Marchand for August (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection receive for Brattle ERS (.20) Draft payment letter for ERS and send to Hacienda for payment (.30) Review no objection received for Brattle PREPA ( . 20) Draft payment letter and send to Hacienda for payment (.30) | 1 | 195 | 195 |
| 11/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review order allowing holdback payments (.20). Review figures, calculate holdback, draft payment letter and send to Hacienda for the following professionals: 1. FTI (0.40) 2. McKinsey (2017 period)- three calculations (0. 60) 3. O&B (0.40) 4. J&B (0.40) 5. KROMA (0.40) 6. LSE (0.40) 7. Marchand (0.40) 8.Phoenix (0.40) 9. Segal (0.40) 10. Andrew Wolfe (0.40) | 4.2 | 195 | 819 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding duplicated expense costs from Estrella and communicate with Estrella. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding AAFAF"s request and respond to AAFAF. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Chain communication with Jeff Chubback regarding Citi's holdback and COFINA. Call and emails (.60) | 0.6 | 195 | 117 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda regarding Brown & Rudnick and communicate with professional (.20). Review response and communicate back with Hacienda. (.20) | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with EPIQ regarding 2018 fee statements and communicate with Hacienda (.30) | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from PJT regarding taxes and communicate with Hacienda. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding PKT request for tax forms (.20) Review communication from Hacienda regarding the same and communicate with PJT- SIRI (.20) | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding EPIQ's request- review in detail interim fee app received. (.30) | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding A&M August fee statement. (.20) | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with A&M regarding pending payment. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Follow up between Hacienda and Citi regarding tax exemption. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Citi regarding tax exemption and communicate with Hacienda. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication with Hacienda regarding Citi contract. | 0.2 | 195 | 39 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from EY regarding pending fee statements, no objections, and dates (.30) | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Further communication with EPIQ regarding CW fee statements (services to FOMB) (.20) Communicate with Hacienda (.20) | 0.4 | 195 | 78 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding Citi's pending information for payment processing. Communicate with Jeff Chuback. (.30) Review communicate regarding date from Hacienda and communicate with Jeff Chubak. (.20) Review multiple invoice details, declarations, and further documentation for 2019 unpaid period requested by Hacienda and sent from Citi and communicate with Hacienda (.60) | 1.1 | 195 | 214.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Hacienda regarding letters and fee examiner's proposed orders- explain process and different documentation received.(.30) Review emails and respond re the above. (.20) | 0.5 | 195 | 97.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Back and forth communication between Hacienda and Citi regarding fee statement/invoices for 2019. ( . 60) | 0.6 | 195 | 117 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication with Brattle regarding PREPA/UTIER payment letter and no objection. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Harriet Cohen regarding pending payment and confirmation from Hacienda- Hacienda confirmed payment and sent slip- request verification of bank information from Brown & Rudnick. | 0.3 | 195 | 58.5 |
| 11/23/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review communication from Hacienda (Maritza and Jeira) regarding contract numbers for all professionals. | 0.2 | 195 | 39 |
| **Total** | | | | | **68.60** | | **$ 13,421.00** |
| | | | | **ASSUMPTION/REJECTION OF LEASES/CONTRACTS** | | | |
| 11/23/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Further review and analysis of relevant emails and documents provided by AMG Properties Inc, in preparation for call with N. Landrau, C. Velaz and R. Valentin to discuss AMG's rent dispute with the Commonwealth | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with C. Velaz to discuss Commonwealth's rent payment dispute with tenant AMG Properties Inc | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with R. Valentin discussing AMG properties rent dispute | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Calls with N. Landra to discuss AMG Properties rent dispute with the Commonwealth | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss status of Commonwealth's payment to tenant AMG Properties Inc. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call and email exchanges with M. Gonzalez to discuss status of Commonwealth's payment to tenant AMG Properties Inc. | 0.2 | 225 | 45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with L. Guillen to discuss status of Commonwealth's payment to tenant AMG Properties Inc. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchanges with L. Guillen discussing status of Commonwealth's payment to tenant AMG Properties Inc. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Follow up call with R. Valentin to discuss outcome of call with AMG Properties' counsel | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Correspondence exchanges AMG Properties Inc's counsel (N. Landrau) discussing status of Commonwealth's payment | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Correspondence exchanges with N. Landrau and R. Valentin discussing status of Commonwealth's payment to AMG | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Correspondence exchange with counsel for AMG properties discussing status of rent payment | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Correspondence exchange with N. Landrau to discuss update on AMG Properties rent paymen | 0.2 | 225 | 45 |
| **Total** | | | | | **2.80** | | **$ 630.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 11/23/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised, finalized and filed AAFAF's Statement of Position Regarding AMBAC's Motion to Strike certain provisions of Amended Plan Support Agreement, served stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review certifications forwarded by translator Ravelo and certified translations and translation of Spanish language case law and authorities as to adversary proceedings 20-0082 and 20-0083 (.9); email exchanges with translator in connection with the above (.10). | 1 | 250 | 250 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM in connection with certified translations for the five acts that are the subject of the 204(a) adversary proceedings | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech as to pending settlement negotiations | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review translated act 47 to be submitted in adversary proceedings (.20); Email exchanges with A. Covucci of OMM as to the above (.20); review motion submitting certified translation similar to the ones circulated before (.10); email exchange with OMM as to the above (.10); Review urgent joint motion setting briefing schedule filed by FOMB in, among others, adv. proc. 20-00082 (.20); email exchange with OMM as to the above (.20); email exchange with A. Covucci of OMM in connection with standing order relating to motions for summary judgment (.20); review order striking motion submitting translations and requesting that the same be re-filed (.10); analysis as to alternatives to solve the above (. 40); review and edit I. Labarca s email in connection with the above (.20). | 1.9 | 250 | 475 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[12] Motion for Summary Judgment as to Memorandum of Law in Support of Plaintiffs' Motion for Summary Judgment in adv. proc. 20-00082. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding motion to be prepared in connection with translations of the acts | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B. Blackwell of Proksuaer regarding status of settlement negotiations with Consul-Tech. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with chambers as to clarification on order relating to translation of acts (.20) review joint urgent motion to extend the briefing schedule in the enjoined acts adversary proceedings as forwarded by G. Olivera of OMM ( .20). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review communications in connection with AGM Properties - Junta de Gobierno del Servicio 911 in anticipation of phone conference and review all available documents in connection with the same | 0.8 | 250 | 200 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM as to communications with chambers on submitting translation of acts. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer as to status of Consul-Tech s settlement negotiations (.10); email exchanges with C. Saavedra of AAFAF as to proposed response in connection with the above (.20); email exchange with Consul-Tech team as to the above (.10). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding certifying translations of certain acts (.30); coordinate with translation companies as to the above (.10); email exchanges with OMM team as to the above (.10). | 0.5 | 250 | 125 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Second Amended Complaint filed in adv. proc. 18-0028. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Preparation for phone conference with AGM (.40); phone conference with R. Valentin in connection with the above (.30); phone conference with N. Landrau as counsel to AFM (.50). | 1.2 | 250 | 300 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with chambers in connection with translations to be filed in adversary proceedings and clarification as to order (.20); analysis of response by chamber in connection with the above (.20); email exchanges with translators as to the certifying certain translations (.20); email exchanges with A. Covucci of OMM as to the above (.20); review and edits motion for extension of time to submit certified translations (.30); email exchanges with OMM team as to the above ( .20). | 1.3 | 250 | 325 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf of Appellant Ambac Assurance Corporation filed by Attorneys Dennis F. Dunne, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring and review MOTION to expedite filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and US Bank Trust, N.A. and review DISCLOSURE statement filed by Appellant Ambac Assurance Corporation and review DOCKETING statement filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and US Bank Trust, N.A filed in 20-1931. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review discovery request to be served on the FOMB and their experts by AAFAF as forwarded by A. Covucci of OMM 20-0080,-82,-83,-84, and -85 and email exchanges in connection with inquiries as to service. | 1.8 | 250 | 450 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of appearance of Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Howard R. Hawkins Jr. and review Appellants Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney Mark C. Ellenberg and review NOTICE of appearance on behalf of Appellants Assured Guaranty Corporation and Assured Guaranty Municipal Corporation filed by Attorney William J. Natbony and review DISCLOSURE statement filed by Appellants Assured Guaranty Corporation and Assured Guaranty Municipal Corporation and review NOTICES of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority filed by Attorney Timothy W. Mungovan, John E. Roberts, Ehud Barak, Jeffrey W. Levitan, Lary Alan Rappaport, Martin J. Bienenstock, Margaret A. Dale, Michael A. Firestein, Mark D. Harris, Stephen L. Ratner, Paul V. Possinger, in case no. 20-1931 | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellant Ambac Assurance Corporation filed by Attorney Roberto A. Camara-Fuertes and review NOTICES of appearance on behalf of Appellant Financial Guaranty Insurance Company filed by Attorney Martin A. Sosland, Maria Emilia Pico and Jason W. Callen and review DISCLOSURE statement filed by Appellant Financial Guaranty Insurance Company and review NOTICES of appearance on behalf of Appellant US Bank Trust, N.A. filed by Attorney Ronald J. Silverman atty. Eric A. Tulla, Iris J. Cabrera-Gomez in case no. 20-1931 | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Attorney David S. Jones to withdraw as counsel filed by Appellee US filed in Case No. 19-2243. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review certifications received in connection with translation of acts (.30); review motions submitting the same and email exchanges with OMM team as to the above (.20); review edits from A. Covucci and B. Sushon as to the above (.40); email exchanges as to inquiries relating to orders from the Court and need to re-file motion (.40). | 1.3 | 250 | 325 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM in connection with modified entry as to motion submitting certified translation of acts and review relevant docket entry in connection with the same. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notices of appearance on behalf of Appellee Cantor-Katz filed by Case No. 20-1930 | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review preliminary draft of THE ELECTED GOVERNMENT S OPPOSITION TO DEFENDANT S MOTION FOR SUMMARY JUDGMENT ON ALL CLAIMS AND COUNTERCLAIMS RELATED TO ACTS 47, 82, AND 181 AND REQUEST FOR RELIEF UNDER RULE 56(D) to be filed in adv. proc. 20-0080, 20-0084 and 20-0085 and in connection to filing unopposed motion to file brief in excess pages. | 1.4 | 250 | 350 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellant Official Committee of Unsecured Creditors filed by Attorney Luc A. Despins, review DISCLOSURE statement filed by Appellant Official Committee of Unsecured Creditors and review DOCKETING statement filed by Appellant Official Committee of Unsecured Creditors, review MOTION to expeditefiled by Appellant Official Committee of Unsecured Creditors Filed in case no. 20-2014 | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to amend caption filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and US Bank Trust, N.A filed in Case No. 20-1931 | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit unopposed motion to file brief in excess pages relating to opposition to the board s motion for summary judgment on Acts 82, 181, and 47 and email exchanges with OMM in connection with the above (.50); review revised version of motion and email exchanges in connection with its filing (.20) in Adversary Proceedings 20-00080, 20-00084 and 20-00085 and review updated draft of brief (.80); and email exchanges with A. Covucci of OMM as to preparing motion submitting translated documents (.20). | 1.7 | 250 | 425 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci and G. Olivera of OMM regarding status of finalized brief and motion submitting documents (.20); review and edit motion submitting certified translations to be filed in adv. proc. 20-0080, 20-0084 and 20-0085 (.20); review edits regarding the above as forwarded by OMM (.10); review finalized brief in opposition to FOMB s motion for summary judgment and the Bill Sushon declaration with its exhibits, Aixa Cruz declaration, Alex Lopez declaration and the finalized motion for translations (1.90); email exchanges with OMM team in connection with the above (.30); review and edit motion submitting exhibit in connection with filing as one exhibit was omitted and email exchanges with OMM team in connection with the above (.20); email exchanges in connection with filings (.50). | 3.4 | 250 | 850 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ as to Finca Matilde Adversary proceeding. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICES of appearance on behalf of Appellees FOMB filed by Attorney Timothy W. Mungovan, Attorney John E. Roberts, Attorney Martin J. Bienenstock, Attorney Mark D. Harris and Attorney Lucas Kowalczyk in case before 1st cir 20-2014. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DISCLOSURE statement filed by Appellees Commonwealth of Puerto Rico, FOMB and Puerto Rico Highways and Transportation Authority and review REPLY filed by Appellant Official Committee of Unsecured Creditors to response filed in case no. 20-2014 before 1st circuit | 0.3 | 250 | 75 |
| 11/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule filed by the FOMB and order granting the same. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding filing of AAFAF's Statement of Position Regarding AMBAC's Motion to Strike certain provisions of Amended Plan Support Agreement | 0.2 | 225 | 45 |
| **Total** | | | | | **21.00** | | **$ 5,237.50** |
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 11/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Consul-Tech's correspondence with counteroffer | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Preliminary review and analysis of Consul-tech's counteroffer and supporting documents | 1.6 | 225 | 360 |
| 11/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Watch and review press conference by Governor Rossello referenced in Consul-Tech's letter discussing Consul-Tech's services | 0.4 | 225 | 90 |
| 11/23/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange C. Velaz, L. Marini and C. Saavedra discussing update on Consul-Tech's settlement conversations | 0.1 | 225 | 22.5 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with L. Marini, C. Velaz and B. Blackwell discussing update on Consul-Tech's settlement conversations | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange C. Velaz, L. Marini and B. Blackwell discussing update on Consul-Tech's settlement conversations | 0.2 | 225 | 45 |
| 11/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Velaz, C. Saavedra, L. Marini and M. DiConza discussing Consul-Tech's counterproposal | 0.2 | 225 | 45 |
| **Total** | | | | | **2.90** | | **$ 652.50** |
| | | | | **PREPA ADVERSARY PROCEEDING** | | | |
| 11/23/2020 | P104-5 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Government Parties Informative Motion in connection with LUMA Administrative Expense Motion, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.5 | 225 | 112.5 |
| **Total** | | | | | **0.50** | | **$ 112.50** |
| | | | | **COOP ADVERSARY PROCEEDING** | | | |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Conference with counsel for COSSEC on closing of certain coops and strategy on adversary proceeding. | 0.7 | 300 | 210 |
| 11/23/2020 | P104-9 | Ivan Garau | A103 Draft/revise | Review and analyze GDB's T VI solicitation statement to identify arguments for AAFAF's reply in support of motion to dismiss | 1.2 | 225 | 270 |
| 11/23/2020 | P104-9 | Ivan Garau | A103 Draft/revise | Email exchanges with L. Marini and S. Davidson discussing Draft of Recovery Authority Defendants' Reply to Opposition to Motion to Dismiss and review and analyze the same in preparation to draft AAFAF's reply | 0.5 | 225 | 112.5 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of draft motion to dismiss circulated by GDB Debt Recovery. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Conference with J. Gauthier (COSSEC counsel) to discuss funding plan and strategy. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.7); edit and revise response to production (.3). | 1 | 300 | 300 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Edit and revise AAFAF's motion to dismiss second amended complaint. | 1.3 | 300 | 390 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Edit, finalize and send response on request for funding plan of COSSEC. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of proposed changes by FOMB to our motion to dismiss; discuss same with counsel for FOMB. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis and review of motion to dismiss amended complaint filed by FOMB. | 0.4 | 300 | 120 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis and review of motion to dismiss amended complaint filed by GDB Debt Recovery. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Edit, revise and finalize AAFAF and GDB's motion to dismiss. | 0.8 | 300 | 240 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis and review of motion to dismiss amended complaint filed by COSSEC | 0.3 | 300 | 90 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Conference with FOMB counsel to discuss letter from defendants (.3); assign tasks to respond ( .1). | 0.4 | 300 | 120 |
| 11/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analyisis of RFP received for adequate funding plan for COSSEC (.2); conference with counsel for COSSEC on response (.3); assign tasks to draft response (.1); analysis of letter received from defendants (.3); emails to and from FOMB on response (.2). | 1.1 | 300 | 330 |
| 11/23/2020 | P104-9 | Hans Rieflkohl | A103 Draft/revise | Prepare summary of complaint and status of the case to be included in status report requested by client. | 0.7 | 200 | 140 |
| 11/23/2020 | P104-9 | Hans Rieflkohl | A103 Draft/revise | Prepare summary of complaint and status of the case to be included in status report requested by client. | 0.3 | 200 | 60 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Draft argument related to Rule 9(b) Heightened Pleading Requirement Applicable to Allegations of Fraud for purposes of GDB's reply to Plaintiffs'' Opposition to Motion to Dismiss. | 4 | 200 | 800 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Continue to draft argument related to Rule 9(b) Heightened Pleading Requirement Applicable to Allegations of Fraud for purposes of GDB's reply to Plaintiffs'' Opposition to Motion to Dismiss. | 4 | 200 | 800 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Continue to draft argument related to Rule 9(b) Heightened Pleading Requirement Applicable to Allegations of Fraud for purposes of GDB's reply to Plaintiffs'' Opposition to Motion to Dismiss. | 4 | 200 | 800 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Draft argument that breach of contract claims fail because there is no contract between Plaintiffs and GDB other than the GDB Securities for purposes of GDB's reply to Plaintiffs' Opposition to Motion to Dismiss. | 0.8 | 200 | 160 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Draft argument that Plaintiffs' tort and breach of contract claims were waived pursuant to the GDB Title VI Qualified Modification for purposes of GDB's reply to Plaintiffs' Opposition to Motion to Dismiss. | 3.2 | 200 | 640 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Continue to draft argument related to Rule 9(b) Heightened Pleading Requirement Applicable to Allegations of Fraud for purposes of GDB's reply to Plaintiffs'' Opposition to Motion to Dismiss. | 4.5 | 200 | 900 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Draft argument that the Second Amended Complaint does not properly plead a claim under the P.R. Act Against Organized Crime for purposes of GDB's reply to Plaintiffs'' Opposition to Motion to Dismiss. | 2.3 | 200 | 460 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Draft argument that the Second Amended Complaint's claim under Article 1802 is time-barred for purposes of GDB's reply to Plainitiffs' Opposition to Motion to Dismiss. | 1.5 | 200 | 300 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Draft argument that the Second Amended Complaint's claim under Article 1802 fails because GDB owed no duty of care to Plaintiffs for purposes of GDB's reply to Plainitiffs' Opposition to Motion to Dismiss. | 1.2 | 200 | 240 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Draft argument that the Second Amended Complaint's Taking Clause claim fails because no taking was actually plead and, in any case, it is precluded by the breach of contract claim for purposes of GDB's reply to Plainitiffs' Opposition to Motion to Dismiss. | 1.2 | 200 | 240 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Draft argument that the Second Amended Complaint's Unjust Enrichment claim fails because the allegations are premised on the existance of a contract and the doctrine does not apply against the Government when it contravenes statutory provisions or public policy regarding the use of public funds for purposes of GDB's reply to Plainitiffs' Opposition to Motion to Dismiss. | 1.2 | 200 | 240 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Review and analyze draft FOMB Reply to Plaintiffs' Opposition to FOMB's Motion to Dismiss for purposes of assessing arguments to be incorporated by reference by AFAAF and GDB. | 1.8 | 200 | 360 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Incorporate FOMB and Luis Marini's comments to draft Reply to Plainitffs' Opposition to GDB Motion to Dismiss Second Amended Complaint. | 0.8 | 200 | 160 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A103 Draft/revise | Final revision and edit of Reply to Plaintiffs' Opposition to GDB Motion to Dismiss Second Amended Complaint. | 1.8 | 200 | 360 |
| 11/23/2020 | P104-9 | Luis Marini | A104 Review/analyze | Conference with counsel for FOMB to discuss strategy. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-9 | Ivan Garau | A104 Review/analyze | Review and analyze FOMB's motion for leave to file in excess pages in preparation to draft AAFAF's reply | 0.2 | 225 | 45 |
| 11/23/2020 | P104-9 | Luis Marini | A104 Review/analyze | Analysis and first edits to motion to dismiss amended complaint. | 1 | 300 | 300 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A104 Review/analyze | Review Second Amended Complaint, motions to dismiss filed by GDB, FOMB and GDB DRA, and responses thereto for purposes of preparing summary to be included in client status report. | 2.5 | 200 | 500 |
| 11/23/2020 | P104-9 | Ivan Garau | A105 Communicate (in firm) | Legal analysis with H. Riefkohl discussing [redacted] | 0.2 | 225 | 45 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A105 Communicate (in firm) | Analyze and discuss with Ivan Garau Plaintiffs' Opposition to GDB's Motion to Dismiss Second Amended Complaint. | 0.3 | 200 | 60 |
| 11/23/2020 | P104-9 | Ivan Garau | A106 Communicate (with client) | Email exchanges with C. Garcia regarding draft of reply in support of motion to dismiss and review FOMB's comments to the same | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-9 | Ivan Garau | A106 Communicate (with client) | Email exchanges with M. Gonzalez, C.Saavedra, L. Marini and H. Riefkohl discussing draft of reply in support of motion to dismiss and review multiple versions of the same | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-9 | Luis Marini | A108 Communicate (other external) | Conference with FOMB and COSSEC counsel to discuss response to request for documents and upcoming motions to dismiss. | 0.5 | 300 | 150 |
| 11/23/2020 | P104-9 | Hans Riefkohl | A110 Manage data/files | File and serve Reply to Plaintiffs' Opposition to GDB Motion to Dismiss Second Amended Complaint. | 0.5 | 200 | 100 |
| **Total** | | | | | **49.20** | | **$ 10,897.50** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 11/23/2020 | P104-10 | Luis Marini | A103 Draft/revise | Emails to and from PBA on [redacted] | 0.3 | 300 | 90 |
| **Total** | | | | | **0.30** | | **$ 90.00** |
| | | | | **PREPA** | | | |
| 11/23/2020 | P104-19 | Luis Marini | A103 Draft/revise | Revise and finalize for filing reply on the status report issues. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STIPULATION Modifying the Automatic Stay Between Maria Colon Crispin and the Puerto Rico Electric Power Authority. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors Supplemental Brief Regarding Status Report of Government Parties and review Motion Submitting PREPAs Objection to Motion for Reconsideration of Order and Informative Motion About Motion for Reconsideration Filed Before the Puerto Rico Energy Bureau and Reconsideration Letter Before FOMB | 0.2 | 250 | 50 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Saavedra of AAFAF and review PR Court of Appeals decision concerning Luma process pursuant to the drafting of informative motion (.20); email exchanges with M. Di Conza of OMM as to the above and obtaining certified translation in connection with the above. (.10); email exchanges with translators in connection with the above (.10). | 0.4 | 250 | 100 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review draft informative motion regarding court of appeals decision relating to Luma as forwarded by M. Di Conza of OMM (.20); email exchanges with C. Saavedra of AAFAF in connection with the above (.10) | 0.3 | 250 | 75 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to PREPAs Objection to Motion for Reconsideration of Order and Informative Motion About Motion for Reconsideration Filed Before the Puerto Rico Energy Bureau and Reconsideration Letter Before FOMB | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review translated Court of Appeals determination relating to LUMA (.20); email C. Saavedra and OMM team in connection with the above (.10). | 0.3 | 250 | 75 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION of Puerto Rico Electric Power Authority Pursuant To Bankruptcy Code Section 105, Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Certain Insurers and Granting Related Relief | 0.4 | 250 | 100 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Motion of Puerto Rico Electric Power Authority Pursuant to Bankruptcy Code Section 105, PROMESA Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement With Certain Insurers and Granting Related Relief. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review revised informative motion re: Luma with the translated appeals decision and extension letter as forwarded by M. Di Conza of OMM (.20); email exchanges with AAFAF, OMM and PREPA in connection with the above (.10); email exchange with M. Di Conza as to obtaining signoff from OB to file informative motion (.10); email exchange with J. Roth of OMM as to the above (.10). | 0.5 | 250 | 125 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review SREAEE and UTIER's RESPONSE to Motion to Inform filed by AAFAF and FOMB. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review GOVERNMENT PARTIES SUPPLEMENTAL RESPONSE TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS SUPPLEMENTAL BRIEF REGARDING STATUS REPORT OF GOVERNMENT PARTIES as forwarded by M. Di Conza of OMM (.40); email exchanges in connection with the above (.20); review revised version of the same ( .10). | 0.7 | 250 | 175 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed RESPONSE to Motion Government Parties' Supplemental Response to Official Committee of Unsecured Creditors' Supplemental Brief Regarding Status Report of Government Parties and review EIF PR RESOURCE RECOVERY, LLC's reply to PREPA's objection. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion to Prepa's Objections (Dkt. 2229) Re: 2076 INFORMATIVE MOTION to inform and MOTION for Withholding Approval of Certain PREPA PPOA and review STIPULATION MODIFYING THE AUTOMATIC STAY BETWEEN THE PUERTO RICO ELECTRIC POWER AUTHORITY AND MARIA COLN CRISPIN | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review U.S Bank's Reservation of Rights re: FOMB/PREPA's Motion for Approval of Settlement Agreement | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds and review MEMORANDUM ORDER GRANTING IN PART 2089 Motion for Relief From Stay Under 362[e] filed by EFRON DORADO SE. and review MEMORANDUM ORDER REGARDING 2184 Urgent Objection to Magistrate Judge's September 5, 2020 Order on Motion to Compel Discovery in Connection with Motion to Terminate Bankruptcy Rule 9019 Motion | 0.2 | 250 | 50 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motions to allow Maegan Quejada and Duston McFaul to appear pro hac vice on behalf of AES PR Limited Partnership and review Notice of Withdrawal of Attorney Bojan Guzina and Blair M. Warner filed by JOSE LUIS RAMIREZ COLL on behalf of AES PR Limited Partnership | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2256 Notice of Withdrawal of Attorney Bojan Guzina and Blair M. Warner filed by AES PR Limited Partnership and review MEMORANDUM OPINION GRANTING IN PART AND DENYING IN PART PREPA's 2053 Motion for Entry of an Order Allowing Administrative Expense Claim for Compensation for Front-End Transition Services Under the Puerto Rico Transmission and Distribution System Operation and Maintenance Agreement with LUMA Energy. | 0.4 | 250 | 100 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR CERTAIN COMPENSATION FOR FRONT-END TRANSITION SERVICES UNDER THE PUERTO RICO TRANSMISSION AND DISTRIBUTION SYSTEM OPERATION AND MAINTENANCE AGREEMENT WITH LUMA ENERGY. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re: 2253 Motion to allow Maegan Quejada to appear pro hac vice filed by AES PR Limited Partnership. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion of Plaintiff and Defendants to Extend Dates in Scheduling Order and email exchanges from A. Pavel and P. Friedman of OMM and Proskauer team in connection with the same. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Amended Seventh Interim Fee Application of Mckinsey & Company, Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority (PREPA) for the Period from June 1, 2019 Through June 30, 2019 | 0.3 | 250 | 75 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO TERMINATE RULE 9019 MOTION and review MOTION to inform of US Bank National Association as PREPA Bond Trustee's Appearence at the October 28-29 Omnibus Hearing and review ORDER GRANTING MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY PURSUANT TO BANKRUPTCY CODE SECTION 105, PROMESA SECTION 315(A), AND BANKRUPTCY RULE 9019 FOR ORDER APPROVING SETTLEMENT AGREEMENT WITH CERTAIN INSURERS AND GRANTING RELATED RELIEF | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF APPEAL as to 2258 Memorandum Opinion and Order. filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), UTIER | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM and review Motion for Relief From Stay Under 362 [e] filed by Betzaida Lacen, Wilfredo Davila-Serrano, Jeremy Lacen, Estefani Lacen, Elizabeth Navarro-Guanill, Gabriela Guanill, BEREIDA GUANILL NAVARRO, Jesus Lacen and review Motion for Relief From Stay Under 362 [e] filed by Luis Polanco, Angela Bautista-Nuez, Rosana Polanco, Ana Digna Tavarez | 0.3 | 250 | 75 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed on behalf of William Medina-Ruiz and review Motion for Relief From Stay Under 362 [e] on behalf of Emmanuel Rodriguez-Vazquez | 0.3 | 250 | 75 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Sandy Qusba filed by JOSE LUIS RAMIREZ COLL on behalf of Marathon Asset Management, LP, Solus Alternative Asset Management LP | 0.1 | 250 | 25 |
| 11/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER TERMINATING 2275 MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER and review ORDER TERMINATING 2276 MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER | 0.1 | 250 | 25 |
| **Total** | | | | | **6.30** | | **$ 1,590.00** |
| | | | | **DPTO. RECREACION Y DEPORTES** | | | |
| 11/23/2020 | P104-21 | Ivan Garau | A103 Draft/revise | Draft summary of case for transition report as requested by C. Saavedra and exchange emails with C. Velaz regarding the same | 0.4 | 225 | 90 |
| 11/23/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Review minute of status conference heard in case. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Review minute of hearing and order directing the DOJ to comply with segregation procedure. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze court order compelling the department of justice to provide status on settlement approval | 0.2 | 225 | 45 |
| 11/23/2020 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze minutes of last hearing | 0.3 | 225 | 67.5 |
| **Total** | | | | | **1.20** | | **$ 277.50** |
| | | | | **CENTRO DE PERIODISMO INVESTIGATIVO, INC.** | | | |
| 10/31/2020 | P104-23 | Mauricio O. Muniz | A101 Plan and prepare for | Review court order on the extension of time. | 0.2 | 300 | 60 |
| 10/31/2020 | P104-23 | Hans Riefkohl | A103 Draft/revise | Review case file and prepare summary of complaint and status of the case to be included in status report requested by client. | 1.7 | 200 | 340 |
| 10/31/2020 | P104-23 | Hans Riefkohl | A103 Draft/revise | Prepare and file draft motion requesting extension of time to answer Second Amended Complaint or otherwise plead. | 0.5 | 200 | 100 |
| 10/31/2020 | P104-23 | Hans Riefkohl | A103 Draft/revise | Update client status report to reflect allegations against AFAAF. | 0.9 | 200 | 180 |
| 10/31/2020 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Review and edit motion for extension of time to file responsive pleading to the Second Amended Mandamus. | 0.2 | 300 | 60 |
| 10/31/2020 | P104-23 | Hans Riefkohl | A103 Draft/revise | Prepare and file second motion for extension of time to answer second amended complaint or otherwise plead. | 0.5 | 200 | 100 |
| 10/31/2020 | P104-23 | Hans Riefkohl | A103 Draft/revise | Prepare summary of status of information requests, including which certifications from June 2017 could be updated by AFAAF and which information requests AFAAF is unable to produce. | 0.8 | 200 | 160 |
| 10/31/2020 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review and edit request for extension to answer or plead as to the Second Amended Mandamus. | 0.3 | 300 | 90 |
| 10/31/2020 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Conference call with Steven Lausell and Luis Jose Torres, counsel for CPI, on the case and discovery related issues. | 0.3 | 300 | 90 |
| 10/31/2020 | P104-23 | Hans Riefkohl | A104 Review/analyze | Prepare for conference call with plaintiff's counsel including review pending information requests. | 0.4 | 200 | 80 |
| 10/31/2020 | P104-23 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Mauricio Muñiz re draft motion requesting extension of time to answer Second Amended Complaint or otherwise plead. | 0.3 | 200 | 60 |
| 10/31/2020 | P104-23 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Mauricio Muñiz and Luis Marini re analysis of CPI's requests for updated certifications by the Government of requested information. | 0.2 | 200 | 40 |
| 10/31/2020 | P104-23 | Hans Riefkohl | A108 Communicate (other external) | Conference call to discuss pending information requests with plaintiffs' (CPI) counsel. | 0.5 | 200 | 100 |
| **Total** | | | | | **6.80** | | **$ 1,460.00** |
| | | | | **PRASA** | | | |
| 10/31/2020 | P104-24 | Ivan Garau | A101 Plan and prepare for | Review and analyze [redacted] | 0.6 | 225 | 135 |
| 10/31/2020 | P104-24 | Ivan Garau | A101 Plan and prepare for | Review and analyze draft of [redacted] | 0.4 | 225 | 90 |
| 10/31/2020 | P104-24 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents and emails in preparation for call with O'Melveny and Ankura to discuss negotiation strategy | 0.3 | 225 | 67.5 |
| 10/31/2020 | P104-24 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant emails, AAFAF's letter and Americant's response to the same in preparation for call with AAFAF, Ankura and OMelveny to discuss strategy and course of action | 0.4 | 225 | 90 |
| 10/31/2020 | P104-24 | Ivan Garau | A102 Research | Research, review and analyze [redacted] | 2.2 | 225 | 495 |
| 10/31/2020 | P104-24 | Ivan Garau | A102 Research | As requested by M. DiConza, research, review and and analyze [redacted] | 2.4 | 225 | 540 |
| 10/31/2020 | P104-24 | Luis Marini | A102 Research | Analysis of case law [redacted] (.7); edit memorandum to OMM re same (.3); analysis of case law and research on [redacted]" (.8); revise communication to OMM re same (.1). | 1.9 | 300 | 570 |
| 10/31/2020 | P104-24 | Ivan Garau | A103 Draft/revise | Research, review and analyze caselaw [redacted] | 1.3 | 225 | 292.5 |
| 10/31/2020 | P104-24 | Ivan Garau | A103 Draft/revise | Discuss draft of bullets with L. Marini and edit the same to incorporate comments | 0.4 | 225 | 90 |
| 10/31/2020 | P104-24 | Ivan Garau | A103 Draft/revise | Review and analyze [redacted] | 0.5 | 225 | 112.5 |
| 10/31/2020 | P104-24 | Ivan Garau | A103 Draft/revise | Draft bullets detailing [redacted] | 1.3 | 225 | 292.5 |
| 10/31/2020 | P104-24 | Ivan Garau | A103 Draft/revise | Review and analyze [redacted] | 0.5 | 225 | 112.5 |
| 10/31/2020 | P104-24 | Luis Marini | A103 Draft/revise | Analysis of loan documents to [redacted] (.4); edit and revise analysis on remedies o[redacted] (.6). | 1 | 300 | 300 |
| 10/31/2020 | P104-24 | Luis Marini | A103 Draft/revise | Edit and revise AAFAF's letter to Amerinat. | 0.5 | 300 | 150 |
| 10/31/2020 | P104-24 | Luis Marini | A103 Draft/revise | Conference with Ankura and OMM to discuss strategy and counter offer. | 0.6 | 300 | 180 |
| 10/31/2020 | P104-24 | Ivan Garau | A104 Review/analyze | Review and analyze AmeriNat letter to PRASA and AAFAF regarding GDB loan | 0.2 | 225 | 45 |
| 10/31/2020 | P104-24 | Ivan Garau | A104 Review/analyze | Review and analyze letter sent by AmeriNat to AAFAF /GDB regarding ASEM loan and the response from AAFAF and GDB regarding the same | 0.4 | 225 | 90 |
| 10/31/2020 | P104-24 | Luis Marini | A104 Review/analyze | Analysis of letter received from American (.2); conference with client, OMM, and Ankura to discuss restructuring and strategy (.8). | 1 | 300 | 300 |
| 10/31/2020 | P104-24 | Ivan Garau | A106 Communicate (with client) | Email exchanges with L. Marini, J. Batlle, F. Batlle, M. DiConza discussing [redacted] | 0.3 | 225 | 67.5 |
| 10/31/2020 | P104-24 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini discussing Act 66-2014 and MedCenter's constitutional challenge to the same | 0.3 | 225 | 67.5 |
| 10/31/2020 | P104-24 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini, F. Batlle, J. Batlle and M. DiConza [redacted] | 0.2 | 225 | 45 |
| 10/31/2020 | P104-24 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini, M. DiConza, F. Batlle and J. Batlle discussing AAFAF's potential response to AmeriNat's letter | 0.3 | 225 | 67.5 |
| 10/31/2020 | P104-24 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with F. Batlle, M. DiConza, L. Marini, J. Balle and F. Batlle discussing draft of letter to Amerinat and review multiple versions of said draft incorporating parties comments | 0.5 | 225 | 112.5 |
| 10/31/2020 | P104-24 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Saavedra, M. DiConza, L. Marini, F. Batlle and J. Batlle discussing final draft of letter to Amerinat and review the same | 0.2 | 225 | 45 |
| 10/31/2020 | P104-24 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with L. Marini, J. Batlle, F. Batlle, M. DiConza discussing Collateral Monitor (Amerinat) initial response to AAFAF's letter. | 0.2 | 225 | 45 |
| 10/31/2020 | P104-24 | Ivan Garau | A108 Communicate (other external) | Call with J. Bayne, C. Saavedra, L. Marini, M. DiConza, and J. Batlle to discuss AAFAF's potential response to AmeriNat's letter | 0.6 | 225 | 135 |
| 10/31/2020 | P104-24 | Ivan Garau | A108 Communicate (other external) | Call with L. Marini, M. DiConza, M. Kremer, F. Batlle and J. Batlle to discuss Amerinat's letter, AAFAF's possible response and tortious interference under PR law | 0.8 | 225 | 180 |
| 10/31/2020 | P104-24 | Luis Marini | A108 Communicate (other external) | Conference with Ankura and OMM to discuss potential response and strategy for Amerinat | 0.6 | 300 | 180 |
| 10/31/2020 | P104-24 | Luis Marini | A108 Communicate (other external) | Conference with OMM and Ankura to discuss Amerinat's letter, AAFAF's possible response and tortious interference under PR law | 0.8 | 300 | 240 |
| 10/31/2020 | P104-24 | Ivan Garau | A108 Communicate (other external) | Call with F. Batlle, J. Batlle, L. Marini, M. Kramer and M. DiConza to discuss update on negotiations and strategy going forward | 0.6 | 225 | 135 |
| 10/31/2020 | P104-24 | Ivan Garau | A108 Communicate (other external) | Call with L. Marini, C. Saavedra, B. Fernandez, M.DiConza, F. Batlle, J. Batlle and M. Kremer to discuss Amerinat's response to AAFAF's letter and course of action | 0.8 | 225 | 180 |
| **Total** | | | | | **22.10** | | **$ 5,452.50** |
| | | | | **PUBLIC CORPORATION FOR THE SUPERVISION OF PUERTO RICO COOPERATIVES** | | | |
| 11/23/2020 | P104-25 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, including COSSEC's internal regulations and latest correspondence with the FOMB, in preparation for call with M. Gonzalez and L. Marini | 0.6 | 225 | 135 |
| 11/23/2020 | P104-25 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, including [redacted] | 1.2 | 225 | 270 |
| 11/23/2020 | P104-25 | Ivan Garau | A102 Research | Review and analyze [redacted] | 1.4 | 225 | 315 |
| 11/23/2020 | P104-25 | Ivan Garau | A102 Research | Further research, review and analysis of [redacted] | 2.3 | 225 | 517.5 |
| 11/23/2020 | P104-25 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-25 | Ivan Garau | A103 Draft/revise | Review and analyze Second Amended Complaint, Government Development Bank's Motion to Dismiss, Government Development Bank's Supplemental Brief in Support of Motion to Dismiss Second and Plaintiffs Opposition to Government Development Bank s Motion to Dismiss to identify arguments and in preparation to draft AAFAF and GDB's reply brief in support of motion to dismiss | 2.7 | 225 | 607.5 |
| 11/23/2020 | P104-25 | Ivan Garau | A103 Draft/revise | Commence drafting correspondence to G25 informing Government's position with respect to the production of COSSEC's capital funding plan | 0.8 | 225 | 180 |

| Date | Task | Timekeeper | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | P104-25 | Ivan Garau | A103 Draft/revise | Commence drafting GDB's reply in support of motion to dismiss | 2.8 | 225 | 630 |
| 11/23/2020 | P104-25 | Ivan Garau | A103 Draft/revise | Continue drafting correspondence to G25 informing Government's position with respect to the production of COSSEC's capital funding plan and exchange correspondence with L. Marini regarding the same | 1.4 | 225 | 315 |
| 11/23/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze [REDACTED] | 0.6 | 225 | 135 |
| 11/23/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze regulation [REDACTED] email with L. Marini regarding the same | 1.4 | 225 | 315 |
| 11/23/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze Motion to Dismiss and Supplemental Brief in Support of Motion to Dismiss filed by the Financial Oversight Management Board, and Plaintiffs Opposition to identify arguments and in preparation to draft AAFAF and GDB's reply brief in support of motion to dismiss | 2.1 | 225 | 472.5 |
| 11/23/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze G25 request for documents pursuant to Puerto Rico's right to access public documents | 0.2 | 225 | 45 |
| 11/23/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze [REDACTED] | 0.5 | 225 | 112.5 |
| 11/23/2020 | P104-25 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with L. Marini and H. Riefkohl discussing final draft of GDB's and AAFAF's reply in support of motion to dismiss and review the same | 0.4 | 225 | 90 |
| 11/23/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez and L. Marini to discuss COSSEC's capital funding plan and G25 request | 0.5 | 225 | 112.5 |
| 11/23/2020 | P104-25 | Luis Marini | A106 Communicate (with client) | Analysis of request from G25 on funding (.4) and conference with AAFAF to discuss COSSEC's funding plan (.5). | 0.9 | 300 | 270 |
| 11/23/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Email exchanges with M. Gonzalez and L. Marini discussing potential dates for meeting with COSSEC | 0.2 | 225 | 45 |
| 11/23/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Call with L. Marini and J. Gauthier to discuss COSSEC capital funding plan preparation for call with AAFAF | 0.4 | 225 | 90 |
| 11/23/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Exchange correspondence with M. Gonzalez discussing draft of letter to G25 informing Government's position with respect to the production of COSSEC's capital funding plan | 0.1 | 225 | 22.5 |
| 11/23/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Email exchange with COSSEC's lawyers (J. Gauthier) discussing draft of letter to G25 regarding production of Cossec's capital funding plan, review and edit the same, and exchange correspondence with M. Gonzalez | 0.4 | 225 | 90 |
| 11/23/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Exchange correspondence with M. Gonzalez following up on AAFAF's approval to send email to G25 regarding COSSEC's Capital funding plan | 0.2 | 225 | 45 |
| 11/23/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez to discuss COSSEC's draft letter to respond to G-25 document request | 0.2 | 225 | 45 |
| 11/23/2020 | P104-25 | Ivan Garau | A107 Communicate (other outside counsel) | Call with J. Gauthier to discuss privileged arguments in connection with G25's document request | 0.5 | 225 | 112.5 |
| 11/23/2020 | P104-25 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange correspondence with Cossec's lawyer (J. Gauthier) discussing draft of letter to G25 informing Government's position with respect to the production of COSSEC's capital funding plan | 0.2 | 225 | 45 |
| 11/23/2020 | P104-25 | Ivan Garau | A107 Communicate (other outside counsel) | Call with C. Ramos to discuss draft of letter to G25 concerning the production of Cossec's plan for adequate funding | 0.2 | 225 | 45 |
| 11/23/2020 | P104-25 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Garcia discussing draft of correspondence to be sent to G25 in connection with Plan for Adequate Funding | 0.2 | 225 | 45 |
| 11/23/2020 | P104-25 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with G. Ramos, L. Marini, C. Garcia, J. Gauthier, H. Anduze and J. Richman discussing COSSEC's Capital Funding Plan and Government's argument to withhold the same from production | 0.2 | 225 | 45 |
| 11/23/2020 | P104-25 | Ivan Garau | A107 Communicate (other outside counsel) | Call with COSSEC's counsel to discuss proposed correspondence to be sent in connection with G25 request for document pusuant to PR law | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-25 | Ivan Garau | A108 Communicate (other external) | Call with L. Marini, M. Gonzalez, J. Gauthier and COSSEC personal to discuss COSSEC's capital funding plan and litigation strategy | 0.6 | 225 | 135 |
| 11/23/2020 | P104-25 | Luis Marini | A108 Communicate (other external) | Conference with COSSEC and AAFAF to discuss COSSEC's capital funding plan and litigation strategy | 0.6 | 300 | 180 |
| **Total** | | | | | **24.40** | | **$ 5,625.00** |
| | | | | **KF AVIATION** | | | |
| 10/31/2020 | P104-26 | Luis Marini | A103 Draft/revise | Conference with Giselle Soler on status of case (. 2); analysis of pleadings and case file (.3); edit anf finalize motion to substitute party (.2). | 0.7 | 300 | 210 |
| 10/31/2020 | P104-26 | Hans Rieflkohl | A103 Draft/revise | Review case file and prepare summary of complaint and status of the case to be included in status report requested by client. | 1.4 | 200 | 280 |
| 10/31/2020 | P104-26 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with G. Lopez in connection with substitution motion in KF Aviation. | 0.2 | 250 | 50 |
| **Total** | | | | | **2.30** | | **$ 540.00** |
| **Total** | | | | | **415.60** | | **$98,001.00** |

**HTA OCTOBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 11/23/2020 | P104-1 | Ivan Garau | A103 Draft/revise | Research [redacted] | 1.6 | 225 | 360 |
| 11/23/2020 | P104-1 | Luis Marini | A103 Draft/revise | Emails to and from FOMB on finca perseverancia lift of stay. | 0.3 | 300 | 90 |
| 11/23/2020 | P104-1 | Ivan Garau | A103 Draft/revise | Draft preliminary findings and issues on [redacted] | 1.2 | 225 | 270 |
| 11/23/2020 | P104-1 | Ivan Garau | A103 Draft/revise | Further research and analysis of [redacted] call with L. Marini to discuss the same | 3.2 | 225 | 720 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation of Creditor filed by WILLIAM MARRERO QUINONES on behalf of PUERTO RICO BUILDINGS AUTHORITY. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Rolon and S. Ruscalleda of HTA in connection with inquiries as to eminent domain proceedings (.20); review legal analysis in connection with [redacted]. | 2.5 | 250 | 625 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Amended Seventh Interim Fee Application of Mckinsey & Company, Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Highways and Transportation Authority (HTA) for the Period from June 1, 2019 Through June 30, 2019 | 0.3 | 250 | 75 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Notice of Change of Address of Martin A. Sosland filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company and review Motion resigning legal representation filed by Lady E Cumpiano on behalf of Siemens Transportation Partnership Puerto Rico, S.E. and review order granting the same. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze summary of [redacted] | 0.3 | 225 | 67.5 |
| 11/23/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Call with G. Loran to discuss [redacted] | 0.2 | 225 | 45 |
| 11/23/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze relevant sections of [redacted] | 0.8 | 225 | 180 |
| 11/23/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 1.5 | 225 | 337.5 |
| 11/23/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze amendments to [redacted] | 0.6 | 225 | 135 |
| 11/23/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze HTA's [redacted] | 2.4 | 225 | 540 |
| 11/23/2020 | P104-1 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 1.8 | 225 | 405 |
| 11/23/2020 | P104-1 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini and C. Velaz to discuss MBA loan and G. Loran's request | 0.2 | 225 | 45 |
| 11/23/2020 | P104-1 | Ivan Garau | A105 Communicate (in firm) | Legal analysis with C. Velaz and L. Marini regarding MBA, PRIT and Tren Urbano merger | 0.2 | 225 | 45 |
| 11/23/2020 | P104-1 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with L. Marini and C. Velaz discussing G. Loran's request to analyze impact of merging MBA with ATI | 0.2 | 225 | 45 |
| 11/23/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with G. Loran regarding PRITA's merger with PRMBA | 0.2 | 225 | 45 |
| 11/23/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Exchange correspondence with G. Loran discussing MBA and PRITA merger | 0.2 | 225 | 45 |
| 11/23/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Call and correspondence exchange with G. Loran to discuss draft of findings and issues on PRITA's merger with PRMA and MTA. | 0.2 | 225 | 45 |
| 11/23/2020 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | Correspondence exchange with F. Batlle regarding Metropolitan Bus Authority's credit agreement with scotiabank | 0.2 | 225 | 45 |
| 11/23/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Conducting research and taking notes on interplay between automatic stay/emminent domain. Cases consulted: In re El Comandante In re Royal Matter of Chicago, Milwaukee, St. Paul, Pacific Road In re Bevelle In re City of Stockon In re las vegas monorail co | 2.8 | 135 | 378 |
| 11/23/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Reading and answering Carolina Velaz's email regarding emminent domain/automatic stay research | 0.1 | 135 | 13.5 |
| 11/23/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Continuing research on eminent domain issue. Cases consulted: In re James Hawaii Transit Authority In re FiberTower Network Services In re Burgos | 0.9 | 135 | 121.5 |
| 11/23/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Finalizing research on Automatic stay issue. Consulted PR eminent domain law. 32 LPRA 2901. | 0.5 | 135 | 67.5 |
| 11/23/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Drafting memo to Carolina Velaz on [redacted] | 2.4 | 135 | 324 |
| 11/23/2020 | P104-1 | Ivan Garau | A108 Communicate (other external) | Calls with F. Batlle to discuss [redacted] | 0.2 | 225 | 45 |
| 11/23/2020 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of [redacted] | 0.8 | 300 | 240 |
| **Total** | | | | | **26.00** | | **$ 5,404.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for L. Duprey in connection with its response to lift stay notice | 0.2 | 250 | 50 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Luis Duprey in connection with lift stay notice | 0.1 | 250 | 25 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda of HTA regarding certain pending lift stay matters (.20); review and analyze all relevant information, including opinion as to modification of the syau and provide position as to Luis Duprey s lift stay notice to HTA (1.90); review other pending HTA stay related inquiries including Aurora Colon and PBA v. HTA (.70). | 2.8 | 250 | 700 |
| 11/23/2020 | P104-1 | Luis Marini | A104 Review/analyze | Analysis request for opinion on [redacted] (.5); provide analysis and recommendations for response (.3). | 0.8 | 300 | 240 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from S. Ruscalleda of HTA as to inquiries relating to general [redacted]40); analyze the same pursuant to determining response (.90). | 1.3 | 250 | 325 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email counsel for Luis Duprey as to HTA's determination in connection with his lift stay notice. | 0.3 | 250 | 75 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from M. Rolon of HTA regarding filing of condemnation proceedings (.20); legal analysis regarding research as to interplay between automatic stay and condemntation proceedings within the context of two governmental debotrs (.90). | 1.1 | 250 | 275 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review information email from M. Rolon of HTA as to additional inquiries in connection with condemnation proceedings. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF regarding HTA matters Finca Perseverancia and Vazquez-Velazquez | 0.3 | 250 | 75 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF in connection with HTA inquiries (.10); phone conference with R. Valentin as to Vazquez Velazquez Case, Finca Perseverancia HTA case and other stay matters (.70); review proposed stipulation for Finca Perseverancia (.10); review modification language of Vazquez-Velazquez (.20); email R. Valentin in connection with the above (. 10). | 1.2 | 250 | 300 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email forwarded by R. Valentin of AAFAF regarding Finca Perseverancia proposal to settle case (.10); review email from counsel for Aurora Colon as to modification language (.10). | 0.2 | 250 | 50 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review modification language for Finca Perseverancia and email R. Valentin of AAFAF in connection with the above (.20); email exchanges with S. Ma of Proskauer in connection with the above (.30); Email exchanges with M. Rolon regarding condemntation proceeding between PBA and HTA (.20). | 0.7 | 250 | 175 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsels for HTA regarding condemnation proceeding between HTA and PBA. | 0.1 | 250 | 25 |
| 11/23/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from E. Ortiz of HTA regarding ACT v. AEP case | 0.1 | 250 | 25 |
| **Total** | | | | | **9.40** | | **$ 2,390.00** |
| **Total** | | | | | **35.40** | | **$ 7,794.50** |

| ERS OCTOBER TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | |
| 11/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Joint Motion Urgent Joint Motion For Leave To Exceed Page Limits For Briefing In Opposition To Summary Judgment With Respect To Certain Issues Raised In Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico filed by Altair Golobal et als. | 0.2 | 250 | 50 |
| 11/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [992] URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS FOR OPENING SUMMARY JUDGEMENT BRIEFING IN OPPOSITION TO SUMMARY JUDGMENT WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | 0.1 | 250 | 25 |
| 11/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review OMNIBUS ORDER AWARDING: (I) INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE NINTH INTERIM (FEBRUARY 1, 2020-MAY 31, 2020) AND PRIOR COMPENSATION PERIODS; (II) FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FINAL FEE PERIOD | 0.1 | 250 | 25 |
| 11/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Committees' Motion to Strike Declaration of John Faith and Accompanying Exhibit from the Motion of the Bank of New York Mellon, as Fiscal Agent, for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge and review RESPONSE to Motion Response Of The ERS Bondholders To The Committees Statement Of Undisputed Material Facts In Support Of Motion For Summary Judgment On Ultra Vires Issues and review The Committees' Response To ERS Bondholders' Rule 56(b) Statement of Undisputed Facts in Support of Motion for Partial Summary Judgment on Ultra Vires Issues and Proceedings | 0.9 | 250 | 225 |
| 11/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Affidavit Submitting Documents Declaration Of Sparkle L. Sooknanan In Support Of ERS Bondholders Brief In Opposition To The Committees Motion For Summary Judgment On Ultra Vires Issues and review Affidavit Submitting Documents / Declaration of Landon S. Raiford Re: [1004] Response to Motion filed by Official Committee of Retired Employees of Puerto Rico. | 0.9 | 250 | 225 |
| 11/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Committees' Motion to Exclude Expert Testimony of Dr. Laura Gonzalez on Ultra Vires Issues and review RESPONSE to Motion Response of The Bank of New York Mellon, As Fiscal Agent, to the Committees' Motion for Summary Judgment on Ultra Vires Issues and review RESPONSE to Motion Response and Additional Facts of The Bank of New York Mellon, as Fiscal Agent, to the Committees' Statement of Undisputed Material Facts in Support of Motion for Summary Judgment on Ultra Vires Issues | 0.6 | 250 | 150 |
| 11/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Committees' Response to Statement of Undisputed Material Facts in Support of Motion of the Bank of New York Mellon, as Fiscal Agent, for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge and review Response of Committees to (i) ERS Bondholders' Motion for Partial Summary Judgment on Ultra Vires Issues and Proceedings and (ii) Motion of the Bank of New York Mellon, as Fiscal Agent, for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge and review RESPONSE to Motion ERS Bondholders Brief In Opposition To The Committees Motion For Summary Judgment On Ultra Vires Issues filed by Altair Global et als. | 1.3 | 250 | 325 |
| Total | | | | | 4.10 | | $ 1,025.00 |

| COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | CASE ADMINISTRATION | | | |
| 11/30/2020 | P104-4 | Ignacio Labarca | A101 Plan and prepare for | Coordinating of payment of fee to US District Court for application for admission pro hac vice of A. Covucci. | 0.4 | 225 | 90 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of litigation report prepared by OMM. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Hans Rieflkohl | A103 Draft/revise | Review case file of Assured Guaranty Corp., et al v. Garcia-Padilla, GDB, et al (16-22080), in connection with filing notice of appearance before the First Circuit. | 1.5 | 200 | 300 |
| 11/30/2020 | P104-4 | Hans Rieflkohl | A103 Draft/revise | Prepare draft of notice of appearance on behalf of the GDB in First Circuit case no. 16-22080 Assured Guaranty Corp., et al v. Garcia-Padilla, GDB, et al. | 0.5 | 200 | 100 |
| 11/30/2020 | P104-4 | Hans Riefkohl | A103 Draft/revise | Prepare motion to withdraw legal representation and for leave to file Notice of Appearances on behalf of GDB in First Circuit case no. 16-22080 Assured Guaranty Corp., et al v. Garcia-Padilla, GDB, et al. | 0.5 | 200 | 100 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of litigation report prepared by OMM. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis, revisions and finalize for filings replies to motion for summary judgment and response statement of uncontested facts in adversary proceeding 20-0080, 82, 83, 84 and 85(.30); | 1.6 | 300 | 480 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and analyze of report and analysis of claims of Centros 330 prepared by FOMB. | 1 | 300 | 300 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of litigation report prepared by OMM. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Consul-Tech's production, including correspondence between Consul-Tech and the Department of education concerning outstanding invoices, Consul-Tech's counteroffer, and relevant pleadings, in preparation to draft letter to the Secretary of Education inquiring on status of certification of outstanding invoices | 2.3 | 225 | 517.5 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Begin drafting the motion to dismiss the Mandamus Complaint. | 3.1 | 180 | 558 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Continue drafting the Motion to Dismiss the Mandamus Complaint. | 3 | 180 | 540 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Joint Informative Motion Regarding Attendance to November 24, 2020 Hearing on Adversary Proceedings by the Government against the FOMB. | 1.8 | 225 | 405 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze OE-2020-080 and OE-2020-081 related to COVID pandemic in preparation to draft AAFAF's status report concerning recent Government activities and response to COVID pandemic | 1.6 | 225 | 360 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze COR 3's press releases to identify relevant information for AAFAF's status report | 0.5 | 225 | 112.5 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze press releases from AAFAF, Fortaleza and Public Private Partnership Authroity to identify relevant information for AAFAF's status report | 1.8 | 225 | 405 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of leases subject to extension for debtor and those that have been rejected (.8); assign tasks to prepare extension papers (.2). | 1 | 300 | 300 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of FHQC settlement issues and correspondence between FOMB and DOJ. | 0.3 | 300 | 90 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing stipulation on additional creditors for AMBAC's 2005. | 0.5 | 300 | 150 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for circulation letter on UTIERs depositions. | 0.2 | 300 | 60 |
| 11/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of summary of pleadings filed in all cases today. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review latest draft of latest reply brief in the Act 138 and Act 176 adversary proceedings as forwarded by G. Olivera of OMM (1.20); email exchange with G. Olivera of OMM as to the above (.10). | 1.3 | 250 | 325 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING in connection with MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM and review ORDER TERMINATING 2282 Motion for Relief from the Automatic Stay for Failure to Comply with the Meet and Confer Provision of the Case Management Order filed by Bereida Guanill Navarro et als and review ORDER TERMINATING 2283 Motion for Relief from the Automatic Stay for Failure to Comply with the Meet and Confer Provision of the Case Management Order filed by Ana Digna Tavarez et als. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF COMMITTEES' (I) [14974] Motion to Exclude Expert Testimony of Dr. Laura Gonzalez on Ultra Vires Issues and (II) [14978] Motion to Strike Declaration of John Faith and Accompanying Exhibit from the Motion of the Bank of New York Mellon, as Fiscal Agent, for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge and review ORDER REGARDING NOTICES OF ADJOURNED OMNIBUS OBJECTIONS TO CLAIMS | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of appearance on behalf of Appellee Official Committee of Unsecured Creditors filed by Attorney Luc A. Despins filed in adv. proc. 20-1930. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with G. Olivera of OMM in connection with briefing of summary motions in adv. proc. 20-0080, -82, -83, -84 and -85. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to withdraw as counsel for BGF prepared in connection with G. Lopez Soler's withdrawal in 1st cir case 16-2208 (.20); email exchanges with G. Lopez as to the above (.10); review motion for leave to file appear and review notices in connection with the above (.20). | 0.5 | 250 | 125 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding status of Consul-Tech settlement negotiations. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review letter in connection with [redacted] | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review docket and edited appearances in connection with 1st cir case 16-02208 | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer in connection with phone conference with DOJ as to 330 Centers. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee Official Committee of Unsecured Creditors filed by Attorney Luc A. Despins in adv. proc. 20-1931. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review UNOPPOSED URGENT MOTION TO EXTEND DEFENDANTS' TIME TO RESPOND TO PLAINTIFF'S COMPLAINT to be filed in AP 20-124 as forwarded by G. Oliver of OMM and email exchanges in connection with the above. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Assured litigation and substitution for Giselle Lopez | 0.5 | 300 | 150 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 144540 and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 63834, 62703 and review Response to Debtor's Objection to Claims (Number(s): 58227, 58305, 59473) and review Response to Debtor's Objection to Claims (Number(s): 81425, 88202, 93336). | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 48084) and review Response to Debtor's Objection to Claims (Number(s): 76460, 76029) and review Response to Debtor's Objection to Claims (Number(s): 79955) and review Supplemental Response to Debtor's Objection to Claims (Number: 104045) and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174142, 174145, 174148. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 98881) and review ORDER ALLOWING [13280] Motion for Interim Compensation FIRST INTERIM AND CONSOLIDATED APPLICATION OF EDGE LEGAL STRATEGIES, P.S.C., LOCAL COUNSEL TO THE FEE EXAMINER, BRADY WILLIAMSON, ESQ., FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES and review Motion resigning legal representation filed by CYNTHIA NAVARRO PAGAN on behalf of CYNTHIA NAVARRO PAGAN. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Movant(s) Securities Industry and Financial Markets Association filed by Attorney Laura Elizabeth Appleby and review DISCLOSURE statement filed by Securities Industry and Financial Markets Association in Adv. Proc. 20-1930. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Movant(s) Securities Industry and Financial Markets Association filed by Attorney Kyle R. Hosmer and review MOTION for leave to file amicus curiae brief in support of Appellant filed by Movant(s) Securities Industry and Financial Markets Association. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion allowing appearance of MPM attorneys in Case No. 16-2208 Assured v. Garcia Padilla and entry of notices of appearances and review docket regarding relevant information as part of assuming legal representation of case. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | First review of opposition to mandamus on DPI litigation and provide comments thereto. | 0.8 | 300 | 240 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for ConsulTech on settlement. | 0.2 | 300 | 60 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and propose edits to JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE RULE 2004 MOTIONS as forwarded by J. Roth of OMM (.40); review revised version with Proskauer comment's forwarded by A. Pavel of OMM (.30); email exchanges with OMM and Proskauer as to the above (.20) review additional edits forwarded to R. Valentin of AAFAF by A. Pavel of OMM (.20). | 1.1 | 250 | 275 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-5-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-5-20 | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order withdrawing Atty. Lopez as counsel in Case No. 16-2208 | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [14205] Notice of Withdrawal of [14120] Motion for Relief From Stay Under 362 [e] filed by Gloribel Gonzalez Maldonado, L.O.R.G. and review filed MOTION to inform Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and edits to motion to intervene in mandamus of DPI (1); review and revise backup documents, applicable law, and correspondence between parties to incorporate into pleading (.5); emails to and from client re same (.4). | 1.9 | 300 | 570 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing AMBAC status report. | 0.3 | 300 | 90 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Preparation for conference on settlement with 330 Centers (.5); conference with DOJ, OMM, and Proskauer on settlement with 330 Centers (1.10). | 1.6 | 300 | 480 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 15023 Motion resigning legal representation filed by CYNTHIA NAVARRO PAGAN and review Notice Fourth Notice of Transfer of Claims to Administrative Claims Reconciliation. | 0.7 | 250 | 175 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Second Alternative Dispute Resolution Status Notice Re: 12576 Order and review Response to Debtor's Objection to Claims (Number: 121297 and review Response to Debtor's Objection to Claims (Number(s): 136539) and review Response to Debtor's Objection to Claims (Number: 73772) | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amicus Curiae Brief filed by Movant Securities Industry and Financial Markets Association filed in Case No. 20-1930. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Second Alternative Dispute Resolution status report. | 0.4 | 300 | 120 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with K. Bolanos on filing in NY. | 0.4 | 300 | 120 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order entered regarding UCC's motion to expedite briefing and argument on its appeal from the Title III court's orders in case no. 20-2014 | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information as to documents produced by Consul-Tech pursuant to responding to counteroffer. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 6315) and review FURTHER STANDING ORDER REGARDING PROCEDURES FOR DEFAULT JUDGMENT MOTION PRACTICE. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claim Number: 140776 and review Supplemental Response to Debtor's Objection to Claims (Number: 43868) and review Response to Debtor's Objection to Claims (Number: 81070) and review Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 145885 and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 176415 and review Response to Debtor's Objection to Claims (No. 96117) and review Response to Debtor's Objection to Claims (No. 96010) . | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 89669 and review Response to Debtors Objection (Claim Disallowed) Claim Number: 130503 and review Supplemental Response to Debtor's Objection to Claims (Number(s): 116037) and review Response to Debtors Objection (Claim Disallowed) Claim Number: 139356 and review Response to Debtor's Objection to Claims (Number(s): 97316) and review Supplemental Response to Debtor's Objection to Claims (Number(s): 129107, 130049, 132736) | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 129555, 138184) and review Response to Debtor's Objection to Claims (Number(s): 64544) and review Response to Debtor's Objection to Claims (Number(s): 97500, 98378, 101191, 109651) and review Response to Debtor's Objection to Claims (Number(s): 76180) and review Response to Debtor's Objection to Claims (Number: 87621) and review Response to Debtor's Objection to Claims (Number: 87621) and review Response to Debtor's Objection to Claims (Number: 159217) and review Notice of Defective Pleading re: Miriam Melendez Cabrera | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-10-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-10-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with C. Saavedra of AAFAF and M. Di Conza of OMM in connection with Consul-Tech's counteroffer regarding its administrative claim motion. | 0.5 | 250 | 125 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eighth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2019 Through January 31, 2020 and review Debtor's Reply to Objection to Claims Re: 9546 Debtor's Omnibus Objection to Claims | 0.9 | 250 | 225 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: 9552 Debtor's Omnibus Objection to Claims and review Debtor's Reply to Objection to Claims Re: 9554 and review Debtor's Reply to Objection to Claims Re: 9561 and review Debtor's Reply to Objection to Claims Re: 9565 and review Motion Submitting Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the November 18, 2020 Satellite Hearing. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the Eighty-eighth Omnibus Objection (Non-substantive) and review Notice of Correspondence Regarding the Ninety-fifth Omnibus Objection (Non-substantive) and review Notice of Correspondence Regarding the One Hundred First Omnibus Objection (Non-substantive) | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the One Hundred Seventh Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the One Hundred Tenth Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the One Hundred Thirteenth Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the One Hundred Fourteenth Omnibus Objection (Non-Substantive). | 0.5 | 250 | 125 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the One Hundred Fifteenth Omnibus Objection (Non-Substantive) and review Notice Fifth Notice of Transfer of Claims to Alternative Dispute Resolution and review Notice Fifth Notice of Transfer of Claims to Administrative Claims Reconciliation and review Notice of Correspondence Regarding the One Hundred Fifth Omnibus Objection (Non-Substantive). | 0.6 | 250 | 150 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the One Hundred Second Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the ninety-Fourth Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] filed by HUMBERTO F COBO ESTRELLA on behalf of Raul A Darauche Andujar and review ORDER DENYING WITHOUT PREJUDICE [9022] [9023] Rule 2004 Motions filed by Ambac Assurance Corporation; DENYING WITHOUT PREJUDICE [10401] [10425] [10593] [10605] [13414] . | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Kobre & Kim, LLP, D. Farrington Yates and review ORDER TERMINATING [15092] MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY WITH THE MEET AND CONFER PROVISION OF THE CASE MANAGEMENT ORDER | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Ninth Interim Fee Application of Ernst & Young Llp, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from February 1, 2020 Through May 31, 2020 and review ORDER REGARDING PROCEDURES FOR HEARINGS ON NOVEMBER 18 AND 20, 2020 | 0.8 | 250 | 200 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Tenth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title Iii Services Rendered and Reimbursement of Expenses for the Period from June 1, 2020 Through September 30, 2020 and review Motion Submitting Exhibits to the Notice of Correspondence Regarding the Ninety-Fourth Omnibus Objection (Non- Substantive) | 0.7 | 250 | 175 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SIXTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM APRIL 1 THROUGH SEPTEMBER 30, 2020 and review notice of presentment of the above. | 0.6 | 250 | 150 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SECOND INTERIM AND CONSOLIDATED APPLICATION OF EDGE LEGAL STRATEGIES, P.S.C., LOCAL COUNSEL TO THE FEE EXAMINER, BRADY WILLIAMSON, ESQ., FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 2020 TO AUGUST 2020 and notice of presentment as to the above. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-12-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-12-20 | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech as to position in connection with counteroffer | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM as to preparing pro hac vice application. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review exchanges forwarded by DOJ in connection with appeals pending in connection with 330 centers and review inquiries forwarded by S. Ma of Proskauer in connection with the above. | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for ConsulTech. | 0.3 | 300 | 90 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM on hearing for Nov 24 and strategy. | 0.4 | 300 | 120 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application Of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from June 1, 2020 Through September 30, 2020 and review Notice Sixth Notice of Transfer of Claims to Alternative Dispute Resolution and review Notice Sixth Notice of Transfer of Claims to Administrative Claims Reconciliation | 0.8 | 250 | 200 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the Hearings on November 18 and 20, 2020 and review Notice of Correspondence Regarding the One Hundred Eighteenth Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the One Hundred Nineteenth Omnibus Objection (Non Substantive) | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) and review Notice of Correspondence Regarding the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: 9568 and review Debtor's Reply to Objection to Claims Re: 9572 and review Debtor's Reply to Objection to Claims Re: 9911 and review Debtor's Reply to Objection to Claims Re: 9915 and review Debtor's Reply to Objection to Claims Re: 9934 and review Debtor's Reply to Objection to Claims Re: 9936. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: 9938 and review Motion Submitting Certified Translations in Connection with Docketed Claim Objection Responses to be Heard at the November 20, 2020 Satellite Hearing and review Notice of Presentment OF PROPOSED AGREED AMENDED OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE EIGHTH INTERIM FEE PERIOD FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020 AND PRIOR COMPENSATION PERIODS and review Notice Sworn Certification Regarding November 18, 2020 and November 20, 2020 Satellite Hearings and review Response to Debtor's Objection to Claims (Number(s): 104414). | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci regarding information to prepare PHV. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit letter on ConsulTeck (.3); analysis of emails and proposals on Centros 330 with FOMB (.5); conference with counsel for Triple S on settlement (.4). | 1.2 | 300 | 360 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Claim Objections Scheduled to Be Heard at November 18 and November 20 Satellite Hearings | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding November 18 and 20, 2020 Hearing and review Response to Debtor's Objection to Claims (Number(s): 91939) and review Notice of Defective Pleading received on 11/13/2020. (Attachments: # (1) Defective filing re: Alma M. Arvelo Plumey) | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period June 1, 2020 Through October 4, 2020 | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Allowance and Payment of Administrative Expense Claim (HOA fees) filed by ASSOCIATION OF OWNERS OF THE MEDINA PROFESSIONAL CENTER CONDOMINIUM (.30); email exchanges with B. Blackwell of Proskauer in connection with the above (.10). | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [14445] Motion resigning legal representation of Creditor filed by PUERTO RICO LAND ADMINISTRATION and review Fourth Interim Fee Application of Genovese Joblove & Battista, P.A. as Special Litigation Counsel to Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for Period from February 1, 2020 through August 31, 2020 | 0.6 | 250 | 150 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Compensation of Segal Consulting for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Actuaries and Consultants to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from June 1, 2020 through September 30, 2020 and review Tenth Interim Application of Marchand ICS Group for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Information Agent to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from June 1, 2020 through September 30, 2020 and review Tenth Interim Application of FTI Consulting, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from June 1, 2020 through September 30, 2020. | 0.5 | 250 | 125 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2020 Through September 30, 2020 and review Tenth Interim Application of Bennazar, Garcia & Milian, C.S.P. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Official Committee of Retired Employees of the Commonwealth of Puerto Rico from June 1, 2020 through September 30, 2020. | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Eighth Motion for Order Enlarging Time To File Notice of Removal Pursuant to Bankruptcy Rule 9027 | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Interim Application of Members of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Reimbursement of Expenses Incurred During the Eighth, Ninth, and Tenth Interim Periods (October 1, 2019 through September 30, 2020) and review Tenth Interim Application of Jenner & Block LLP as Counsel to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from June 1, 2020 through September 30, 2020 and review Tenth Interim Fee Application of CST Law as Local Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the Period from 06/1/2020 through 09/30/2020 and review Eighth Interim Fee Application of Kroma Advertising, Inc., as Communications Advisor to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from May 16, 2020 Through September 15, 2020 | 0.6 | 250 | 150 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Application of Zolfo Cooper, LLC, Financial Advisor to the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From June 1, 2020 Through September 30, 2020 and review Tenth Interim Fee Application of Paul Hastings LLP, As Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period From June 1, 2020 Through September 30, 2020 | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit PHV for A. Covucci of OMM (.40); review and email exchanges with A. Covucci and G. Olivera of OMM in connection with the above including analysis of case management procedures and previous PHV's and procedures (.30). | 0.7 | 250 | 175 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing MPM's interim fee app. | 1.3 | 300 | 390 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by JESUS M RIVERA DELGADO on behalf of Sandra Ayala-Cruz and review Notice of Appearance and review Notice of Appearance and Request for Notice filed by JESUS M RIVERA DELGADO on behalf of Maria Luisa Velez-Quinones and review filed MOTION of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garca Rubiera Class Plaintiffs | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR NOVEMBER 24, 2020, HEARING. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-17-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-17-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM regarding PHV (.20); additional edits to PHV and prepare notice of appearance for enjoined act adversaries (.40). | 0.6 | 250 | 150 |
| 11/30/2020 | P104-4 | Grecia Diaz | A104 Review/analyze | Review and analyze the filings and court's orders pursuant to drafting the motion to dismiss the Mandamus Complaint (DPI). | 2.3 | 180 | 414 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional edits to PHV as forwarded by A. Covucci of OMM and email exchanges in connection with filing of notice of appearance (.40); finalize file an notify pro hac vice pursuant to coordinating payment (.10). | 0.5 | 250 | 125 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech as to position regarding counteroffer | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for debtors as to information pending to be received in connection with Betteroads DIP account. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding letter from JUA alleging that Treasury has failed to transfer insurance premiums to JUA since July 2020 (.20); email to AAFAF in connection with the above (.10). | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fourth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements and review Notice of Agenda of Matters Scheduled for the Hearing on November 20, 2020 at 9:00 A.M. AST | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze letter sent by M. Rios (attorney for claimants) in connection with Garcia Rubiera class action and compliance with order | 0.3 | 225 | 67.5 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of letter received from association for obligatory insurance and FOMB (.3); emails to and from client re same (.1); analysis of admin motion filed by HOA (.4); emails to and from FOMB re same (.3). | 1.1 | 300 | 330 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-19-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-19-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email DOJ and Treasury in connection with letter sent by JUA as to lack of compliance by Treasury of transfer of insurance primes. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[15189] MOTION /Fourth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion and review Minute Entry for proceedings held before Judge Laura Taylor Swain. Hearing concerning adjourned omnibus objections to claims held on 11/18/2020 and review ORDER SCHEDULING BRIEFING OF MR. LUIS DUPREY-RIVERA'S [15186] MOTION FOR RELIEF FROM THE AUTOMATIC STAY PURSUANT TO PROMESA'S SECTIONS 4, 7, 301(C)(3), 304(H) AND BANKRUPTCY CODE'S SECTIONS 362(B)(4), (D)(1). | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from G. Olivera of OMM regarding informative motion in connection with November 24 enjoined acts' hearing and review proposed agenda also forwarded. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Substitution of Document Re: 15189 MOTION /Fourth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion and review ORDER GRANTING 14966 Notice of Withdrawal of Attorney Giselle Lopez Soler filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review Notice of Appearance and Request for Notice filed by CARMEN D CONDE TORRES on behalf of Cantor-Katz Collateral Monitor LLC and review ORDER GRANTING 15094 Notice of Withdrawal of Attorney Kobre & Kim, LLP, D. Farrington Yates filed by Independent Investigator Kobre & Kim, LLP. Attorneys Kobre & Kim, LLP, D. Farrington Yates and Luis F. del Valle-Emmanuelli terminated as counsel for Independent Investigator Kobre & Kim, LLP | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Seventh Notice of Transfer of Claims to Alternative Dispute Resolution and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review Informative Motion of Ambac Assurance Corporation with Respect to its Motion Concerning Cash Rule 2004 Discovery | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico filed by Ambac Assurance and its relevant exhibits. | 0.9 | 250 | 225 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 125647 and review Response to Debtor's Objection to Claims (Number(s): 169034) | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review informative motion in connection with hearing on enjoined acts on November 24, 2020 (.20); email exchanges with G. Olivera of OMM as to the above (.30); review edits in connection with informative motion and agenda incorporated to the same (.20); email exchanges with Proskauer as to the above (.10); email exchange with H. Bauer as to the above (.10); finalize and file joint informative motion and proposed agenda in all enjoined acts and service to chambers and prime clerk (.10). | 0.9 | 250 | 225 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellee Cantor-Katz Collateral Monitor LLC and review NOTICE of appearance on behalf of Appellee Cantor-Katz Collateral Monitor LLC in Case No. 20-1930 a | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with N. Villavicencio of Treasury regarding allegations raised by JUA in letter to the FOMB | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding filing of informative motion regarding exhibits in connection with hearing on enjoined acts (20-0080, 82-85) and review of proposed exhibits | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email A. Covucci of OMM in connection with confirmation on PHV payment for appearance in hearing. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of Briefing Order and Docket Reports in Adversary Proceedings by the Government against the FOMB in furtherance of drafting of Joint Informative Motion Regarding Attendance to November 24, 2020 Hearing | 0.9 | 225 | 202.5 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of motion to reconsider filed by interim president of DPI. | 0.3 | 300 | 90 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise agenda to be filed for Nov 24 hearing. | 0.1 | 300 | 30 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of DOJ's comments to FHQC claim analysis. | 0.4 | 300 | 120 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion submitting exhibits for Nov. 24 hearing. | 0.3 | 300 | 90 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information provided and email N. Villavicencio of the Treasury Department and DOJ team regarding reapportionment request to create account in connection with transfer of certain insurance primes to JUA (.20); email S. Ma of Proskauer in connection with the above (.10). | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [15220] MOTION for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico filed by AMBAC ASSURANCE CORPORATION. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico and review ORDER regarding Pending referral of Dkt. No. 15220 to Magistrate Judge Dein. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER OF REFERENCE TO MAGISTRATE JUDGE relating to MOTION for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico and review Motion to allow Adrienne Lee Benson to appear pro hac vice filed on behalf of Official Committee of Retired Employees of Puerto Rico | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Commonwealth of Puerto Rico Urgent Consented Motion For Extension of Deadlines in Connection with Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Gracia Rubiera Class Plaintiffs and review | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of scheduling order in Adversary Proceedings initiated by the Government against the FOMB, review of revised Informative Motion in connection with exhibits, and email communication exchange with O'Melveny regarding hearing scheduled for Tuesday, November 24, 2020, and in light of Court order to re-submit bookmarked list of exhibits for ease of reference. | 1.2 | 225 | 270 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [15220] MOTION for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico filed by AMBAC ASSURANCE CORPORATION and review ORDER GRANTING [15191] Motion to allow Amber L. Covucci to appear pro hac vice filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review Urgent Consensual Motion for Extension of Deadlines Re: [12918] Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner, Inc.,et als. and review NOTICE OF APPEARANCE AND SECOND MOTION REQUESTING LEAVE TO FILE AN AMICUS BRIEF AND FOR AMICUS STATUS in Support of Plaintiff's Adversary Proceeding for Declaratory Relief in Adv. Pro. No. 20-00080 filed by CoPHARMA | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder Of ERS Bondholders In Ambac Assurance Corporations Motion For An Order Directing Cash Rule 2004 Discovery From The Financial Oversight And Management Board For Puerto Rico and review Supplemental Response to Debtor's Objection to Claims (Number(s): 46749) | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 125153) and review Notice of Participation (Employees Retirement System) Re: [5580] submitted by Irma Iris Escalante Cintron, pro se and review Response to Debtor's Objection to Claims (Number(s): 70569, 78188, 121743) and review Response to Debtor's Objection to Claims (Number(s): 105638, 106067) | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 170323) and review Motion to allow DOUGLAS I. KOFF to appear pro hac vice on behalf of Cantor-Katz Collateral Monitor LLC and review Motion to allow ABBEY WALSH to appear pro hac vice on behalf of Cantor-Katz Collateral Monitor LLC | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 102266, 99217, 60725, 40622) and review Response to Debtor's Objection to Claims (Number(s): 78821) and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 126131 and review Response to Debtor's Objection to Claims (Number(s): 99422) and review Response to Debtor's Objection to Claims (Number(s): 87776) | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 107432, 106022, 107432, 111045 and review Response to Debtor's Objection to Claims (Number(s): 80533, 82022) and review Response to Debtor's Objection to Claims (Number(s): 91354) and review filed Debtors' Nineteenth Omnibus Motion for Approval Of Modifications to the Automatic Stay | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtors Objection (Claim Disallowed/Expunged) Claim Number(s): 89490 and review Response to Debtor's Objection to Claims (Number(s): 46702) and review Response to Debtors Objection (Claim Disallowed/Expunged) Claim Number(s): 87960 and review ORDER GRANTING [15230] Urgent motion Commonwealth of Puerto Rico's Urgent Consented Motion For Extension of Deadlines in Connection with Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement | 0.1 | 250 | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review Supplemental Response to Debtor's Objection to Claims (Number(s): 15774) and review MOTION for Joinder of Financial Guaranty Insurance Company to Re: [15220] MOTION for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico and review MOTION for Joinder of National Public Finance Guarantee Corporation to Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery from The Financial Oversight and Management board For Puerto Rico | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 11-24-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-24-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Video conference with FOMB, Proskauer, OMM, DOJ and 330 Centers (.70); Email exchanges between Proskauer and 330 Centers in connection with claims analysis discussions (.20); email exchanges with the DOJ as to information regarding BDO report (.20). | 1.1 | 250 | 275 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and edit letter to Dept of Education on ConsulTech's claim (.4); edit analysis for client on claim (.4); conference with counsel for ConsulTech (.2); conference with client on status (.2). | 1.2 | 300 | 360 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on issues raised by chambers on joint appendix. | 0.3 | 300 | 90 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis, edits and revisions to motion to dismiss mandamus complaint on DPI. | 1.4 | 300 | 420 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing objection to lift stay motion of Luis Duprey. | 0.6 | 300 | 180 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from FOMB and counsel for FQHC on BDO report and pending issues. | 0.3 | 300 | 90 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 15237 URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document: 12918 Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner, Inc.,et als and review ORDER GRANTING 15267 URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. Related document: 15140 MOTION Allowance and Payment of Administrative Expense Claim (HOA fees) | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Limited Objection of Official Committee of Unsecured Creditors to Motion of Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs and review Notice of Appearance and Request for Notice filed by NOEMI LANDRAU RIVERA on behalf of AGM PROPERTIES CORPORATION and review MOTION for Payment of Administrative Expense Post-Petition Commercial Lease Rent filed by AGM Properties | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors Joinder to Ambac Assurance Corporations Motion for Order Directing Cash Rule 2004 Discovery From Financial Oversight and Management Board for Puerto Rico | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of list of leases subject to assumption (.4) and assign tasks to team to begin process of requesting consent (.5). | 0.9 | 300 | 270 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STIPULATION AND [PROPOSED] ORDER BINDING THE PSA CREDITORS TO THE CONFIDENTIALITY AGREEMENT AND ORDER IN CONNECTION WITH (A) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF NO. 9022] AND (B) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH CASH RESTRICTION ANALYSIS [ECF NO. 9023] as forwarded by A. Pavel and exchanges in connection with the same. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [15278] MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE POST-PETITION COMMERCIAL LEASE RENT and review ORDER ESTABLISHING PROCEDURE FOR FILINGS DUE ON DECEMBER 1 IN LIGHT OF CM/ECF UNAVAILABILITY | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order closing adversary proceedings 19-58, 79, 83, 90, 100, 108, 124, 140, 144, 158, 163, 180, 197, 204, 207, 209, 219, 224 and 244 and review Fourth Joint Status Report of Official Committee of Unsecured Creditors and Oversight Board's Special Claims Committee Concerning Information filed Under Seal in Connection with the Committee's Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with the following to request and discuss data needed for AAFAF's upcoming status report: Dept of Health (.4); Ankura (.2); National Guard (.1); Dept of Education (.4); HTA (.1); PREPA (.1); COR3 (.3). | 1.6 | 300 | 480 |
| 11/30/2020 | P104-4 | Luis Marini | A106 Communicate | Emails to and from client and OMM on ConsulTech's settlement prospects (.3); analysis and review of documents produced by ConsulTech to support increased offer (1.5). | 1.8 | 300 | 540 |
| 11/30/2020 | P104-4 | Luis Marini | A106 Communicate | Conference with C. Saavedra and M. Diconzo on ConsulTech's offer and strategy. | 0.5 | 300 | 150 |
| 11/30/2020 | P104-4 | Carolina Velaz | A106 Communicate | Email C. Saavedra and R. Valentin of AAFAF regarding administrative expense motion filed by Medina Professional Building in connection with HOA fees. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Hans Rieflkohl | A107 Communicate | Exchange emails with Giselle L¢pez re substitution of legal representation of GDB in First Circuit case no. 16-22080 Assured Guaranty Corp., et al v. Garcia-Padilla, GDB, et al. | 0.2 | 200 | 40 |
| 11/30/2020 | P104-4 | Ivan Garau | A107 Communicate | Email exchange with B. Blackfield, C. Velaz, L. Marini and S. Ma regarding Association of Owners of the Medina Professional Center Condominium's Request for Allowance and Payment of Administrative Expense and initial review of the same | 0.3 | 225 | 67.5 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A107 Communicate | Email communication exchange with O'Melveny regarding filing of Joint Motion regarding Attendance and Notice of Agenda in connection with November 24, 2020 Hearing and Informative Motion regarding Exhibits in Connection with Hearing. | 0.5 | 225 | 112.5 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding Chambers' order to submit bookmarked exhibits in preparation for forthcoming hearing on Motions for Summary Judgment and relevant pleadings in connection with adversary proceedings initiated by the Government against FOMB for Challenged Acts. | 0.2 | 225 | 45 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A108 Communicate | Attempted to communicate with District Court for payment of Pro Hac Vice admission of A. Covucci of O'Melveny. | 0.4 | 225 | 90 |
| 11/30/2020 | P104-4 | Luis Marini | A109 Appear | Revise and finalize for filing reply brief in connection motion to dismiss adversary complaint in Adv. Proc. 20-068 | 0.4 | 300 | 120 |
| 11/30/2020 | P104-4 | Luis Marini | A109 Appear | Attend hearing on adversary proceedings 20-00080, 82, 83, 84 and 85 on behalf of AAFAF and the governor through CourtSolutions. | 3.9 | 300 | 1170 |
| 11/30/2020 | P104-4 | Hans Rieflkohl | A111 Other | File notice of appearance on behalf of the GDB in First Circuit case no. 16-22080 Assured Guaranty Corp., et al v. Garcia-Padilla, GDB, et al. | 0.5 | 200 | 100 |
| 11/30/2020 | P104-4 | Hans Rieflkohl | A111 Other | File Informative Motion related to Hearing on the motions for summary judgment in Adv. Proc. Nos. 20-00080, 20-00082, 20-00083, 20-00084, and 20-00085. | 3.7 | 200 | 740 |
| Total | | | | | 91.60 | | $ 23,212.00 |
| | | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze motion for allowance and payment for administrative expense claim filed by Association of Owners of the Medina Professional Center Condominium, discuss the same with C. Velaz, and exchange emails with opposing counsel requesting consent for modification on briefing schedule | 1.4 | 225 | 315 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with S. Ma, C. Velaz, L. Marini. H. Riefkohl, J. Alonzo and L. Stafford discussing draft of objection to Luis Duprey-Rivera's Motion For Relief From the Automatic Stay Pursuant to PROMESA's Sections 4,7,301(C)(3), 304(H) and Bankruptcy Code's Sections 362(B)(4), (D)(1) and review the same | 0.4 | 225 | 90 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to 330 Centers and coordination to meet and discuss settlement alternatives and review additional information in connection with the litigations as provided by the DOJ. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer and DOJ regarding inquiries as to WAP judgments and payments made regarding 330 Centers lift stay motion (.30); email exchanges with C. Saavedra of AAFAF and M. Di Conza of OMM regarding Solicitor General's email regarding appeal relating to 330 Centers (.20); review draft claims analysis forwarded by Proskauer in anticipation of phone conference with OMM and DOJ (1.60). | 2.1 | 250 | 525 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Preparation for phone conference with OMM, DOJ and Proskauer regarding settlement negotiations with 330 Centers (.80); phone conference with DOJ, OMM, and Proskauer as to the above and claims' analysis prepared by A&M (1.10); email exchanges with DOJ as to the above (.30); email exchanges with Centers 330 as to proposed follow up conversations and proposed edits (.40); Review stipulations proposed with the centers and supplemental BDO report and other relevant documents forwarded by DOJ (1.90). | 4.5 | 250 | 1125 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with other 330 centers regarding proposed times to discuss claims' analysis and settlement proposal | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between Proskauer and 330 Centers in anticipation of phone conference to discuss claims' analysis. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between Proskauer and 330 Centers regarding BDO report and other information in anticipation of follow-up call with the centers and review responses by the centers as to proposed strategy and information to be provided. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding Joint Status Report filed today in the FQHCs cases before the 1st cir. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review finalized assumption motion in connection with Gracia-Gracia stipulation as forwarded by S. Ma of Proskauer (.30); email exchange with S. Ma of Proskauer as to 19th omnibus stay motion (.10). | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze lift stay motion filed by Luis Duprey and email exchanges with S. Ma of Proskauer as to the above. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to cases to be included in next omnibus. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer attaching draft memo prepared by A&M summarizing its review of the FQHC's claims (.70); review email from representatives of 330 centers in connection with follow up call (.10). | 0.8 | 250 | 200 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DOJ input and comments to draft memo prepared by A&M summarizing its review of the FQHC's claims (.40); email exchanges with S. Ma of Proskauer regarding 19th omnibus stay motion (.10); draft and edit 19th omnibus stay motion (.90); Email exchanges with DOJ as to stipulations to be included as part of omnibus (.10); review list provided by PBA in connection with omnibus (.30); email exchanges from J. Alonzo of the FOMB and 330 Centers as to re-scheduling meeting due to FOMB's ongoing public meeting (.20); email exchanges with Proskauer, FOMB, DOJ and OMM as to alternatives to re-schedule the same (.20); email exchanges with 330 Centers to coordinate follow up call (.20). | 2.4 | 250 | 600 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchanges forwarded by counsel to Rafael Rentas in connection with lift stay notice. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email various counsels for HTA regarding eminent domain cases to be included in 19th omnibus where HTA is involved. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer in connection with pending confirmations as to cases to be included in 19th omnibus lift stay motion and proposed edits to language and to motion and review cases for which PBA was seeking inclusion in omnibus. | 0.6 | 250 | 150 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze urgent consented motion for extension of deadlines in connection with the motion for entry of order approving assumption of settlement agreements with the Gracia Rubiera Class Plaintiffs | 0.2 | 225 | 45 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review emails from 330 Centers in connection with follow up hearings as to ongoing settlement (.30); review email from S. Ma of Proskauer as to backup data in connection with BDO report (.10). | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit objection to Luis Duprey's lift stay (2.30); review arguments in connection with dischargeability of debt raised by movant and addressed in objection (.40); email S. Ma of Proskauer and team in connection with the above (.10). | 2.8 | 250 | 700 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Communications with 330 Centers to schedule follow up meetings with each center (.20); email exchanges with DOJ as to inquiries relating to Community Health Foundation (.20) review additional information and backup data as to the above (.90). | 1.3 | 250 | 325 |
| 11/30/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with S. Ma and C. Velaz discussing 19th omnibus stay motion and review the same | 0.3 | 225 | 67.5 |
| Total | | | | | 19.60 | | $ 4,842.50 |
| | | | | FEE/EMPLOYMENT APPLICATIONS | | | |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft Eighth Interim Fee application which includes: detail entries/ summarize largest entries for all entities and compile exhibits, rates per attorney- divide according to rate increase filed on August 2020; draft tables per month (four months) per matter, as well as expenses. (7.4) Redact tables for August (2.1) and September (2) to be included as exhibits. | 11.5 | 195 | 2242.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize draft- written and exhibits- of Eighth Interim Fee application. (.8) | 0.8 | 195 | 156 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize draft with LCM comments and file Eighth Interim Fee Application. (.80) Communicate with primeclerk. (.10) | 0.9 | 195 | 175.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication from AAFAF regarding August CW fees and review write-offs and send back. (.30). | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices for October MPM and communicate with Mariedith for approval. | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Edit August tables filed for Interim Fee Application per changes received from AAFAF- recreate tables and redact once again. | 1.1 | 195 | 214.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for Commonwealth August- include detail per matter and task code, as well as per professional, including changes from AAFAF. (1.2) Edit review and finalize tables and reactions - additional to interim fee tables. (.70) | 1.9 | 195 | 370.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for ERS for August MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for HTA for August MPM, including detail per attorney and task code. | 1.1 | 195 | 214.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft cover letter for MPM August- preliminary. | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for HTA for September MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 0.9 | 195 | 175.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for ERS for September MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 0.9 | 195 | 175.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for COFINA for September MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding MPM holdback and communicate with Hacienda. (.2) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 12 invoices from MPM for October, create tables per task for each and activity code, calculate figures per attorney for each separate entity to be filed. (6.6) Group Commonwealth and ensure all figures match (2.5) | 9.1 | 195 | 1774.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A105 Communicate (in firm) | Communicate with LCM regarding pending fee payments and holdback. | 0.2 | 195 | 39 |
| Total | | | | | 30.90 | | $ 6,025.50 |
| | | | | FEE/EMPLOYMENT OBJECTIONS | | | |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Zolfo Cooper for September 2020 and schedule for payment (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review and analyze email from Hacienda regarding detail from J&B (.20); review detail (.20) and communicate with Melissa Root (.20) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding 1.5% withholding from J&B and request detail of reimbursement needed (.40) Communicate back with J&B (.20) Review all pending 1.5% reimbursements from J&B and communicate with Hacienda (previous months) (.70) | 1.3 | 195 | 253.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from ERS regarding no objection previously received and status of March payment (one of the fee statements). (.30) communicate with Hacienda. (.20) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review chain communication from Hacienda regarding pending statements from Citi for May-June 2017 and communicate with Jeff Chubback (.60). Review request from Hacienda regarding the bank certification for Citi and communicate with Citi. (.20) Review interim fee statement received for May-June 2017 for Citi and communicate with Hacienda. (.50) | 1.3 | 195 | 253.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Back and forth communication with Hacienda regarding 2017 fee statements and confirm with Citi (.40). | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Brattle Group fees for March 2020. (.30) | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Back and forth communication with Hacienda regarding holdback for Estrella. (.40) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from Estrella regarding holdback payment and communicate back. (.20) Draft Jan-April payment letter minus fee examiner's reduction as expressed by Hacienda and send for payment (.40) continued communication with Hacienda re- the same-> re-send payment request letter (new personnel) and order approving payment (.20) | 0.8 | 195 | 156 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with LCM regarding status of invoices for July, August, September, and October. (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Prepare fee statement- September (CW, ERS, HTA, and COFINA)- (6.4) a. - review tables b. - ensure accuracy c. - calculate total for each division | 6.4 | 195 | 1248 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda to discuss Estrella's Holdback. (.40) Review email communication and clarify. (.30) Review previous holdback request and communicate back with Citi (.30) | 1 | 195 | 195 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication (calls and email) from Hacienda regarding past Citi invoices and communicate with Citi and Maritza for confirmation. (.40) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication (chain emails) with Hacienda regarding list of pending payments, re-send payment letters, and invoices from Brattle, request invoices from PFM and Nixon not received (.60) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Citi 2017 fees and holdback or full payment calculations (.40) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Primeclerk for September (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Paul Hastings (.30) and Cover letter and schedule for payment. (.20) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for Nixon December 2019 (.20) and January 2020 (.20) and PFM for May 2020 (.20). Communicate with Nixon and PFM regarding status of no objection statement (.20). | 0.8 | 195 | 156 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from EPIQ rearranging CW fee statements sent previously- communicate with Hacienda to Halt payments until clarification from EPIQ. (.60) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review interim fee statements received from EPIQ- Aug-Nov 2018- (.20) Review order approving interim fee statement from Aug 2018- Nov 2018 (.20)- Amend payment letter to include approved amounts and send to Hacienda for payment (.30) Review and include invoices for CW and Kobre Kim investigation for same time-period. (.80) | 1.5 | 195 | 292.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for FTI August and schedule for payment (.20); Review fee statement received for FTI September and schedule for payment (.20) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement sent from EY for circulating to all professionals for September 2020 and emails to OMM. (.30) | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding EPIQ's commonwealth fee statements and explain how the invoices previously discussed are the backup. (.40) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement (summary for invoices previously received) for Dec 2018-Dec 2019 (.20) Draft payment letter and send to Hacienda for payment (.30) review invoices (24: 12 CW; 12 Kobre Kim Investigation) per period of the abovementioned fee statement and re-send in package (2.4) | 2.9 | 195 | 565.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for January EPIQ 2020 (.20) Draft payment letter and send to Hacienda for payment (.30) review invoices (2) per period of the abovementioned fee statement and re-send in package (.40) | 0.9 | 195 | 175.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for FebruaryEPIQ2020 (.20) Draft payment letter and send to Hacienda for payment (.30) review invoices (2) per period of the abovementioned fee statement and re-send in package (.20) | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for March EQPI 2020 (.20) Draft payment letter and send to Hacienda for payment (.30) review invoices (2) per period of the abovementioned fee statement and re-send in package (.40) | 0.9 | 195 | 175.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for April-June EPIQ 2020 (.20) Draft payment letter and send to Hacienda for payment (.30) review invoices (6) per period of the abovementioned fee statement and re-send in package (.60) | 1.1 | 195 | 214.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for July-Aug EPIQ 2020 (.20) Draft payment letter and send to Hacienda for payment (.30) review invoices (4) per period of the abovementioned fee statement and re-send in package (.60) | 1.1 | 195 | 214.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with John C. Gavin from Citi regarding Hacienda's request. (.40) Further communication regarding tracking and confirmation of payment and communicate with Hacienda (.30). | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | 9. Review fee statements received for DiCcico for CW, HTA, and PREPA for August (.30) Review separate declarations for all three (.30), review no objections received for all three (.20), tax waiver and certificate of authorization (.20). Draft payment letters and send to Hacienda for payment (.30) | 1.3 | 195 | 253.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for CST September invoices. (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Further communication with Regina from EPIQ regarding payment process and the reimbursement (if applicable) of the 20% holdback for these fees. (.40) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for 37th July (.20) and 38th August (.20) fee statements. Review declarations for each statement (.20). Draft payment letter for 27th (.30) and 38th (.30) and send to Hacienda for payment- separately. | 1.2 | 195 | 234 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received Brown & Rudnick for September CW (.20) and PREPA (.20) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review 7th interim fee application of Deloitte Financial Advisory Services LLP as forwarded by R. Young in anticipation of filing of the same. | 0.9 | 250 | 225 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Zolfo Cooper for the September 2020 fee statement (.20). Review tax declaration received (.10). Draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Further communication with Hacienda and Citi regarding bank certification. (.40) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding holdback calculation for Bennazar, McKinsey and Ileana Cardona- recalculate and request their detail as their figure is not the same as the Order. (.80). Communicate with FTI (.20), Casillas (.20), Berkeley (.20), Brattle (.20), and FTI(.20)per their request. | 1.8 | 195 | 351 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Brattle group regarding Hacienda's request and respond. (.30) Communicate response with Adriana from Hacienda and re-send Holdback approval order. (.30) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ileana Cardona and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for September(.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review and analyze responses from FTI (.30) and CST (.30) regarding Hacienda's inquiries and communicate with Hacienda (.20) | 0.8 | 195 | 156 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement (.20) and sworn statement (.20) received from Phoenix and schedule for payment. | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE for August (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Continued communication with Hacienda regarding Citi wire instructions and insistence on payment method (.30). Review communication from Hacienda regarding 2017-2018 payments for Citi and clarify pending payments (.3) Request call. (.10) | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Bennazar for August and schedule for payment (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Eight Interim Fee App received from EY and schedule for payment (.30) | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from LSE regarding eighth interim holdback payment and communicate with Hacienda. (.30) Amend letter per Hacienda's request (typo on Order) and including backup from LSE and re-send for payment (.40) | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Roland Young from Deloitte regarding filing of fee application. (.20) Review fee application sent, excel expense detail spreadsheets and master word document. (.40) Communicate with Roland regarding order/which documents to file.(.20) Finalize and file (.20) Discuss notification to primeclerk and Chambers. (.20) Notify primeclerk and Chambers. (.20) | 1.4 | 195 | 273 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Jenner or October (.20) and Marchand for September (.20) and schedule for payment. | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Alvarez & Marsal for September for CW (.20), HTA (.20), and ERS. (.20) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Cecilia and Adriana regarding holdback and orders. (0.30) | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Adriana from Hacienda regarding holdback discrepancy in Order- explain possible reason for discrepancies. (.50) Re-discuss holdback process and go through order (.30). Review information on 6 professional with decimal differences, amend letter and send back for payment. (1.80) | 2.6 | 195 | 507 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review five separate seventh interim fee statement received from A&M and schedule (.50); | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from KROMA for July-Aug (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Paul Hastings' no objection received for September (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Nixon for October and schedule for payment .20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 40th fee statement (October) received from LSE and schedule for payment. | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Back and forth communication with Adriana regarding EPIQ combined CW fee statements- explain calculations and send Regina's example email. (.80) | 0.8 | 195 | 156 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Amend letters of McKinsey to exclude order date per Hacienda's request. (.40) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Various emails to Regina Ampforo from EPIQ per Hacienda's request for further detail for CW payments. (.30) | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Continued communication with John Gavin regarding Citi payment. Communicate with Hacienda. (.40) Call from Reinaldo Cotto from Citi PR to discuss supplier registration and other possible forms of payment from Hacienda- walkthrough process. (.30) review documentation sent and communicate with Hacienda. (.30) | 1 | 195 | 195 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review August pending fee statements for CW (.20) and KK (.20) received from EPIQ and send to Adriana from Hacienda. (.10) Review communication from Hacienda regarding September 2020 and 2019 and communicate with EPIQ (.30) Review fees received from EPIQ- in detail- and communicate back with Hacienda to ensure all documentation needed was received (.30) Review email from EPIQ indicating they would provide a detailed spreadsheet for the remaining months divided by fee and expense. (.20) | 1.3 | 195 | 253.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from EY September (.20) detail of fee expenses (.20) Draft payment letter and send with supporting documents to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from EY August(.20) detail of fee expenses (.20) Draft payment letter and send with supporting documents to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ninth Interim Fee App received from Phoenix (.20). | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review order re- fee examiner correction for Estrella typo on previous holdback approval (.30) and communicate with Hacienda. (.10) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding decimal differences for fees billed vs. fee examiner approval (.20)- amend letters for 5 professionals and re-send to Hacienda. (1) | 1.2 | 195 | 234 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review interim fee app received for KROMA, Zolfo, and Paul Hastings. (.60) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email received from Jenner & Block with Motion for Interim Compensation for: Segal, Marchand, FTI, Bennazar, Retiree Committee, and J&B. (.6) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication relate to and the detailed spreadsheet received from EPIQ regarding their CW fees life-to-date. And communicate with Hacienda. (.50) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle Group for UTIER (.20), ERS (.20), and general CW Matters (.20). Communicate with ERS for original fee statements. (.10). Review original fee statements for all 3 matters (.60). Review rounding difference in the General CW Matters no objection and communicate with Brattle for Amendment and review (.30). Explain to Brattle Hacienda's need for amended letter- communicate with Hacienda. (.20)Draft payment letters for all three matters: UTIER (.30), ERS (.30), and CW General Matters (.30) and send to Hacienda for payment. | 2.7 | 195 | 526.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 10th monthly fee app received from LSE. (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from FTI for August (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from FTI for September(.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Norton Rose. (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding EY and respond accordingly. (.30) Further communication regarding September and report calculations. (.50) Communicate with EY regarding two different amounts requested for August. (.30) review amended fee statement for August (.20) as well as the no objection (.20)- amend letter and send to Hacienda (.3) | 1.8 | 195 | 351 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review seventh monthly no objection letter (.20) and separate declarations (2) received for Ileana Cardona (.20). Draft payment letter and send to Hacienda for payment. (.3) Communicate with Ileana Cardona (.20) | 0.9 | 195 | 175.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Bennazar fee statement received for September and schedule for payment (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Marchand fee statement received for September and schedule for payment (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review J&B fee statement received for September and schedule for payment (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received from Brown & Rudnick for September CW and PREPA (.20) review declarations for each (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Brown Rudnick regarding recent payment- request to re-calculate amount to tie back to payment- respond accordingly. (.70) | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Citi (follow up on payment and process) and communicate with Hacienda. (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee application received from Ileana Cardona for September (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Eyck Lugo from Edge Legal Service regarding pending payment- communicate back. (.30) Explain Hacienda's payment process (.30) Request company information, contract, bank etc for Hacienda and explain payment process. (.30) Review: fee statement received for February 2018 through January 2020 (.30), Tax Waiver (.10), Order approving payment of 100%, (.20), and bank certification (.20) draft payment letter and send to Hacienda for payment. (.30) Request contract as it was not received previously. (.20)Review contract received (.20) and communicate with Hacienda (.10) | 2.5 | 195 | 487.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for CW, HTA, and ERS (.60) received on 11/20 from DiCicco Gulman and schedule for payment. | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Ileana Cardona for October. (.20). Review declaration for CW (.20) and PREPA (.20), calculate total payment, draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from A&S Legal for August and September (.40). Review records as August was already processed (.20)- communicate back with A&S (.10) and communicate with Hacienda for confirmation of August payment (.20) Send confirmation to A&S (.10). Draft payment letter for September and send to Hacienda for payment (.30) | 1.3 | 195 | 253.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Alvarez & Marsal for September (.20) Review declarations (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar August (.20) and Bennazar September (.20). Draft payment letter for August (.30) and September (.30) and send to Hacienda for payment. | 1 | 195 | 195 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Marchand September (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Jenner and October(.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Seventh Interim Fee Statement received from A&M for HTA and ERS (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Brattle Group for September and schedule for payment for PREPA and Commonwealth. (.30) | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Segal and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EPIQ for HTA October (.20) and ERS October (.20) Review declaration and figures and schedule for payment. | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review two invoices received from Ankura regarding Corona Virus Relief and Implementation for filing. | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Jared Milazzo regarding Brattle's June CW and ERS payment as well as August. (.20) Verify record of payment letters as June was scheduled for payment in September and request confirmation from Hacienda (.30). Inform Brattle that August is still in the 14 days for payment per Court Order. (.10) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Brattle for ERS September and schedule for payment. | 0.2 | 195 | 39 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fee statement received for contract 2021-000004 and schedule for payment (.20) and the fee statement for coronavirus relief. (.20) | 0.4 | 195 | 78 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding EPIQ and communicate back with EPIQ. | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding past Brattle payments requested yesterday- resend all relevant information and request a certification the payments have not been processed. (.30) Review history of payments received from Hacienda for the same. (.20) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Genovese regarding August fee statement. (.20) request original fee statement per Hacienda's request (.20) review and analyze fee statement received (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda from 11/25 regarding Brown & Rudnick (.0), review and amend payment letter and communicate back (.30) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up received from CST regarding holdback payment (.20) Communicate with Hacienda to request status. (.10) Review response and respond to CST (.20) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from DiCicco for 18th and 19th fee statement - PREPA, HTA, and CW (.60), review total waiver (.20) and certificate of authorization to do business in PR received (.20) Draft payment letter and send to Hacienda for payment. (.30) | 1.3 | 195 | 253.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from OMM for: August CW, ERS, and HTA, and PREPA. (.60) | 0.6 | 195 | 117 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Edge Legal and communicate with professional. (.30) Review response and communicate back. (.20) | 0.5 | 195 | 97.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review contract list to ensure Courthouse contracts are included and re-distribute workload among associates. | 0.8 | 195 | 156 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from O&B regarding holdback payment for COFINA and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Hacienda regarding change in personnel to be working payments and pending payment. (.20) draft email with pending payments and send to Ishia. (.20) Review response from Hacienda and clarify that holdback is for the final fee application from COFINA with covers fees since May 2017. (.30) | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A106 Communicate (with client) | Follow up with Mariedith regarding July and Holdback payment, as well as certification for August and September fees. | 0.2 | 195 | 39 |
| Total | | | | | 83.30 | | $ 16,293.00 |
| | | | | ASSUMPTION/REJECTION OF LEASES/CONTRACTS | | | |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding extension of time for the debtors to assume or reject non-residential lease agreements. | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze motion for payment of post-petition rent filed by AGM Properties and supporting exhibits, and exchange emails with C. Velaz and R. Valentin regarding the same | 2.2 | 225 | 495 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request for notification and calling all tenants from the CW, PBA, PREPA and HTA for third extension of unexpired leases until January 2022. (.20) Review and amend table with all tenants worked for 2020- including wrong numbers and addresses notified in 2019- eliminate denied extension contractors- and divide workload among attorneys in MPM. (2.8) Draft letters to be sent to Tenants for PREPA (.50), CW (.50), and HTA (.50) notifying extension of contracts and alerting them to either tacitly accept or expressly reject prior to January 2021. Communicate with LCM for approval. (.10) | 4.6 | 195 | 897 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review relevant information in connection with requesting consent to extend period to assume or reject non-residential lease agreements. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review PBA contractor list and docket to ensure extension deadlines. | 0.7 | 195 | 136.5 |
| 11/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review PBA docket to ensure extension deadline and specific contracts (14) in separate list. (.40). Draft letter to sent to PBA contractors. (.30) Include contracts in list to be distributed among associates for calls. (.30) | 1 | 195 | 195 |
| 11/30/2020 | P104-4 | Valerie Blay | A105 Communicate (in firm) | Call with LCM and CVR regarding letters to be sent and list of contractors for the request for extension of deadline to assume/reject leases. | 0.2 | 195 | 39 |
| Total | | | | | 9.40 | | $ 1,937.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **OTHER CONTESTED MATTERS** | | | | | | | |
| 11/30/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Editing the draft Motion to Intervene to incorporate L. Marini's comments and to include a new section addressing the Answer to the Mandamus Complaint filed by the DPI. | 4.1 | 180 | 738 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Government's Reply in Further Support of its Motion for Summary Judgment and Opposition to Cross-Motion for Summary Judgment on All claims and Counterclaims related to Acts 138 and 176 to be filed in Adversary Proceedings Nos. 20-00082 and 20-00083 and Response to Statement of Uncontested Material Facts in support of FOMB's Cross-Motion for Summary Judgment | 0.9 | 225 | 202.5 |
| 11/30/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Reviewing C. Saavedra's comments and edits to the draft Motion to Intervene; and finalizing said draft. | 1.6 | 180 | 288 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAF's Reply Brief in connection with its Brief in Support of Defendants' Motion to Dismiss Adversary Complaint, served courtesy stamped copy thereof to Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 0.3 | 225 | 67.5 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Consented Motion for Extension of deadlines in connection with Motion for Administrative Expenses filed by Association of Owners of the Medina Professional Center Condominium | 0.3 | 225 | 67.5 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of draft of Elected Government's reply in further support of Motion for Summary Judgment and Opposition to Cross-Motion for Summary Judgment to be filed in Adversary Proceedings 20-00082 and 20-00083 | 0.4 | 225 | 90 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange regarding forthcoming filing of Elected Government's reply in further support of Motion for Summary Judgment and Opposition to Cross-Motion for Summary Judgment to be filed in Adversary Proceedings 20-00082 and 20-00083 | 0.1 | 225 | 22.5 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order setting briefing schedule in connection with summary judgment motions regarding adversary proceedings 20-00080, -82, -83, -84 and -85. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech on their counterproposal to resolve administrative motion | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding reply to motion for summary judgment and response statement of uncontested facts to be filed in 20-0080, 82, 83, 84 and 85(.30); review of said reply and statement (1.90). | 2.2 | 250 | 550 |
| 11/30/2020 | P104-4 | Grecia Diaz | A104 Review/analyze | Review and analyze Moci¢n Informativa y Comparecencia Especial , and Moci¢n asumiendo representaci¢n legal y en cumplimiento de Orden y otros extremos . | 1.1 | 180 | 198 |
| 11/30/2020 | P104-4 | Grecia Diaz | A104 Review/analyze | Review and analyze the orders issued by the Court on October 28/29, 2020. | 0.3 | 180 | 54 |
| 11/30/2020 | P104-4 | Grecia Diaz | A104 Review/analyze | Review and analyze L. Marini's edits and comments to the draft Motion to Intervene. | 1.2 | 180 | 216 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Consul-Tech's counsel as to status of AAFAF's position as to settlement offer | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF and M. Di Conza of OMM as to Consul-Tech's counteroffer (.20); email exchange with Consul-Tech's counsel in connection with the above (.10). | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PETITION for rehearing and rehearing en banc filed by Appellants Hermandad de Empleados del Fondo del Seguro del Estado, Inc. and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. in case 19-2028. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Cross-Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176 filed in adv. proc. 20-0082. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Initial review of letter to be directed to DOE and bullets in connection with Consul-Tech administrative motion. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding status of settlement negotiations with Consul-Tech. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Consul-Tech's counsel as to position relating to counteroffer and information provided by Consul-Tech as to contact person still available at DOE. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conferences with Eric from Chambers regarding exhibit list in anticipation on hearing on adv. proc. 20-00080,-0082,-0083,-0084 and -0085 (.10); email exchanges with OMM Team regarding the above (.20); review FOMB's exhibits list following phone conference with chambers (.10); review revised informative motion and exhibit list (.20); email exchanges with G. Olivera of OMM and chamber as to the above (.10). | 0.7 | 250 | 175 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF's reply brief in connection with its brief in support of defendants' motion to dismiss adversary complaint in Adv. Proc. 20-068 (.50); email exchanges with J. Roth of OMM as to the above (.10); review final version of reply brief, as forwarded by J. Roth, before filing and review of exhibits forwarded with the same (.30). | 0.9 | 250 | 225 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding administrative motion filed by Medina Professional building regarding HOA fees (.10); review and edit email directed to counsel for Medina professional regarding request for an extension to respond to motion (.20); email C. Saavedra and R. Valentin of AAFAF in connection with the above (.10); phone conference with R. Valentin as to phone conference with DOE as to the above (.20); review email from R. Valentin following phone conference (.10).; review and edit extension motion and proposed order in anticipation of forwarding to Proskauer team (.20). | 1 | 250 | 250 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE filed by Appellant Official Committee of Unsecured Creditors to order filed in Case No. 20-2014 | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of preliminary draft of Reply Brief in connection with Brief in Support of Motion to Dismiss Adversary Proceeding Complaint filed by AMBAC against FOMB in furtherance of forthcoming filing. | 0.3 | 225 | 67.5 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits incorporated to extension motions as to HOA administrative payment motion. (.10); email exchanges with B. Blackwell of Proskauer as to the above (.20); email exchange with R. Valentin of AAFAF as to the above (.10). | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit letter to be directed to DOE in connection with Consul-Tech administrative payment motion and review and edit bullets to be directed to Omar Marrero as to the above. | 0.8 | 250 | 200 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to objection filed by the UCC to the assumption motion | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email motion for administrative payment filed by AGM Properties to R. Valentin of AAFAF. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Additional round of edits to letter to DOE and bullets in connection with Consul-Tech's motion and email C. Saavedra of AAFAF as to the above. | 0.4 | 250 | 100 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Belen as to PP submitted in connection with accounts relating to Garcia Gracia stipulation. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting he Securities Industry and Financial Markets Association's motion for leave to file an amicus brief in support of the appellant in case no. 20-1930 | 0.1 | 250 | 25 |
| 11/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding inquiries to be directed to Treasury department in connection with Gracia Gracia stipulation (.20); email Treasury and DOJ as to the above (.10). | 0.3 | 250 | 75 |
| 11/30/2020 | P104-4 | Grecia Diaz | A105 Communicate (in firm) | Legal analysis with L. Marini regarding the draft of the Motion to Intervene. | 0.3 | 180 | 54 |
| 11/30/2020 | P104-4 | Grecia Diaz | A105 Communicate (in firm) | Email exchange with L. Marini regarding the Informative Motion filed by the DPI on October 28,2020. | 0.3 | 180 | 54 |
| 11/30/2020 | P104-4 | Grecia Diaz | A105 Communicate (in firm) | Email exchange with L. Marini regarding the draft of the Motion to Intervene. | 0.3 | 180 | 54 |
| 11/30/2020 | P104-4 | Grecia Diaz | A106 Communicate (with client) | Draft and sent email to C. Saavedra regarding the motions filed by the DPI and the orders issued by the Court on October 28 and 29. | 0.2 | 180 | 36 |
| 11/30/2020 | P104-4 | Grecia Diaz | A106 Communicate (with client) | Email exchange with C. Saavedra regarding the draft Motion to Intervene. | 0.5 | 180 | 90 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange regarding forthcoming filing of Elected Government's reply in further support of Motion for Summary Judgment and Opposition to Cross-Motion for Summary Judgment to be filed in Adversary Proceedings 20-00082 and 20-00083, clarifying that the new deadline therefor is November 4, 2020 | 0.1 | 225 | 22.5 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with O'Melveny regarding forthcoming filing of Government's Reply in Further Support of its Motion for Summary Judgment and Opposition to Cross-Motion for Summary Judgment on All claims and Counterclaims related to Acts 138 and 176 to be filed in Adversary Proceedings Nos. 20-00082 and 20-00083 | 0.3 | 225 | 67.5 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with J. Roth from O'Melveny regarding forthcoming filing of Reply Brief in connection with Brief in Support of Motion to Dismiss Adversary Proceeding Complaint filed by AMBAC against FOMB. | 0.1 | 225 | 22.5 |
| 11/30/2020 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Read and reviewed email communication exchange with Proskauer regarding filing of Urgent Consented Motion for Extension of deadlines in connection with Motion for Administrative Expenses filed by Association of Owners of the Medina Professional Center Condominium | 0.1 | 225 | 22.5 |
| 11/30/2020 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attend hearing on adversary proceedings 20-00080, 82, 83, 84 and 85 on behalf of AAFAF and the governor through CourtSolutions. | 3.9 | 250 | 975 |
| 11/30/2020 | P104-4 | Grecia Diaz | A111 Other | Filing the Motion to Intervene. | 0.5 | 180 | 90 |
| **Total** | | | | | **26.40** | | **$ 5,799.50** |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | | | |
| 11/30/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze Consul-Tech's document production in preparation for tomorrow's call with AAFAF to discuss the same | 0.6 | 225 | 135 |
| 11/30/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Further review of relevant documents, including latest correspondence, in preparation for call with AAFAF to discuss the Consul-Tech's second counter offer | 0.6 | 225 | 135 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft letter from AAFAF to the Secretary of Education providing background on Consul-Tech's motion for allowance and payment of administrative expense claim and inquiring on status of outstanding invoices | 4.5 | 225 | 1012.5 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, including pleadings and settlement correspondence exchange between Consul-Tech and AAFAF, in preparation to draft bullets for AAFAF's executive director (O. Marrero) with background on Consul-Tech's claim, challenges and settlement offers | 2.1 | 225 | 472.5 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft bullets (report) for O. Marrero with background on Consul-Tech's administrative expense motion, AAFAF's offer and Consul-Tech's counter offer in connection with the same | 2.6 | 225 | 585 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Further review of documents and edits to draft of letter to the Secretary of Education concerning Consul-Tech's invoices, download and organize corresponding exhibits and send the same to C. Velaz and L. Marini | 2.3 | 225 | 517.5 |
| 11/30/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft motion for extension of deadlines and proposed order in connection with Association of Owners of the Medina Professional Center Condominium's motion for allowance and payment for administrative expense claim and proposed order, and exchange emails with B. Blackfield and C. Velaz discussing the same | 1.8 | 225 | 405 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Consul-Tech's counterproposal in preparation for call with AAFAF | 0.3 | 225 | 67.5 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents produced by Consul-Tech (thousands of documents) to support counteroffer in preparation for call with AAFAF and send email to L. Marini with preliminary findings | 2.8 | 225 | 630 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with Consul-Tech's counsel requesting access to document production | 0.2 | 225 | 45 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Further review and analysis of documents produced by Consul-Tech to identify government certifications and exchange emails with L. Marini and C. Velaz regarding the same | 1.4 | 225 | 315 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with C. Velaz, L. Marini, M. DiConza, C. Saavedra and R. Valentin discussing Consul-Tech's counter offer | 0.2 | 225 | 45 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with Consul-Tech's counsel (J. Colberg) regarding Consul-Tech's production | 0.2 | 225 | 45 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with B. Blackwell, C. Velaz and L. Marini discussing status of Consul-Tech's settlement conversations | 0.1 | 225 | 22.5 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with C. Velaz and L. Marini discussing draft of letter to the department of education in connection with Consul-Tech's invoices and review and analyze supporting documents to be included as exhibits | 1.1 | 225 | 247.5 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze final draft of letter to secretary of the department of education concerning Consul-Tech's administrative expense motion, review and organize exhibits, and email exchange with C. Saavedra and C. Velaz discussing the same | 1.3 | 225 | 292.5 |
| 11/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange W. Burgos, S. Penagaricano, C. Velaz and L. Marini discussing UCC's limited objection to the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garc¡a Rubiera Class Plaintiff and review and analyze the same, including cases cited therein. | 1.2 | 225 | 270 |
| 11/30/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with R. Valentin, C. Velaz and C. Saavedra discussing draft of motion for extension of deadlines and proposed order in connection with Association of Owners of the Medina Professional Center Condominium's motion for allowance and payment for administrative expense claim | 0.2 | 225 | 45 |
| 11/30/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with C. Saavedra, R. Valentin, M. DiConza, L. Marini and C. Velaz to discuss Consul-Tech's second counter offer | 0.5 | 225 | 112.5 |
| 11/30/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Consul-Tech's counsel (J. Colberg) regarding Consul-Tech's production in connection with its counteroffer | 0.2 | 225 | 45 |
| 11/30/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz, L. Marini and B. Blackfield discussing motion for allowance and payment for administrative expense claim filed by Association of Owners of the Medina Professional Center Condominium | 0.2 | 225 | 45 |
| **Total** | | | | | **24.40** | | **$ 5,490.00** |
| **PREPA ADVERSARY PROCEEDING** | | | | | | | |
| 11/30/2020 | P104-5 | Luis Marini | A103 Draft/revise | Analysis of leases subject to extension for debtor and those that have been rejected (.6); assign tasks to prepare extension papers (.2). | 0.8 | 300 | 240 |
| **Total** | | | | | **0.80** | | **$ 240.00** |
| **COOP ADVERSARY PROCEEDING** | | | | | | | |
| 11/30/2020 | P104-9 | Ivan Garau | A103 Draft/revise | Further review and analysis of relevant pages of COSSEC's fiscal plan and Act 114-2001 in preparation to draft response to G25 letter | 1.8 | 225 | 405 |
| 11/30/2020 | P104-9 | Ivan Garau | A103 Draft/revise | Prepare outline of AAFAF's and COSSEC's response to G25's letter concerning Act 114-2001 in preparation for call with COSSEC's attorney (C. Ramos) to discuss the same | 0.4 | 225 | 90 |
| 11/30/2020 | P104-9 | Luis Marini | A104 Review/analyze | Conference with counsel for COSSEC on letter demanding report on adequate funding under PR FIA (.5); analysis of letter (.2); discuss same with client (.3); assign tasks to respond (.2). | 1.2 | 300 | 360 |
| 11/30/2020 | P104-9 | Carolina Velaz | A104 Review/analyze | Review email and article submitted by S. Davidson of King and Spalding in connection with Cooperativas litigation and impact of the same re: COSSEC's plan | 0.2 | 250 | 50 |
| 11/30/2020 | P104-9 | Carolina Velaz | A104 Review/analyze | Review email from J. Richman of Proskauer regarding communication from attorneys of King and Spalding as to COSSEC's plan to address insolvent cooperatives | 0.1 | 250 | 25 |
| 11/30/2020 | P104-9 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez to discuss amended complaint filed by G25 credit unions in AP19-00389. | 0.2 | 225 | 45 |
| 11/30/2020 | P104-9 | Ivan Garau | A107 Communicate (other outside counsel) | Call with COSSEC's attorney (C. Ramos) to discuss potential response to G25's letter concerning Act 114-2001 and call with L. Marini to discuss the same | 0.3 | 225 | 67.5 |
| **Total** | | | | | **4.20** | | **$ 1,042.50** |
| **PUBLIC BUILDING AUTHORITY** | | | | | | | |
| 11/30/2020 | P104-10 | Luis Marini | A103 Draft/revise | Analysis of leases subject to extension for debtor and those that have been rejected (.6); assign tasks to prepare extension papers (.2). | 0.8 | 300 | 240 |
| 11/30/2020 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from FOMB on admin claim motion and response. | 0.4 | 300 | 120 |
| 11/30/2020 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from client on status of approval from FOMB on Triple S agreement and analysis of FOMB letter. | 0.4 | 300 | 120 |
| 11/30/2020 | P104-10 | Luis Marini | A104 Review/analyze | Conference with counsel for Triple S on approval process for stipulation. | 0.3 | 300 | 90 |
| 11/30/2020 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from PBA's in house counsel on cases subject to omnibus lift stay motion. | 0.3 | 300 | 90 |
| 11/30/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Review and analyze motion for relief from stay in connection with Sucesi¢n Serrall,s Second, Inc. and email exchanges with S.Ma and C. Velaz discussing the same | 0.4 | 225 | 90 |
| 11/30/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Flores of PBA regarding cases to be modified via omnibus and information regarding relevant cases (.50); review information provided as to pending cases to be modified pursuant to providing information to S. Ma of Proskauer and HTA in the cases where they are involved and review and electronic docket (.90); and email S. Ma in connection with the above (.20). | 1.6 | 250 | 400 |
| **Total** | | | | | **4.20** | | **$ 1,150.00** |
| **PREPA** | | | | | | | |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING 2144 MOTION of Official Committee of Unsecured Creditors to Terminate Bankruptcy Rule 9019 and review MEMORANDUM ORDER DENYING MOTION FOR RECONSIDERATION OF ORDER AND INFORMATIVE MOTION ABOUT MOTION FOR RECONSIDERATION FILED BEFORE THE PUERTO RICO ENERGY BUREAU AND RECONSIDERATION LETTER BEFORE FOMB. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Extension of Deadlines Re: 2281 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 250 | 25 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2290 URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES Re: 2281 Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Ninth Interim Fee Application of Filsinger Energy Partners, Inc. for June 1, 2020 through June 30,2020 and August 17, 2020 through September 30, 2020. | 0.5 | 250 | 125 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Sixth Interim Application of Norton Rose Fulbright US LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Special Debt Financing Counsel to Puerto Rico Electric Power Authority for the Period from June 1, 2020 Through September 30, 2020 | 0.2 | 250 | 50 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Eighth Motion for Order Enlarging Time To File Notice of Removal Pursuant to Bankruptcy Rule 9027 | 0.2 | 250 | 50 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Omnibus Motion of Puerto Rico Electric Power Authority for Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief and review Motion Submitting Declaration of Fernando M. Padilla in Support of Omnibus Motion of Puerto Rico Electric Power Authority for Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief and review notice of said motion. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review PREPAs Motion for Order Approving PREPAs Assumption of Certain Renewable Energy Power Purchase and Operating Agreements and notice of said motion and review Motion Submitting Declaration of Fernando M. Padilla in Respect of Motion for Order Approving PREPAs Assumption of Certain Renewable Energy Power Purchase and Operating Agreements | 0.3 | 250 | 75 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation of Ileana C. Cardona Fernandez, Local Conflicts Counsel to the Special Claims Committee, for the Tenth Interim Period from June 1, 2020 through September 30, 2020. | 0.4 | 250 | 100 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2272 Notice of Withdrawal of Attorney Sandy Qusba filed by Solus Alternative Asset Management LP, Marathon Asset Management, LP. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief and review order granting the same. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | REVIEW EMAIL EXCHANGES BETWEEN DOJ, PROSKAUER AND OMM IN CONNECTION WITH STIPULATION REGARDING TAKING OF DEPOSITIONS BY REMOTE MEANS PURSUANT TO FED. R. CIV. P. 30(b)(4) | 0.1 | 250 | 25 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STIPULATION REGARDING TAKING OF DEPOSITIONS BY REMOTE MEANS PURSUANT TO FED. R. CIV. P. 30(b)(4) in connection with Adv. Proc. No. 17-229-LTS as forwarded by J. Roth of OMM and comments in connection with the same. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review revised STIPULATION REGARDING TAKING OF DEPOSITIONS BY REMOTE MEANS PURSUANT TO FED. R. CIV. P. 30(b)(4) and email Proskauer team in connection with the above. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STIPULATION REGARDING TAKING OF DEPOSITIONS BY REMOTE MEANS PURSUANT TO FED. R. CIV. P. 30(b)(4) to be filed in adv. proc. 17-0229 (.30); email exchange with J. Roth of OMM as to the above and provide edits and comments (.10); email Proskauer team as to DOJ's appearance in motion (.10). | 0.5 | 250 | 125 |
| **Total** | | | | | **3.60** | | **$ 900.00** |
| **PRASA** | | | | | | | |
| 11/30/2020 | P104-24 | Ivan Garau | A101 Plan and prepare for | Review and analyze documents, including latest draft of settlement agreement and correspondence, in preparation for call with OMM and AAFAF to discuss settlement with the DRA | 0.6 | 225 | 135 |
| 11/30/2020 | P104-24 | Luis Marini | A104 Review/analyze | Analysis and edits to first draft of settlement agreement (.8) and emails to and from Ankura and OMM re same (.2). | 1 | 300 | 300 |
| 11/30/2020 | P104-24 | Luis Marini | A104 Review/analyze | Revise and provide comments to settlement agreement. | 0.7 | 300 | 210 |
| 11/30/2020 | P104-24 | Luis Marini | A104 Review/analyze | Conference with Ankura and OMM to discuss settlement and term sheet. | 0.7 | 300 | 210 |
| 11/30/2020 | P104-24 | Ivan Garau | A106 Communicate (with client) | Call with F. Batlle, J. Batlle, M. DiConza, M. Kremer and L. Marini to discuss settlement conversations and draft of settlement agreement | 0.3 | 225 | 67.5 |
| 11/30/2020 | P104-24 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with M. DiConza, L. Marini, J. Batlle and F. Batlle discussing draft of settlement agreement with DRA and review the same | 0.6 | 225 | 135 |
| **Total** | | | | | **3.90** | | **$ 1,057.50** |
| **Total** | | | | | **302.30** | | **$ 67,990.00** |

| HTA NOVEMBER TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | |
| 11/30/2020 | P104-1 | Luis Marini | A103 Draft/revise | Analysis of leases subject to extension for debtor and those that have been rejected (.6); assign tasks to prepare extension papers (.2). | 0.8 | 300 | 240 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from June 1, 2020 Through September 30, 2020 and notice of the above. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT in connection with Adv. Proc. 17-151 and 17-152. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING without prejudice 933 Motion resigning legal representation of Creditor filed by PUERTO RICO BUILDINGS AUTHORITY. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from G. Figueroa as counsel to HTA regarding stay modification language inquiries | 0.2 | 250 | 50 |
| 11/30/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | Email exchange with M. Gonzalez and L. Marini regarding potential issues with merging PRMBA and PRITA, as required by COSSEC's fiscal plan | 0.2 | 225 | 45 |
| Total | | | | | 1.70 | | $ 460.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | | | | | |
| 11/30/2020 | P104-1 | Hans Rieflkohl | A102 Research | Research applicability of [REDACTED]. | 0.5 | 200 | 100 |
| 11/30/2020 | P104-1 | Hans Rieflkohl | A102 Research | Research and review [REDACTED] | 2.3 | 200 | 460 |
| 11/30/2020 | P104-1 | Hans Rieflkohl | A103 Draft/revise | Prepare draft of Opposition to Motion for Lift of Stay filed by Mr. Luis Duprey. | 3.5 | 200 | 700 |
| 11/30/2020 | P104-1 | Hans Rieflkohl | A103 Draft/revise | Finalize draft of Opposition to Motion for Lift of Stay filed by Mr. Luis Duprey. | 2.8 | 200 | 560 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Rolon of HTA regarding eminent domain proceedings involving PBA. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding scheduling order entered in relation to Duprey-Rivera lift stay motion (.10); legal analysis as to | 0.9 | 250 | 225 |
| 11/30/2020 | P104-1 | Hans Rieflkohl | A104 Review/analyze | Review Motion for Lift of Stay filed by Mr. Luis Duprey. | 0.5 | 200 | 100 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda of HTA regarding cases that are currently stayed and for which a modification of the stay through the 19th | 0.2 | 250 | 50 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA's S. Ruscalleda regarding eminent cases where both HTA and PBA are involved | 0.1 | 250 | 25 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange from S. Ma of Proskauer as to movant's position (Luis Duprey) regarding adjournment to January 27 omnibus (.10); review Email | 0.3 | 250 | 75 |
| 11/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review edits to Luis Duprey Objection as forwarded by Proskauer. | 0.4 | 250 | 100 |
| Total | | | | | 11.70 | | $ 2,445.00 |
| Total | | | | | 13.40 | | $ 2,905.00 |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS NOVEMBER TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 11/30/2020 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of leases subject to extension for debtor and those that have been rejected (.6); assign tasks to prepare extension papers (.2). | 0.8 | 300 | 240 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder to the ERS Bondholders and Bank of New York Mellons Oppositions to the Committees Motion for Summary Judgment on Ultra Vires Issues | 0.1 | 250 | 25 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from June 1, 2020 Through September 30, 2020 and notice of the above. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent Joint Motion for Leave to Exceed Page Limits for Reply Briefing in Support of Summary Judgment with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 0.2 | 250 | 50 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1018] Urgent Joint Motion for Leave to Exceed Page Limits for Reply Briefing in Support of Summary Judgment with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by Altair Global Credit Opportunities Fund (A]. | 0.1 | 250 | 25 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review the Bank of New York Mellon's RESPONSE to Motion to Strike Declaration of John Faith and Accompanying Exhibit from Fiscal Agent's Motion for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge and review REPLY to Response to Motion of The Bank of New York Mellon, as Fiscal Agent, for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge | 0.5 | 250 | 125 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Affidavit Submitting Documents Declaration of C. Neil Gray in Support of Response of the Bank of New York Mellon, as Fiscal Agent, to Committees' Motion to Strike Declaration of John Faith and Accompanying Exhibit From Fiscal Agent's Motion for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge. | 0.7 | 250 | 175 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Committees' Reply in Support of Their Motion for Summary Judgment on Ultra Vires Issues and review Notice of Exhibit 1 Re: [1025] Reply to Response to Motion filed by Official Committee of Retired Employees of Puerto Rico and review Committees' Reply to Response and Additional Facts of the Bank of New York Mellon, as Fiscal Agent, to the Committees Statement of Undisputed Material Facts in Support of Motion for Summary Judgment on Ultra Vires Issues | 0.4 | 250 | 100 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion ERS Bondholders Reply in Support Of Motion For Partial Summary Judgment On Ultra Vires Issues And Proceedings and review REPLY to Response to Motion For Partial Summary Judgment On Ultra Vires Issues And Proceedings and review Affidavit Submitting Documents Declaration Of Sparkle L. Sooknanan In Support Of ERS Bondholders Opposition To Committees Motion To Exclude Expert Testimony Of Dr. Laura Gonzalez On Ultra Vires Issues | 0.8 | 250 | 200 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and OMM regarding phone conference to discuss pending discovery and legal strategy in connection with case Administracion de los Sistemas de Retiro,  et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Num. K AC2011-1067 (803) (.20); review discovery circulated and objection letter and other relevant information in anticipation of phone conference (.40). | 0.6 | 250 | 150 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review UBS MOTION for Joinder to the ERS Bondholders and Bank of New York Mellon s Reply Briefs in Support of Summary Judgment on Ultra Vires Issues | 0.1 | 250 | 25 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Soler as to pending next steps in connection with UBS litigation and pending discovery. | 0.2 | 250 | 50 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review additional documents provided by G. Soler in connection with subpoena and pending discovery in UBS litigation. | 0.3 | 250 | 75 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review additional information and emails in connection with UBS pending discovery matters as forwarded by G. Lopez | 0.3 | 250 | 75 |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Fifth Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection With Objections to ERS Bond Claims | 0.3 | 250 | 75 |
| 11/30/2020 | P104-2 | Luis Marini | A104 Review/analyze | Analysis of production conducted by ERS in connection with UBS litigation and whether privileged documents were produced (1.3); draft outline of clawback (.4). | 1.7 | 300 | 510 |
| **Total** | | | | | **7.40** | | **$     1,975.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 11/30/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Phone conference with OMM (M. Pocha and P. Friedman) and with G. Soler regarding pending discovery in UBS litigation (.40); Review communications, documentation and letters from UBS as to pending discovery in ERS v. UBS state court litigation following phone conference (.30). | 0.7 | 250 | 175 |
| **Total** | | | | | **0.70** | | **$       175.00** |
| **Total** | | | | | **8.10** | | **$     2,150.00** |

| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|
| | | | **COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER** | | | |
| | | | **CENTRO DE PERIODISMO INVESTIGATIVO, INC.** | | | |
| 11/30/2020 | Hans Riefkohl | A102 Research | Research Freedom of Information Act caselaw for purposes of developing argument based on vagueness and lack of specificity of the CPI's information requests. | 1.5 | 200 | 300 |
| 11/30/2020 | Hans Riefkohl | A102 Research | Review Acts 122 & 141 of 2019 for purposes of supporting argument against some of the CPI's information requests. | 0.5 | 200 | 100 |
| 11/30/2020 | Hans Riefkohl | A103 Draft/revise | Prepare draft Motion to Dismiss CPI's Second Amended Mandamus. | 2.5 | 200 | 500 |
| 11/30/2020 | Hans Riefkohl | A103 Draft/revise | Continue drafting Motion to Dismiss CPI's Second Amended Mandamus. | 4.2 | 200 | 840 |
| 11/30/2020 | Hans Riefkohl | A103 Draft/revise | Continue drafting Motion to Dismiss CPI's Second Amended Mandamus. | 3.3 | 200 | 660 |
| 11/30/2020 | Hans Riefkohl | A103 Draft/revise | Prepare draft message to AFAAF General Counsel re status of case and pending matters. | 0.5 | 200 | 100 |
| 11/30/2020 | Hans Riefkohl | A103 Draft/revise | Prepare draft Motion for Extension of Time to file Answer to Second Amended Mandamus. | 0.5 | 200 | 100 |
| 11/30/2020 | Hans Riefkohl | A103 Draft/revise | Conference call with AFAAF (Carlos Saavedra and Rocío del Mar Valentín) to discuss answer to Second Amended Mandamus. | 0.4 | 200 | 80 |
| 11/30/2020 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review pending issues of the discovery requests made by plaintiff CPI, in preparation for discussions with parties. Review pending pleadings and other related issues in ongoing litigation. | 0.9 | 300 | 270 |
| 11/30/2020 | Mauricio O. Muniz | A104 Review/analyze | Review and edit request for extension to file responsive pleading to the Mandamus. | 0.3 | 300 | 90 |
| 11/30/2020 | Mauricio O. Muniz | A104 Review/analyze | Conference call with Rocio del Mar Valentin and Carlos Saavedra of AAFAF regarding the case related issues and CPI requests. | 0.4 | 300 | 120 |
| 11/30/2020 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review discovery requests from CPI and pending certification and related issues of case. | 0.6 | 300 | 180 |
| 11/30/2020 | Mauricio O. Muniz | A104 Review/analyze | Conference call with attorney for Department of Justice, Tania Fernandez, on updated certification and discovery requests. | 0.3 | 300 | 90 |
| 11/30/2020 | Mauricio O. Muniz | A104 Review/analyze | Review today's court order. | 0.2 | 300 | 60 |
| 11/30/2020 | Mauricio O. Muniz | A104 Review/analyze | Review motion filed by the Department of Justice on behalf of the Commonwealth of PR. | 0.2 | 300 | 60 |
| 11/30/2020 | Mauricio O. Muniz | A104 Review/analyze | Review two orders entered by court today. | 0.2 | 300 | 60 |
| 11/30/2020 | Mauricio O. Muniz | A104 Review/analyze | Review filing by plaintiff in compliance with court order. | 0.2 | 300 | 60 |
| 11/30/2020 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Mauricio Muniz re Answer to Second Amended Mandamus. | 0.2 | 200 | 40 |
| 11/30/2020 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Mauricio Muniz re Motion for Extension of Time to file Answer to Second Amended Mandamus. . | 0.5 | 200 | 100 |
| 11/30/2020 | Hans Riefkohl | A105 Communicate (in firm) | Email exchange with Mauricio Muniz re Motion for Extension of Time to file Answer to Second Amended Mandamus. | 0.2 | 200 | 40 |
| 11/30/2020 | Hans Riefkohl | A107 Communicate (other outside counsel) | Email Exchange with Tania Fernández Madero (PR-DOJ) re Answer to Second Amended Mandamus. | 0.5 | 200 | 100 |
| 11/30/2020 | Hans Riefkohl | A107 Communicate (other outside counsel) | Conference call with Tania Fernández Madero (PR-DOJ) re Answer to Second Amended Mandamus. | 0.3 | 200 | 60 |
| 11/30/2020 | Hans Riefkohl | A107 Communicate (other outside counsel) | Prepare for conference call with Tania Fernández Madero (PR-DOJ) re Answer to Second Amended Mandamus. | 0.5 | 200 | 100 |
| 11/30/2020 | Mauricio O. Muniz | A108 Communicate (other external) | Correspondence to counsel for CPI, Steven Lausell, on case deadlines and pending discovery matters. | 0.3 | 300 | 90 |
| 11/30/2020 | Mauricio O. Muniz | A108 Communicate (other external) | Exchange communications with Steven Lausell, counsel for CPI, on the most recent court order of the deadlines. | 0.2 | 300 | 60 |
| 11/30/2020 | Hans Riefkohl | A111 Other | File Motion for Extension of Time to file Answer to Second Amended Mandamus. | 0.4 | 200 | 80 |
| **Total** | | | | **19.80** | | **$ 4,340.00** |
| | | | **PUBLIC CORPORATION FOR THE SUPERVISION OF PUERTO RICO COOPERATIVES** | | | |
| 11/30/2020 | Ivan Garau | A103 Draft/revise | Review and analyze COSSEC's fiscal plan and Act 114-2001 in preparation for call with COSSEC's counsel to discuss potential response to G25's letter | 1.4 | 225 | 315 |
| 11/30/2020 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, draft response to G-25's Request for Access to Public Information in connection with COSSEC's capital Funding Plan, and send the same to C. Saavedra | 0.6 | 225 | 135 |
| 11/30/2020 | Ivan Garau | A104 Review/analyze | Email exchange with M. Gonzalez, L. Marini and H. Martinez discussing G25 request related to COSSEC's capital funding plan and AAFAF's response to the same | 0.2 | 225 | 45 |
| 11/30/2020 | Ivan Garau | A104 Review/analyze | Review and analyze AAFAF's request for production in connection with COSSEC's capital funding plan and email exchange with COSSEC's counsel regarding the same | 0.3 | 225 | 67.5 |
| 11/30/2020 | Ivan Garau | A104 Review/analyze | Review and analyze G25 letter in connection with the Cossec's Fiscal Plan and Commonwealth's purported non-compliance with Act-114-2001 | 0.6 | 225 | 135 |
| 11/30/2020 | Ivan Garau | A104 Review/analyze | Review and analyze amended complaint filed by G25 credit unions in AP19-00389 and email exchange with L. Marini discussing the same | 0.9 | 225 | 202.5 |
| 11/30/2020 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini to discuss G-25's request to AAFAF concerning COSSEC's capital funding plan | 0.2 | 225 | 45 |
| 11/30/2020 | Ivan Garau | A105 Communicate (in firm) | Calls with L. Marini to discuss AAFAF's response to G25 request for COSSEC's capital funding plan | 0.2 | 225 | 45 |
| 11/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Cossec's counsel discussing strategy in connection with G25's request for production and AAFAF's request for extension of time | 0.2 | 225 | 45 |
| 11/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with Cossec's counsel to discuss strategy in connection with G25 request for production regarding Cossec's funding plan and AAFAF's request for extension of time to respond to the same | 0.3 | 225 | 67.5 |
| 11/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with COSSEC's attorney (C. Ramos) discussing AAFAF's response to G25's request for capital funding plan | 0.2 | 225 | 45 |
| 11/30/2020 | Ivan Garau | A107 Communicate (other outside counsel) | Call with COSSEC's attorney C. Ramos to discuss AAFAF's response to G25 request for COSSEC's capital funding plan | 0.2 | 225 | 45 |
| **Total** | | | | **5.30** | | **$ 1,192.50** |
| **Total** | | | | **25.10** | | **$ 5,532.50** |

**COMMONWEALTH DECEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 12/9/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Plan and prepare arguments at omnibus hearing on contested matter for Luis Duprey. | 1.1 | 300 | 330 |
| 12/9/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Plan and prepare for presentation and potential court questions at omnibus hearing on AAFAF's status report. | 1.3 | 300 | 390 |
| 12/9/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend omnibus hearing to represent AAFAF. | 0.9 | 300 | 270 |
| 12/3/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze AAFAF's reports and press releases on CRF funding and disbursements, and COR3's reports and press releases related to disaster relief disbursements in preparation to draft AAFAF's status report on recent government activities. | 2.1 | 225 | 472.5 |
| 12/4/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with Dennis Barret discussing creditor weekly presentation in preparation to draft AAFAF's status report on recent government activities | 0.2 | 225 | 45 |
| 12/4/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze agency's transition reports posted online, including department of education, department of labor and department of health, to identify relevant information for AAFAF's status report on recent Government activities, response to Covid pandemic, and government transition | 2.9 | 225 | 652.5 |
| 12/4/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting AAFAF's status report on recent government activities, response to COVID 19-Pandemic and government transition | 3.3 | 225 | 742.5 |
| 12/5/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze OE 2020-087 and OE 2020-080 related to COVID commercial restrictions pursuant to drafting AAFAF's report on recent government activities, response to COVID 19 pandemic and transition | 1.8 | 225 | 405 |
| 12/5/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Continue drafting AAFAF's Status Report on Recent Government Activities, Response to COVID 19 Pandemic and Government Transition | 4.8 | 225 | 1080 |
| 12/5/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Law No. 197 of 2002 concerning government's transition and the governor's elect press releases related to recent appointments pursuant to drafting AAFAF's Status Report on Recent Activities, Response to COVID 19 Pandemic and Government Transition | 1.4 | 225 | 315 |
| 12/7/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Multiple emails with C. Saavedra, P.Friedman, L. Marini and F. Batlle discussing draft of AAFAF's Status Report on Recent Government Activities, Response to COVID 19 Pandemic and Status of Government Transition and review multiple versions of said draft with comments from AAFAF and OMM, and edit draft of incorporate and address the same | 2.6 | 225 | 585 |
| 12/7/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of comments from O'Melveny to status report and emails to and from OMM re same. | 0.4 | 300 | 120 |
| 12/8/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze online websites of COR 3, AAFAF, Health Department and John Hopkins, and update figures and statistics in AAFAF's status report regarding the government's recent activities and response to covid pandemic | 1.8 | 225 | 405 |
| 12/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of emails from DOJ on Gracia matter. | 0.2 | 300 | 60 |
| 12/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis, revisions, and edit motion to dismiss action by DPI to review and incorporate comments from client. | 0.4 | 300 | 120 |
| 12/9/2020 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from client on omnibus hearing and status report. | 0.1 | 300 | 30 |
| 12/24/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Finalize and file urgent motion for extension of deadlines in connection with AGM Properties administrative expense motion | 0.2 | 225 | 45 |
| 12/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of order dismissing mandamus on DPI litigation. | 0.2 | 300 | 60 |
| 12/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing AMBAC 2004 motion. | 0.2 | 300 | 60 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-1-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-1-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER FOR SUPPLEMENTATION OF THE RECORD re: Docket Entry No. 14 in Adversary Proceeding No. 20-80 | 0.1 | 250 | 25 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR DECEMBER 9-10, 2020, OMNIBUS HEARING and review ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING [15189] MOTION /Fourth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecured filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.2 | 250 | 50 |
| 12/1/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze FOMB's supplemental brief in connection with Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al, Case No. 02-1179 (GAG) before the United States District Court for the District of Puerto Rico, and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al., Civil Number K DP2001-1441 and email exchange with W. Burgos and C. Velaz regarding the same | 0.4 | 225 | 90 |
| 12/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise motion to dismiss mandamus on DPI appointment (.7); assign tasks to inform client (.1). | 0.8 | 300 | 240 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review informative motion adjourning COFINA's objection to the IRS proofs of claim as forwarded by M. Volin (.20); email ex change with M. Volin of Proskauer and D. Perez of OMM as to the above (.10). | 0.3 | 250 | 75 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review reply in support of the Gracia-Gracia assumption motion as forwarded by S. Ma of Proskauer (.50); email exchanges with S. Ma of Proskauer in connection with the above and certain inquiries regarding the above and directed to the DOJ and the Treasury Department (.20); email exchange with W. Burgos of the DOJ as to inquiries relating to the above and posed by Proskauer (.20); preliminary review of emails associated with Gracia-Garcia case to respond to inquiries of Proskauer (.40). | 1.3 | 250 | 325 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF in connection with AGM Properties administrative motion (.10); email exchanges with L. Guillen as to the above (.10); Review and edit bullets associated with AGM properties motion and to be forwarded to Proskauer (.40); review information regarding request for approval of amounts to satisfy amounts owed and requested in the AGM properties motion (.10). | 0.7 | 250 | 175 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Status Report pursuant to June 5, 2020 Order regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims and review ORDER GRANTING MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. | 0.1 | 250 | 25 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING PREPA'S ASSUMPTION OF CERTAIN RENEWABLE ENERGY POWER PURCHASE AND OPERATING AGREEMENTS and review ORDER GRANTING IN PART OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR (A) APPROVAL OF ITS REJECTION OF CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) RELATED RELIEF | 0.1 | 250 | 25 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [15238] MOTION REQUESTING LEAVE TO FILE AN AMICUS BRIEF AND FOR AMICUS STATUS filed by Cooperativa de Farmacias Puertorriquenas (COOPHARMA) and review order granting Motion to allow DOUGLAS I. KOFF to appear pro hac vice filed by Cantor-Katz Collateral Monitor LLC, [15247] Motion to allow ABBEY WALSH to appear pro hac vice | 0.1 | 250 | 25 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 54161, 84815) and review Response to Debtors Objection (Claim Disallowed/Expunged) Claim Number(s): 68622 and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 61590, 69788, 126924 and review Response to Debtor's Objection to Claims (Number(s): 167417) | 0.2 | 250 | 50 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 147850 and review Response to Debtors Objection (Claim Disallowed/Expunged) Claim Number(s): 53753 and review RESPONSE to Motion Limited Objection of Official Committee of Unsecured Creditors and review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR DECEMBER 9-10, 2020 | 0.2 | 250 | 50 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting FEE EXAMINERS SUPPLEMENTAL REPORT ON UNCONTESTED PROFESSIONAL FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR DECEMBER 9, 2020 AT 9:30 A.M. (AST) | 0.1 | 250 | 25 |
| 12/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AGM Properties Corp. motion for allowance and payment of administrative expense claim and supporting documentation, and send email to R. Valentin regarding the same | 1.4 | 225 | 315 |
| 12/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Owner's Association of Medina Center Condominium motion for relief from the automatic stay and email exchange with C. Velaz discussing the same | 0.3 | 225 | 67.5 |
| 12/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Amerinational Community Services, LLCs Appearance at the December 9-10, 2020 Omnibus Hearing and review MOTION to inform Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] and review MOTION to inform of US Bank National Associations as PREPA Bond Trustee's appearance at the December 9 and 10 Omnibus Hearing | 0.1 | 250 | 25 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance at December 9-10, 2020 Omnibus Hearing Re: [15295] Order filed by Financial Guaranty Insurance Company and review MOTION to inform of Softek, Inc.'s appearance at the December 9-10, 2020 Omnibus Hearing and review UTIER's and SREAEE's MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR DECEMBER 9-10, 2020 and review filed REPLY to Response to Motion Reply in Support of Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs. | 0.3 | 250 | 75 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the December 9-10, 2020, Omnibus Hearing and review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the December 9-10, 2020 Omnibus Hearing and review MOTION to inform Request to be Heard at the December 9-10, 2020 Omnibus Hearing Re: [15295] Order filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC | 0.1 | 250 | 25 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intention to be Heard at the December 9-10, 2020 Omnibus Hearing filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE DECEMBER 9-10, 2020 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE DECEMBER 9-10, 2020 OMNIBUS HEARING filed by Invesco Funds and review MOTION to inform PROCEDURES FOR DECEMBER 9-10, 2020 OMNIBUS HEARING filed by Brady C. Williamson. | 0.1 | 250 | 25 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney Daniel Desatnik filed in Case No. 20-1931. | 0.1 | 250 | 25 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority filed by Attorney Elliot R. Stevens and review NOTICE of appearance on behalf of Appellees FOMB, Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority filed by Attorney Adam Deming filed in Case No. 20-1930. | 0.1 | 250 | 25 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-3-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-3-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review emails and documents from 911 Board in connection with AGM Properties' administrative payment request (.20); review and edit email to J. Esses of Proskauer as to the above (.20). | 0.4 | 250 | 100 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Volin of Proskauer and R. Holm of OMM regarding other matters to be adjourned in anticipation of omnibus hearing (.20); review draft agenda of omnibus hearing as forwarded by G. Olivera of OMM (.30); draft and edit joint informative motion regarding other matters before the omnibus (except Duprey matter) (.30); email exchanges with OMM team as to the above (.10). | 0.9 | 250 | 225 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of summary of 911 Board claims and administrative expense motion (.4); edit email to client summarizing issues and recommendations (.2). | 0.6 | 300 | 180 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on letters requesting consents from landlords to time to assume and reject (.2); revise and finalize for circulations letters to landlords (.5); assign tasks to start contacting landlords (.3). | 1 | 300 | 300 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on 911 Board claim (.1); analysis of documents relating to claim provided by client (.4). | 0.5 | 300 | 150 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise agenda for omnibus hearing; provide comments to FOMB; and finalize for filing. | 0.3 | 300 | 90 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on claim of Asociacion de Condomines (.2); email to and from Department of Education re same (.3). | 0.5 | 300 | 150 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Proskauer on ConsulTech claim objection. | 0.2 | 300 | 60 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Proskauer on motion relating to Luis Duprey contested matter. | 0.2 | 300 | 60 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of October fee statement for Omelveny. | 0.1 | 300 | 30 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Bratlle Group on fee payment request. | 0.1 | 300 | 30 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing informative motion on omnibus hearing. | 0.1 | 300 | 30 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Financial Oversight and Management Board Regarding December 9-10 Omnibus Hearing and review MOTION to inform regarding Motion of the Commonwealth of Puerto Rico pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs and review MOTION to inform Notice Of Request To Be Heard Re: 15295 Order filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders | 0.1 | 250 | 25 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding December 9-10, 2020 Omnibus Hearing and review Urgent motion of Ambac Assurance Corporation for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities. | 0.6 | 250 | 150 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform regarding December 9-10, 2020 Omnibus Hearing Re: 15295 Order filed by Official Committee of Retired Employees of Puerto Rico and review status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule and review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the December 9, 2020 Omnibus Hearing to the January 27, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of The Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's November 12, 2020 Order | 0.1 | 250 | 25 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT STATUS REPORT OF AMBAC ASSURANCE CORPORATION AND THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY PURSUANT TO THE COURT'S NOVEMBER 12, 2020 ORDER as forwarded by A. Pavel of OMM and email exchanges in connection with the above (.30); review edits by R. Valentin of AAFAF as to the above (.10); review edits incorporated by Proskauer as to the above (.10); review proposed email by A. Pavel of OMM to Proskauer as to language meet and confer deadline and email exchanges in connection with the above with R. Valentin of AAFAF (.30). | 0.8 | 250 | 200 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF and R. Valentin of AAFAF relating to Consul-Tech's motion for administrative expense to be directed to the DOE. | 0.1 | 250 | 25 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney David Munkittrick in Case No. 20-1931. | 0.1 | 250 | 25 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joinder in connection with PSA creditors regarding their request for access to the cash and asset productions as forwarded by A. Pavel of OMM. | 0.3 | 250 | 75 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client to discuss claim of AGM group. | 0.2 | 300 | 60 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with the following to obtain information for AAFAF's status report at omnibus: Ankura (.3); Department of Health (.2); Department of Education (.3); National Guard (.1); PREPA (.1); HTA (.1); COR3 (.3); AAFAF (.2). | 1.6 | 300 | 480 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing AMBAC status report. | 0.3 | 300 | 90 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on ConsulTech claim. | 0.3 | 300 | 90 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from FOMB on potential resolution and strategy for claim of 911 centers. | 0.3 | 300 | 90 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of opinions from First Circuit sent by DOJ on the retroactivity of the PPS rebased rate. | 0.3 | 300 | 90 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of backup data for BDO report circulated by DOJ to FOMB and AAFAF counsels in connection with the FQHC settlements. | 0.4 | 300 | 120 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with PrimeClerk on service of letters to all landlords in all cases. | 0.3 | 300 | 90 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM as to joinder relating to PSA creditors regarding their request for access to the cash and asset productions. | 0.2 | 250 | 50 |
| 12/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice OF FILING OF AMENDED PROPOSED SUPPLEMENTAL OMNIBUS ORDER AWARDING: INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE NINTH INTERIM (FEBRUARY 1, 2020-MAY 31, 2020) AND PRIOR COMPENSATION PERIODS and review filed Stipulation and [Proposed] Order Binding the PSA Creditors to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis | 0.4 | 250 | 100 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits to AAFAF's status report in anticipation of omnibus hearing as forwarded by P. Friedman of OMM | 0.2 | 250 | 50 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order directing parties to file joint status report in connection with MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and review ORDER OF REFERENCE TO MAGISTRATE JUDGE. The [15342] Urgent motion of Ambac Assurance Corporation for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities | 0.1 | 250 | 25 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL OMNIBUS ORDER AWARDING: INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE NINTH INTERIM (FEBRUARY 1, 2020-MAY 31, 2020) AND PRIOR COMPENSATION PERIODS and review MOTION RETURN OF MOTOR VEHICLE OR CASH EQUIVALENT filed by FREDERIC CHARDON DUBOS and review Joinder of Official Committee of Unsecured Creditors to Ambac Assurance Corporations Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities | 0.2 | 250 | 50 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST and review Financial Oversight and Management Board for Puerto Rico's Opposition to Motion of COOPHARMA for Leave to Participate as Amicus Curiae | 0.2 | 250 | 50 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NINETEENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY and review ORDER SCHEDULING BRIEFING OF [15356] MOTION REQUESTING TURNOVER OF MOTOR VEHICLE filed by Frederic Chardon Dubos and review ORDER SETTING BRIEFING SCHEDULE re:[15342] Urgent motion of Ambac Assurance Corporation for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities | 0.1 | 250 | 25 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING [15352] STIPULATION Stipulation and [Proposed] Order Binding the PSA Creditors to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 and review joinder of the DRA Parties to Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico and review Notice of Filing of Second Administrative Claims Resolution Status Notice | 0.3 | 250 | 75 |
| 12/7/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Government's Statement of Support for Cooperativa de Farmacias Puertorriqueñas' Second Motion Requesting Leave to file an Amicus Brief and for Amicus Status and Government's Response to Informative Motion of the FOMB submitting supplemental documents and related email communication exchange to provide support in forthcoming filing. | 0.3 | 225 | 67.5 |
| 12/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OGP on request from Centros 911. | 0.1 | 300 | 30 |
| 12/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize for filing informative motion (.3) and motion supporting amicus (.3) in adversary proceedings with FOMB on enjoined acts. | 0.6 | 300 | 180 |
| 12/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from FOMB's counsel on strategy to settle AMG claim. | 0.2 | 300 | 60 |
| 12/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Consul-Tech's counsel on status and settlement. | 0.1 | 300 | 30 |
| 12/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Gracia reply. | 0.2 | 300 | 60 |
| 12/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of comments form client to letter to Dept of Education on Consultech claim and revise final letter. | 0.2 | 300 | 60 |
| 12/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PARTIALLY AMENDED OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE EIGHTH INTERIM (OCTOBER 1, 2019-JANUARY 31, 2020) AND PRIOR COMPENSATION PERIODS and review ORDER REGARDING ARGUMENTS AND SUPPLEMENTAL BRIEFING IN CONNECTION WITH [15171] MOTION OF THE COMMONWEALTH OF PUERTO RICO PURSUANT TO BANKRUPTCY CODE SECTION 365 FOR ENTRY OF ORDER APPROVING ASSUMPTION OF SETTLEMENT AGREEMENTS WITH Garcia RUBIERA CLASS PLAINTIFFS | 0.1 | 250 | 25 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 170180) and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 54869, 55284, 55600, 43592 and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 176501, 177189 and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 67867, 78903 | 0.2 | 250 | 50 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST. and review ORDER ALLOWING SECOND INTERIM AND CONSOLIDATED APPLICATION OF EDGE LEGAL STRATEGIES, P.S.C., LOCAL COUNSEL FOR THE FEE EXAMINER and review ORDER ALLOWING [15102] SIXTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C. | 0.2 | 250 | 50 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION entry of order for lift of stay re:[7582] Order Terminating Motion filed by Josefina Guinot Melendez and review Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to Ambac Assurance Corporations Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities and review Motion to allow Douglas H. Flaum to appear pro hac vice on behalf of Goldman Sachs & Co. LLC [ | 0.3 | 250 | 75 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Application of the Brattle Group, Inc. For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Tenth Interim Fee Period from June. 1, 2020 Through September 30, 2020 and review ORDER SETTING BRIEFING SCHEDULE re:[15379] MOTION entry of order for lift of stay re:[7582] Order Terminating Motion filed by Josefina Guinot Melendez | 0.3 | 250 | 75 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15383] Motion to allow Douglas H. Flaum to appear pro hac vice and review Notice of Filing of Supplemental Documents and Translations Thereof in Connection With Limited Objection of Official Committee of Unsecured Creditors to Motion of Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements With Garcia Rubiera Class Plaintiffs and review Status Report of Financial Oversight and Management Board in Connection with December 9-10, 2020 Omnibus Hearing | 0.4 | 250 | 100 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-8-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-8-20a s forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF, F. Batlle of Ankura and OMM as to status report to be submitted by AAFAF in anticipation of omnibus hearing (.20); review final version before its filing (.30). | 0.5 | 250 | 125 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review status report on 9019 motion (.30) as forwarded by M. Di Conza of OMM and email exchanges in connection with the above (.10). | 0.4 | 250 | 100 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on comments to status report; finalize for filing. | 0.2 | 300 | 60 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise, edit and finalize for filing AAFAF's status report. | 1 | 300 | 300 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and litigation deadlines. | 0.1 | 300 | 30 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Josefina Guinot's lift of stay notice and emails to and from Oneill Borges re same. | 0.3 | 300 | 90 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer and DOJ on FHCQ stipulation and claim analysis. | 0.2 | 300 | 60 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of status report filed by FOMB. | 0.2 | 300 | 60 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Gracia Gracia claim and analysis; emails to and from client re same. | 0.2 | 300 | 60 |
| 12/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit consented extension motion and proposed order in connection with AGM Properties' motion for administrative payment (.20); email exchanges with Proskauer team as to the above (.10). | 0.3 | 250 | 75 |
| 12/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel of OMM forwarding email from L. Stafford of Proskauer regarding Retirees' request for access to the cash/asset productions and review proposed joinder for the Retiree Committee and review DRA Parties joinder to the Ambac 2004 motion. | 0.4 | 250 | 100 |
| 12/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder of Financial Guaranty Insurance Company to Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default. | 0.3 | 250 | 75 |
| 12/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ADJOURNING MR. LUIS DUPREY-RIVERA'S [15186] MOTION FOR RELIEF FROM THE AUTOMATIC STAY PURSUANT TO PROMESA'S SECTIONS 4, 7, 301(C)(3), 304(H) AND BANKRUPTCY CODE'S SECTIONS 362(B)(4), (D)(1) and review ORDER SETTING BRIEFING SCHEDULE re: [15395] Motion to Extend Deadline for Motion for Default Judgment in Standing Order Regarding Procedures for Default Judgment Motion Practice and Clerk's Entries of Default and review Urgent motion Motion of Joinder Re: [15342] Urgent motion of Ambac Assurance Corporation for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities. | 0.3 | 250 | 75 |
| 12/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joinder of ERS Bondholders in Ambac Assurance Corporations Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities. | 0.1 | 250 | 25 |
| 12/9/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS report filed by Appellee Carla Campos-Vidal in Case No. 16-2208. | 0.1 | 250 | 25 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review various emails from C. Rivera as counsel for COOPHARMA and all the attachments included therein including recent SCOTUS case on ERISA and other matters in connection with adv, proc. relating to Act 82. | 0.9 | 250 | 225 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-10-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-10-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15402] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES regarding MOTION for Payment of Administrative Expense Post-Petition Commercial Lease Rent filed by AGM PROPERTIES CORPORATION and review Notice of Withdrawal of Attorney GISELLE LOPEZ SOLER AND ZACHARY H. SMITH filed by GISELLE LOPEZ SOLER on behalf of Government Development Bank for Puerto Rico | 0.1 | 250 | 25 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion in Opposition Re: [15238] NOTICE OF APPEARANCE AND SECOND MOTION REQUESTING LEAVE TO FILE AN AMICUS BRIEF AND FOR AMICUS STATUS in Support of Plaintiff's Adversary Proceeding for Declaratory Relief in Adv. Pro. No. 20-00080 | 0.1 | 250 | 25 |
| 12/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Two Hundred Seventy-first Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Seventy-second Omnibus Objection (Non-substantive). | 0.3 | 250 | 75 |
| 12/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Two Hundred Seventy-third Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Seventy-fourth Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Seventy-fifth Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Seventy-sixth Omnibus Objection (Non-substantive) | 0.3 | 250 | 75 |
| 12/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Two Hundred Seventy-seventh Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims , Two Hundred Eighty-First Omnibus Objection (Non-Substantive) and review Notice of Withdrawal of Attorney Julissa Reynoso filed by Julissa Reynoso on behalf of Autonomous Municipality of San Juan | 0.2 | 250 | 50 |
| 12/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims ( | 0.3 | 250 | 75 |
| 12/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds and review Debtor's Omnibus Objection to Claims Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims and review Debtor's Omnibus Objection to Claims Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain Prasa Senior Lien Bonds | 0.3 | 250 | 75 |
| 12/11/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER FOR SUPPLEMENTATION OF THE RECORD re: Docket Entry No. 14 in Adversary Proceeding No. 20-80 and review ORDER REGARDING PROCEDURES FOR DECEMBER 9-10, 2020, OMNIBUS HEARING and review ORDER MODIFYING BRIEFING SCHEDULE AND GRANTING [15189] MOTION /Fourth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee and the Official Committee of Unsecured filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.1 | 250 | 25 |
| 12/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer as to removal extensions for PBA litigation cases and review status of information from PBA as to the above. | 0.3 | 250 | 75 |
| 12/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review final versions of memorandum, motion to dismiss and notice for Adversary Proceeding No. 20-00124 as forwarded by G. Olivera of OMM and email exchanges in connection with the above. | 0.9 | 250 | 225 |
| 12/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze invoices produced by Consul-Tech to identify objectionable entries | 1.6 | 225 | 360 |
| 12/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review, finalize and file Motion to Dismiss Case Memorandum of Law in Support of the Puerto Rico Fiscal Agency and Financial Advisory Authority's Motion to Dismiss Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) in Adversary Proceeding No. 20-00124 (LTS) and notice of motion in connection with the same. | 0.8 | 225 | 180 |
| 12/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing motion to dismiss adversary proceeding 20-124 | 0.6 | 300 | 180 |
| 12/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing AMBAC 2004 stipulation. | 0.2 | 300 | 60 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STIPULATION AND [PROPOSED] ORDER BINDING THE DRA PARTIES TO THE CONFIDENTIALITY AGREEMENT AND ORDER IN CONNECTION WITH (A) AMBAC ASSURANCE CORPORATIONS MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF NO. 9022] AND (B) AMBAC ASSURANCE CORPORATIONS MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH CASH RESTRICTION ANALYSIS [ECF NO. 9023] | 0.1 | 250 | 25 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING ADJOURNED OMNIBUS OBJECTIONS TO CLAIMS and review STIPULATION Stipulation and [Proposed] Order Binding the Official Committee of Retired Employees of the Commonwealth of Puerto Rico to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets [Ecf No. 9022] and (B) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023] and review Informative Motion Regarding the Ninety-Fourth Omnibus Objection (Non-Substantive) | 0.2 | 250 | 50 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER re: [15395] Motion to Extend Deadline for Motion for Default Judgment and review entered STIPULATIONS AND ORDERS BINDING THE DRA PARTIES and the official committee of retirees TO THE CONFIDENTIALITY AGREEMENT AND ORDER IN CONNECTION WITH (A) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF NO. 9022] AND (B) AMBAC ASSURANCE CORPORATION'S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH CASH RESTRICTION ANALYSIS | 0.1 | 250 | 25 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15440] SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES regarding MOTION Allowance and Payment of Administrative Expense Claim (HOA fees) filed by ASSOCIATION OF OWNERS OF THE MEDINA PROFESSIONAL CENTER CONDOMINIUM and review Motion to allow Angelo Castaldi to appear pro hac vice on behalf of Official Committee of Unsecured Creditors | 0.1 | 250 | 25 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-15-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-15-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel relating to signoff by the retirees of stipulation binding them to the Rule 2004 protective order. | 0.1 | 250 | 25 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NINTH JOINT STATUS REPORT OF UAW, SEIU AND AAFAF WITH RESPECT TO THE PROCESSING OF GRIEVANCES AND ARBITRATIONS as forwarded by D. Perez of OMM | 0.2 | 250 | 50 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from ASSMCA on pending motion. | 0.3 | 300 | 90 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with ASSMCA and their counsel to discuss motion on request for payment. | 0.6 | 300 | 180 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from FOMB on Sastre lift stay motion (.2); emails to and from FOMB on extension of time for 911 admin claim response (.2). | 0.4 | 300 | 120 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for Asociacion de Condomines de Medina on briefing schedule and settlement. | 0.3 | 300 | 90 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing supplement listing additional authorities in enjoined acts litigation. | 0.3 | 300 | 90 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statement for Bratlle Group (.1); ZOlfo (.1); Paul Hastings (.1); Oneill Borges (.1); Proskauer (.1). | 0.5 | 300 | 150 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for ConsulTech on settlement. | 0.3 | 300 | 90 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for AGM / 911 call center on settlement. | 0.3 | 300 | 90 |
| 12/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of BDO report on FHQC issues and on questions raised by Proskauer. | 0.5 | 300 | 150 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 99739) and review Response to Debtors Objection (Claim Disallowed/Expunged) Claim Number: 122998 and review Supplemental Response to Debtors Objection (Alternative Resolution Process re: Docket No. 15113) | 0.2 | 250 | 50 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15228] Motion to allow ADRIENNE LEE BENSON to appear pro hac vice and review ORDER GRANTING [15445] Motion to allow ANGELO M. CASTALDI to appear pro hac vice | 0.1 | 250 | 25 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Schedule of Claims subject to 281 Omnibus Objection-English Re: [15421] and review ORDER re: [15225] [15239] [15266] [15268] [15279] [15366] Joinders to [15220] Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery and review Notice of Withdrawal of Document Notice to Withdraw Motion Submitting Exhibit A- The Schedule of Claims Subject to the Two Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electrical Power Authority to Miscellaneous Deficient Claims | 0.3 | 250 | 75 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Schedule of Claims subject to 281 Omnibus Objection-English Re: [15421] and review Joint Report of the Commonwealth of Puerto Rico and Official Committee of Unsecured Creditors Regarding Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs | 0.3 | 250 | 75 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Second Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from June 1, 2020 Through September 30, 2020 | 0.5 | 250 | 125 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents in Adv. Proc. 20-00082 and review of such supplemental document. | 0.6 | 250 | 150 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and C. Saavedra of AAFAF relating to UAW and SEIU and grievance-stay stipulation | 0.2 | 250 | 50 |
| 12/16/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Rutledge v. Pharm. Care Mgmt. Ass'n, No. 18-540 (U.S. Dec. 10, 2020) to review draft of Government's informative motion regarding recent supplemental authority supporting its opposition to defendant's motion for summary judgment (Case No. 20-080) | 0.8 | 225 | 180 |
| 12/16/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Deloitte's report and invoices produced by Consul-Tech for worked performed to the Department of Education to identify potential objections, including duplicative entries and excessive billing. | 2.3 | 225 | 517.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from client on pending ConsulTech response. | 0.1 | 300 | 30 |
| 12/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel to Consultech on status. | 0.5 | 300 | 150 |
| 12/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing Coopfarma filing. | 0.3 | 300 | 90 |
| 12/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing UAW stipulations. | 0.3 | 300 | 90 |
| 12/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Carlos M. Rivera on filing on enjoined acts litigation. | 0.3 | 300 | 90 |
| 12/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ and Treasury on Gracia matter and processing claims. | 0.3 | 300 | 90 |
| 12/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conferences with landlords calling in response to letters to extend time to assume or reject. | 0.5 | 300 | 150 |
| 12/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Requesting Removal from CM/ECF and Master Address Service Lists and to Cease Notifications filed by James L Warren on behalf of Swiss National Insurance Co. Ltd. et als. | 0.1 | 250 | 25 |
| 12/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-17-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-17-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of mandamus received on COSSEC documents. | 0.3 | 300 | 90 |
| 12/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise Widedrange and Masterlink status motions for filing. | 0.2 | 300 | 60 |
| 12/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of information provided by DOJ on Sanos lift of stay. | 0.2 | 300 | 60 |
| 12/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING STATUS REPORT OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REGARDING COVID-19 PANDEMIC AND PROPOSED DISCLOSURE STATEMENT SCHEDULE and review MOTION of the Puerto Rico Public Buildings Authority for Entry of Third Order pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure further Enlarging the Time within which to File Notices of Removal pursuant to Bankruptcy Rule 9027 | 0.2 | 250 | 50 |
| 12/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Possinger of Proskauer as to extension of time for assumption and rejection of non-residential lease agreements. | 0.2 | 250 | 50 |
| 12/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on request for mandamus (.3); analysis of mandamus and plan for funding to determine strategy (.4). | 0.7 | 300 | 210 |
| 12/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from movant of Asociacion Condominio Medina and negotiate claim. | 0.5 | 300 | 150 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation of Estrella, LLC, Local Counsel to Special Claims Committee, for Allowance of Compensation and Reimbursement of Expenses for Period from May 1, 2020 through August 31, 2020. | 0.5 | 250 | 125 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION of Filing of Estrella's Sixth Interim Fee Application and review Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle and review Notice of Correspondence Received by the Court. Dated December 21,2020 re: Independent Local Community Pharmacies. | 0.4 | 250 | 100 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation DiCicco, Gulman & Company LLP as Financial Advisor to The Financial Oversight and Management Board, acting through its Special Claims Committee and notice of the same. | 0.3 | 250 | 75 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OMM's interim fee applications for HTA, ERS and Commonwealth as forwarded by J. Spina of OMM in anticipation of their filing and email exchanges as to the above. | 0.6 | 250 | 150 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review 8th interim fee application for Deloitte as forwarded by R. Young in anticipation of its filing. | 0.3 | 250 | 75 |
| 12/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Correspondence exchange with R. Valentin discussing update on AGM Properties administrative expense motion | 0.2 | 225 | 45 |
| 12/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise OMM's interim fee apps for filing. | 0.3 | 300 | 90 |
| 12/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-22-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-22-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/22/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze AGM's invoices and settlement agreement with Commonwealth to identify discrepancy in amount approved for payment by OMB and amount stated in administrative expense motion, and draft email to R. Valentin with findings | 1.2 | 225 | 270 |
| 12/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for COSSEC to discuss plan for adequate funding and disclosure (.3); emails to and from client re same (.2). | 0.5 | 300 | 150 |
| 12/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with DOJ on Gracia Gracia matter. | 0.5 | 300 | 150 |
| 12/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with AAFAF on COSSEC plan of adequate funding request. | 0.3 | 300 | 90 |
| 12/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from FOMB counsel on Sastre lift stay motion. | 0.2 | 300 | 60 |
| 12/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of comments to reply by DOJ on Chardon turnover action. | 0.3 | 300 | 90 |
| 12/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from FOMB counsel on Josefina Guinot lift stay motion. | 0.2 | 300 | 60 |
| 12/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15487] URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES relating to lift stay motion filed by Josefina Guillot and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 177029, 177402 and review Supplemental Response to Omnibus Objection (No Objection on File) - Claim Number: 171238 and review Supplemental Response to Debtor's Objection to Claims (Number: 30990) | 0.3 | 250 | 75 |
| 12/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Zolfo Cooper, LLC, as Financial Advisor to the Official Committee of Unsecured Creditors of Rate Increases Effective January 1, 2021 | 0.1 | 250 | 25 |
| 12/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-24-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15498] SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES relating to AGM Properties motion and review ORDER re:[15462] Motion to Inform filed by Sciemus Limited, et als. | 0.1 | 250 | 25 |
| 12/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notification of case being calendared for argument in case no. 20-1930 and 20-1931 | 0.1 | 250 | 25 |
| 12/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of potential defenses to mandamus request for COSSEC's funding plan (.7); conference with client to discuss strategy (.2); draft stipulation for production (.2); assign tasks to complete production and agreement (.1). | 1.2 | 300 | 360 |
| 12/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of opposition to motion to dismiss DPI litigation and assign tasks to inform client. | 0.4 | 300 | 120 |
| 12/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER AMENDING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES and review Second Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle | 0.1 | 250 | 25 |
| 12/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-29-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-29-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac's motion requesting permission to serve subpoenas on Milliman as forwarded by M. Pocha of OMM. | 0.3 | 250 | 75 |
| 12/29/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with C. Ramos discussing plan for adeqaute funding and terms for production | 0.3 | 225 | 67.5 |
| 12/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from client on COSSEC disclosure (.1); conference with counsel for COSSEC to discuss deliverables and strategy (.2); conference with counsel for COOPs to discuss terms and agreement on production (.4); circulate stipulation and complete production (.2). | 0.9 | 300 | 270 |
| 12/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of OMM November fee statement. | 0.1 | 300 | 30 |
| 12/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and form FOMB on Sastre lift stay motion. | 0.2 | 300 | 60 |
| 12/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and form FOMB on FQHC pending issues. | 0.2 | 300 | 60 |
| 12/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and form FOMB on Chardon turnover motion. | 0.2 | 300 | 60 |
| 12/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174647 and review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174825 filed by Maria L. Castrello Merced and review Notice of Defective Pleading received on 12/29/2020 re: Carmen Yolanda Rivera, Sixto Hernandez Lopez. | 0.2 | 250 | 50 |
| 12/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and review ORDER GRANTING [15506] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES. Related document: [15356] MOTION RETURN OF MOTOR VEHICLE OR CASH EQUIVALENT | 0.3 | 250 | 75 |
| 12/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15407] Notice of Withdrawal of Attorney GISELLE LOPEZ SOLER AND ZACHARY H. SMITH filed by Government Development Bank for Puerto Rico and review Notice of Jenner & Block LLP, Counsel to The Official Committee of Retired Employees of The Commonwealth of Puerto Rico, of Rate Increases Effective January 1, 2021 and review Notice of FTI Consulting, Inc., Financial Advisor to The Official Committee of Retired Employees of The Commonwealth Of Puerto Rico, of Rate Increases Effective January 1, 2021. | 0.2 | 250 | 50 |
| 12/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Segal Consulting, Consultants and Actuaries to The Official Committee of Retired Employees of The Commonwealth Of Puerto Rico, of Rate Increases Effective January 1, 2021 and review Notice of No Opposition of Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing third-party Discovery under Bankruptcy Rule 2004 Concerning Pension Liabilities | 0.2 | 250 | 50 |
| 12/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional edits forwarded by M. Pocha of OMM to Ambac's motion requesting permission to serve subpoenas on Milliman and email exchange as to the above. | 0.2 | 250 | 50 |
| 12/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Luc A. Despins for Appellee Official Committee of Unsecured Creditors filed in Case No. 20-1930 and 20-1931. | 0.1 | 250 | 25 |
| 12/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 12-31-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-31-20 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 12/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed yesterday and upcoming litigation deadlines. | 0.1 | 300 | 30 |
| 12/2/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with Z. Canales and L. Guillen discussing reprogramming request related to AGM Properties Corp's motion for allowance and payment of administrative expense claim and review documents sent by OMB and 911 Board | 0.5 | 225 | 112.5 |
| 12/7/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with N. Villavicencio and C. Velaz discussing Garcia Rubiera settlement | 0.2 | 225 | 45 |
| 12/7/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Edit and revise AAFAF's status report for omnibus hearing (.8); conference with client re same (.2). | 1 | 300 | 300 |
| 12/7/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Ankura on weekly dash board and creditor call and info to include on status report on transition activities. | 0.5 | 300 | 150 |
| 12/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze STATUS REPORT OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD IN CONNECTION WITH DECEMBER 9 10, 2020 OMNIBUS HEARING and exchange emails with C. Saavedra and L. Marini regarding the same | 0.2 | 225 | 45 |
| 12/9/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze dashboard prepared by Ankura for weekly creditors call, discuss the same with L. Marini, and email exchange with C. Saavedra discussing possibility to include the same in future status reports | 0.5 | 225 | 112.5 |
| 12/10/2020 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchange with L. Bigio as to documents prepared or to be reviewed in anticipation of phone conference with Sordillo and debtors. | 0.1 | 250 | 25 |
| 12/16/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with A. Covucci and C. Velaz regarding Government's informative motion regarding recent supplemental authority supporting its opposition to defendant's motion for summary judgment in Case No. 20-080. | 0.2 | 225 | 45 |
| 12/21/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with FOMB and DOJ on FQHC update. | 0.5 | 300 | 150 |
| 12/2/2020 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from G. Olivera of OMM as to AAFAF's status report and review proposed agenda forwarded | 0.3 | 250 | 75 |
| 12/3/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with F. Batlle regarding AAFAF's status report on recent government activities | 0.2 | 225 | 45 |
| 12/9/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with J. Esses discussing reprogramming request in connection with AGM Properties administrative expense motion | 0.2 | 225 | 45 |
| 12/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with P. Friedman, A. Pavel, G. Olivera, L. Marini and C. Velaz regarding Motion to Dismiss in Adversary Proceeding No. 20-00124 (LTS) | 0.2 | 225 | 45 |
| 12/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with J. Esses and C. Velaz discussing update on AGM Properties Corp's administrative expense motion | 0.2 | 225 | 45 |
| 12/29/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with C. Ramos discussing terms and conditions for production of document | 0.2 | 225 | 45 |
| 12/29/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with G. Ramos and L. Marini discussing voluntary dismissal of the case and review motion regarding the same | 0.3 | 225 | 67.5 |
| 12/29/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Calls and correspondence exchange with N. Landrau to discuss timeline for payment in connection with AGM Properties motion | 0.3 | 225 | 67.5 |
| 12/30/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Correspondence exchanges and multiple calls with N. Landra to discuss timing of Commonwealths payment to AGM | 0.4 | 225 | 90 |
| 12/9/2020 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference for counsel to AMG on administrative expense motion and potential resolution (.3); finalize briefing schedule motion for filing (.1). | 0.4 | 300 | 120 |
| 12/9/2020 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis of claim letter from SANOS (.2); emaisl to and from counsel for SANOS (.1) and FOMB (.1). | 0.4 | 300 | 120 |
| 12/9/2020 | P104-4 | Luis Marini | A108 Communicate (other external) | Revise and finalize for filings stipulations and joinders in AMBAC proceeding. | 0.3 | 300 | 90 |
| 12/9/2020 | P104-4 | Carolina Velaz | A109 Appear for/attend | Appear for and attend at omnibus hearing | 0.9 | 250 | 225 |
| 12/9/2020 | P104-4 | Ivan Garau | A109 Appear for/attend | Attend Omnibus hearing for AAFAF's status report | 0.4 | 225 | 90 |
| 12/11/2020 | P104-4 | Carolina Velaz | A109 Appear for/attend | Email exchanges with Sordillo as to follow up call following call with debtors' counsel. | 0.1 | 250 | 25 |
| 12/8/2020 | P104-4 | Ivan Garau | A110 Manage data/files | Finalize and file AAFAF's status report regarding recent government activities, response to covid 19 pandemic, and government transition | 0.4 | 225 | 90 |
| 12/16/2020 | P104-4 | Ivan Garau | A110 Manage data/files | Finalize and file Government's informative motion regarding recent supplemental authority supporting its opposition to defendant's motion for summary judgment (Case No. 20-080, Dkt. No. 68). | 0.3 | 225 | 67.5 |
| 12/14/2020 | P104-4 | Ivan Garau | A111 Other | Email exchange with Primeclerk regarding Motion to Dismiss Case Memorandum of Law in Support of the Puerto Rico Fiscal Agency and Financial Advisory Authority's Motion to Dismiss Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) in Adversary Proceeding No. 20-00124 (LTS) | 0.2 | 225 | 45 |
| 12/7/2020 | P104-4 | Hans Rieflkohl | A103 Draft/revise | Review and file the Government's Statement of Support for Cooperativa De Farmacias Puertorriqueñas's Second Motion Requesting Leave to File an Amicus Brief and for Amicus Status. | 0.8 | 200 | 160 |
| 12/7/2020 | P104-4 | Hans Riefklohl | A103 Draft/revise | Review and file the Government's Response to Informative Motion of the Oversight Board Submitting Supplemental Documents filed by the Governor and AAFAF at in Adversary Proceeding Nos. 20-00080, 20-00082, 20-00083, 20-00084, and 20-00085. | 1.7 | 200 | 340 |
| 12/10/2020 | P104-4 | Hans Riefklohl | A103 Draft/revise | Review and file AAFAF's Urgent Consented Motion for Extension of Deadlines. | 0.5 | 200 | 100 |
| **Total** | | | | | **102.50** | | **$ 26,370.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 12/2/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit, revise and finalize for filing objection to motion to lift sty filed by Luis Duprey. | 0.7 | 300 | 210 |
| 12/22/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Josefina Guinot Renewed Request for Lift of Stay, other relevant pleadings and orders, and draft urgent motion for extension of deadlines and proposed order. | 1.4 | 225 | 315 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsels for plaintiffs in Gracia-Gracia stipulation relating to objection to motion filed by UCC regarding assumption motion (.20); email exchanges with S. Ma of Proskauer as to information requested by Treasury in connection with the above (.20); review brief forwarded by Proskauer relating to inquiries to Treasury (.40); email exchanges with the DOJ as to the above (.10). | 0.9 | 250 | 225 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Alonzo of Proskauer regarding Community Health as part of negotiations with 330 Centers. | 0.1 | 250 | 25 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits to Duprey opposition pursuant to finalizing draft (.60); review state court filings and mandamus papers forwarded by HTA in connection with identifying date of judgment pursuant to updated opposition (.60); phone conference with M. Jaime of HTA as to the above (.40); email exchanges with S. Ma of Proskauer as to the above (.20); email exchanges with counsels for HTA as to the objection (.30); email exchanges with counsel for Duprey as to adjournment of hearing (.10); review additional edits and proposed changes to objection (.20); phone conference with R. Valentin of AAFAF as to the above (.30); email exchanges with R. Valentin in connection with objection (.10); email exchange with S. Ma of Proskauer including additional edits to objection (.20); and review additional edits provided by Proskauer team (.10); email exchange with HTA team attaching latest version of objection (.10); email exchange with M. Volin of Proskauer regarding time allocation for arguments as to the above and drafting of joint informative motion (.20); review final version of objection before its filing (.60). | 4 | 250 | 1000 |
| 12/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze records and emails sent by the Department of Justice related to the settlement reached by the Commonwealth in connection with Garcia Rubiera class action | 0.7 | 225 | 157.5 |
| 12/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchanges with W. Burgos and C. Velaz discussing draft of Commonwealth's Reply in further support of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with García Rubiera Class Plaintiffs and review the same | 0.4 | 225 | 90 |
| 12/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing objection to lift stay motion of Luis Duprey. | 1.2 | 300 | 360 |
| 12/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize for filing draft reply in support of the Gracia-Gracia assumption motion | 0.7 | 300 | 210 |
| 12/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Luis Duprey lift stay motion and on our objection (.4); conference with counsel to Luis Duprey on extension and hearing (.3). | 0.7 | 300 | 210 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Alonzo of Proskauer and DOJ regarding documents and information relating to BDO report and 330 Centers negotiations. | 0.2 | 250 | 50 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from W. Burgos of DOJ as to reply in connection with Gracia Gracia assumption motion matter pursuant to addressing comments made by Treasury (.20) and review of additional information and various emails and documents provided from 2018 in order to respond to FOMB inquiries and cross-reference with filings made by DOJ ast to this matter (1.70); prepare email to S. Ma of Proskauer responding to inquiries in connection with the above (.30). | 2.2 | 250 | 550 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Volin of Proskauer regarding Luis Duprey matter and time allocations as well as joint motion (.30); email exchanges with counsel Rodriguez in connection with the Duprey matter (.20); email exchanges with G. Olivera of OMM as to the above (.10); review and edit joint informative motion in connection with Duprey matter (.30); email exchanges with M. Volin as to the above (.10); email exchanges with counsel for Duprey regarding joint informative motion (.10); email exchanges with M. Stefan of HTA as to the above (.20). | 1.3 | 250 | 325 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel to Luis Duprey on lift stay hearing (.2); revise order on procedures for lift stay hearing (.1); revise and finalize informative motion (.3). | 0.6 | 300 | 180 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Luis Duprey regarding filing of joint motion in anticipation of omnibus hearing. | 0.1 | 250 | 25 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding opinions entered in Migrant v. Commonwealth, 19-1336; HealthProMed Foundation v. Dept. of Health, 17-1731 & 17-1812 consolidated appeals (.30); review back-up Data for BDO 2018 Supplemental Report (2001-2006) as part of negotiations with 330 Centers as forwarded by DOJ (.90); and email exchanges as to the above (.20). | 1.4 | 250 | 350 |
| 12/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Alonzo of Proskauer and DOJ regarding supplemental information to BDO report. | 0.1 | 250 | 25 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to inquiries regarding processing claims within the context of Gracia Gracia stipulation (.20); email exchanges with Treasury (N. Villavicencio) and DOJ as to the above (.10). | 0.3 | 250 | 75 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Graham as counsel for one of the 330 Centers and J. Alonzo of Proskauer regarding data to analyze proposal made by FOMB and A & M | 0.2 | 250 | 50 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer in connection with Josefina Guinot lift stay motion (.10); email exchanges with S. Penagaricano of the DOJ as to the above and review information provided (.20). | 0.3 | 250 | 75 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from N. Villavicencio from Treasury as to amounts of claim processed and other information relating to Gracia Gracia settlement. (.20); email S. Ma of Proskauer as to the above (.10); review email from W. Burgos of DOJ and Treasury regarding certain inquiries as to the settlement detailed above (.30); email exchanges with DOJ and Treasury to coordinate phone conference to discuss concerns relating to the above (.10); review stipulation and relevant documents in anticipation of phone conference with Treasury and DOJ (.90); phone conference with N. Villavicencio of Treasury, W. Burgos of the DOJ and Rahyxa Miranda as counsel to Treasury in connection with the above (.60); email to AAFAF (C. Saavedra and R. Valentin) as to the above (.20); | 2.4 | 250 | 600 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Prepare to argue lift stay hearing of Luis Duprey by analyzing and reviewing motion, objection, case law, background on litigation, and underlying state court litigation documents. | 2.2 | 300 | 660 |
| 12/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review relevant information in stipulation and assumption motion and original settlement agreements in state and USDC of Gracia Gracia case following phone conference with Treasury and in anticipation of phone conference with AAFAF (.60); email exchange with C. Saavedra and R. Valentin of AAFAF s to scheduling phone conference (.10); phone conference with C. Saavedra and R. Valentin of AAFAF regarding concerns raised by Treasury as to compliance with the above (.40). | 1.1 | 250 | 275 |
| 12/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review emails additional information (back-up data) as to BDO's reconciliation report as forwarded by S. Penagaricano of the DOJ to Proskauer regarding 330 Centers negotiations (.20); review email from M. Rodriguez as counsel to Corporacion SANOS in connection with settlement negotiations for centers and said corporation and review attached letter (.30); review email from S. Ma of Proskauer as to the above (.10). | 0.6 | 250 | 150 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos and S. Penagaricano of the DOJ as to Josefina Guinot list stay motion (.20); review motion regarding covered entities that are part of the Commonwealth in connection with ASSMCA and other relevant information (.30) review contact information for ASSMCA to discuss lift stay motion (.10); email exchanges with R. Valentin of AAFAF as to the above (.10). | 0.7 | 250 | 175 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ and Proskauer regarding additional information exchanges as part of 330 Centers negotiation. | 0.2 | 250 | 50 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ relating to additional information on Corporacion SANOS as part of negotiations with 330 centers (.10); review email from SANOS as to the above (.10); email exchange with S. Ma of Proskauer as to the above (.10). | 0.3 | 250 | 75 |
| 12/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of motion for relief from stay from ASSMCA. | 0.3 | 300 | 90 |
| 12/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit email to Dept of Education on claim of Jovenes de Educacion. | 0.3 | 300 | 90 |
| 12/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Alonzo of Proskauer and DOJ regarding backup data as part of negotiation with 330 centers (.30); review miscellaneous claim summary/deck prepared by A & M in connection with the above (.40). | 0.7 | 250 | 175 |
| 12/11/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of lift stay notice from Finca Perserverancia. | 0.3 | 300 | 90 |
| 12/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of motion to lift stay re ASSMCA and emails to and from ASSMCA. | 0.5 | 300 | 150 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Alonzo of Proskauer as to. providing additional information for purposes of comparing BDO report with recommendations from the Special Master as part of negotiations with 330 Centers. | 0.4 | 250 | 100 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with H. Velez of ASSMCA pursuant to coordinating phone conference to discuss Josefina Guillot's lift stay motion (.20); email exchanges with S. Ma of Proskauer as to the above (.10); email exchange with S. Ma of Proskauer as to Chardon Dubs request for turnover of property (.10). | 0.4 | 250 | 100 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between DOJ team and Proskauer relating to specific special master reports pursuant to responding to request for additional information (.20); review email from J. Alonzo of Proskauer as to inquiries relating to Coporacion SANOS (.10); email exchanges with the DOJ as to the above (.20); email S. Ma of Proskauer relating concerns raised by Treasury and DOJ as to Gracia Gracia stipulation (.50); email C. Saavedra and R. Valentin of AAFAF as to the above (.40). | 1.4 | 250 | 350 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for phone conference with counsel Padin on behalf of ASSMCA relating to Josefina Guillot (.30); phone conference with counsel Padin as to the above (.50). | 0.8 | 250 | 200 |
| 12/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from N. Villavicencio of Treasury regarding coordination of phone conference with FOMB regarding processing of claims under Gracia Gracia stipulation and other information as to implementation of special program in connection with the above (.20); email exchange with S. Ma of Proskauer as to lift stay motion filed by Josefina Guillot (.10); Review email from S. Penagaricano of the DOJ regarding additional information provided by PR Medicaid PPS Officer (.30). | 0.6 | 250 | 150 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Skrzynski of Proskauer attaching response to Chardon Dubs motion for turnover of property and review of the same (.40); email exchanges with Proskauer team as to the above and alternative to resolve matter in a consensual manner (.20); email exchanges with the DOJ as to the above and requesting consent to extension and forwarding proposed response (.30); review proposed extension motion in connection with the above, to allow for consensual resolution of matter (.20); email exchanges with Proskauer as to the above (.20). | 1.3 | 250 | 325 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Gracia Gracia matter and concerns raised Treasury Dept and DOJ (.20); email exchanges with Treasury and DOJ team as to the above (.20); email exchange with C. Saavedra and R. Valentin of AAFAF as to the above (.10); email exchange with S. ma as to Josefina Guillot lift stay motion (.10); email exchange with counsel for Josefina Guinot regarding updates as to conversation with ASSMCA and requesting consent to extension of time (.20); email exchange with S. Ma of Proskauer as to the above (.10); follow up phone conference with 330 Centers, DOJ and Proskauer regarding settlement possibilities (.80). | 1.6 | 250 | 400 |
| 12/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with N. Villavicencio of Treasury and DOJ team regarding assumption of Gracia Gracia stipulation | 0.3 | 250 | 75 |
| 12/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Josefina Guinot lift stay motion (.10); email exchanges with counsel for movant as to the above (.10); review and edit extension of time and proposed order in connection with the above (.20); email with Proskauer team as to alternatives if consent is not provided (.10); email exchanges with S. Penagaricano of the DOJ regarding Chardon Dubs motion for turnover of property (.20). | 0.7 | 250 | 175 |
| 12/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit Chardon Dubs stipulation for modification of the title III stay (.60); email S. Ma of Proskauer in connection with the above (.10). | 0.7 | 250 | 175 |
| 12/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin and C. Saavedra of AAFAF regarding phone conference relating to Gracia Gracia matter (.10); mail exchanges with Treasury and DOJ as to the above (.20); email exchanges with Proskauer team as to the above (.10); review lift stay notice forwarded by Mayra Martínez-Mussenden and her minor special needs' daughter, KGM and review relevant attachments to such notice (.60); email exchange with the DOJ as to the above (.10); draft email to counsel for ASSMCA in connection with Josefina Guinot lift stay motion (.70). | 1.8 | 250 | 450 |
| 12/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ relating to scheduling of Gracia Gracia phone conference (.10); review proposed modification as forwarded by S. Penagaricano of the DOJ relating to Mayra Martinez lift stay notice and proposed stipulation (.50); email exchange between DOJ and movant's counsel (.10); email exchange with S. Ma of Proskauer regarding resolution of Josefina Guinot lift stay motion (.10); email exchanges with Proskauer and DOJ relating to additional data relating to FQHC's visits (.20). | 1 | 250 | 250 |
| 12/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from DOJ regarding scheduling conference call with PPS officers and ASES relating to negotiation with 330 centers (.30); phone conference with ASES and PPS officer as to the above (.60); review list of information and documents requested to DOJ/ASES/PPS officer following phone conference (.20). | 1.1 | 250 | 275 |
| 12/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with W. Burgos, S. Penagaricano, L. Marini and C. Velaz discussing STIPULATION RESOLVING MOTION REQUESTING RELIEF OF STAY UNDER 362(D)(1) OF THE BANKRUPTCY CODE [ECF NO. 2434] and review the same | 0.3 | 225 | 67.5 |
| 12/14/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review relevant documents and emails and draft email to director of Administración de Servicios de Salud Mental y Contra la Adicción (ASSMCA) in connection with Josefina Guinot Meléndez's motion for relief from the automatic stay and email echange with C. Velaz regarding the same | 0.4 | 225 | 90 |
| 12/18/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with J. Lopez from the Department of Education, R. Valentin and C. Velaz discussing documents and records relevant to Owners Association of Medina Professional Center Condominium's motion for administrative expense claim | 0.2 | 225 | 45 |
| 12/22/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with W. Sastre to discuss Josefina Guillen's motion for relief from the automatic stay | 0.2 | 225 | 45 |
| 12/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze lift stay notice of MAYRA MART≤NEZ-MUSSENDEN, personally and on behalf of her minor daughter, K.G.M. and exchange emails with C. Velaz and W. Penagaricano discussing the same | 0.4 | 225 | 90 |
| 12/2/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with S. Ma and C. Velaz discussing Duprey Rivera lift stay motion | 0.2 | 225 | 45 |
| 12/2/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with W. Burgos and C. Velaz regarding Garcia Rubiera settlement | 0.1 | 225 | 22.5 |
| 12/2/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Velaz, H. Riefkohl and S. Ma discussing draft of objection to Luis Duprey-Rivera's Motion For Relief From the Automatic Stay Pursuant to PROMESA's Sections 4,7,301(C)(3), 304(H) and Bankruptcy Code's Sections 362(B)(4), (D)(1) and review multiple versions of the same | 0.4 | 225 | 90 |
| 12/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with Association of Owners of the Medina Professional Center Condominium's counsel (B. Dick) discussing new briefing schedule in connection with lift stay motion | 0.2 | 225 | 45 |
| 12/21/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review relevant documents and email exchange with C. Velaz and W. Sastre discussing extension of deadlines in connection with Josefina Guinot's motion for relief from automatic stay | 0.3 | 225 | 67.5 |
| 12/22/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Velaz and W. Sastre discussing extension of deadlines in connection with Josefina Guillen's lift stay motion | 0.2 | 225 | 45 |
| **Total** | | | | | **42.10** | | **$ 10,765.00** |
| | | | | **MEETINGS/COMMUNICATIONS WITH CREDITORS** | | | |
| 12/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for AGM / 911 board to discuss claim and briefing schedule (.3); draft email on terms of payment and briefing (.2). | 0.5 | 300 | 150 |
| 12/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of AMG / 911 Centers admin claim backup documents (.7); conference with client on payments approved and those needing additional data (.2); conferences with counsel for AMG / 911 to negotiate payment terms and timing (.5); edit and finalize briefing motion (.2). | 1.6 | 300 | 480 |
| 12/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of opinion and orders on client's motions for summary judgment on adversary proceedings. | 0.6 | 300 | 180 |
| **Total** | | | | | **2.70** | | **$ 810.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/3/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of O'Melveny's September fee statement (.1); analysis of Phoenix Fee statement (.1). | 0.2 | 300 | 60 |
| 12/21/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Tenth Interim Applications of O'Melveny as counsel for AAFAF for period from June 1, 2020 through September 30, 2020 in Title III Case of the Commonwealth of Puerto Rico, Employee Retirement System and Highway and Transportation Authority. | 0.8 | 225 | 180 |
| 12/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft preliminary payment letter for HTA for October MPM, including detail per attorney and task code. (1.20) Draft preliminary payment letter for ERS for October MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. (.90) | 2.1 | 195 | 409.5 |
| 12/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft preliminary payment letter for CW for October MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. (1.80) | 1.8 | 195 | 351 |
| 12/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of McKinsey fee statement for July. | 0.2 | 300 | 60 |
| 12/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of McKinsey fee statement for September. | 0.2 | 300 | 60 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Segal fee statement. | 0.1 | 300 | 30 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Jenner November fee statement. | 0.1 | 300 | 30 |
| 12/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft cover letter for October MPM fee statements. (.30) Finalize letters and communicate with all professionals for objection period. (.40) | 0.7 | 195 | 136.5 |
| 12/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Redact all twelve invoices for October MPM and insert tables in the respective letters- (3.4) | 3.4 | 195 | 663 |
| 12/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review and analyze MPM invoices (9) for November and communicate with AAFAF for approval. | 0.9 | 195 | 175.5 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Calls wit Hacienda regarding certain holdback payments (.30) prepared detailed analysis of calculation of holdback payments (a detailed monthly table) for Hacienda to process payment, walkthrough calculations, and respond numerous emails and calls. (1.3) | 1.6 | 195 | 312 |
| 12/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Phoenix fee statement. | 0.1 | 300 | 30 |
| 12/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review November fee statement- detail entries per task and activity code for CW, PREPA, PRASA, ERS, HTA, and other matters included in CW- calculate time per attorney- and then by task code; draft tables per entity per matter, as well as expenses. (6.6) | 6.6 | 195 | 1287 |
| 12/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication approving November MPM fee statements- communicate regarding GDB invoices. (.20) | 0.2 | 195 | 39 |
| 12/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for ERS for November MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. (.90) | 0.9 | 195 | 175.5 |
| 12/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for HTA for November MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. (.70) Redact time table entries. (.40) | 1.1 | 195 | 214.5 |
| 12/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for CW for November MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. (1.4) Review and redact time entries (1.1) | 2.5 | 195 | 487.5 |
| 12/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Draft cover letter for November (.40) | 0.4 | 195 | 78 |
| 12/1/2020 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with AAFAF amended August invoices. (.10) | 0.1 | 195 | 19.5 |
| 12/10/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with team at treasury department to discuss pending professional payments and holdbacks. | 0.9 | 300 | 270 |
| 12/29/2020 | P104-4 | Valerie Blay | A106 Communicate (with client) | Follow up with AAFAF regarding pending payments and certification needed for GDB. (.20) Draft certification and send for payment (.30) | 0.5 | 195 | 97.5 |
| 12/13/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate no objection letter to all PROMESA recipients. | 0.2 | 195 | 39 |
| 12/29/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate MPM November fee statements with all professionals. (.20) | 0.2 | 195 | 39 |
| **Total** | | | | | **25.80** | | **$ 5,244.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 12/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Segal for October (.20) | 0.2 | 195 | 39 |
| 12/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Jenner & Block regarding holdback payment and 1.5% retention (.4) Communicate with Hacienda personnel. (.2) | 0.6 | 195 | 117 |
| 12/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding summary of pending payments for holdback and communicate back (.40) | 0.4 | 195 | 78 |
| 12/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with David Brown from Proskauer regarding delayed fee statement which will be received later than expected. (.20) | 0.2 | 195 | 39 |
| 12/2/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize letters and exhibits - Cover letter, CW, HTA, and ERS for August Fee statements- and communicate with all professionals. | 0.8 | 195 | 156 |
| 12/3/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from HTA, CW, and ERS for September OMM (.60) Review CW, HTA, and ERS for October (.60) | 1.2 | 195 | 234 |
| 12/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review first (.20) and second (.20) interim received from Brattle Group. | 0.4 | 195 | 78 |
| 12/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding Andrew Wolfe holdback (.30) review once again payment letter to previous amount sent and re-send to Hacienda for payment (.30) | 0.6 | 195 | 117 |
| 12/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review first monthly for Brattle PREPA received and schedule for payment (.2) | 0.2 | 195 | 39 |
| 12/4/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Brattle September CW (.20), and UTIER (.20). Communicate with Brattle since UTIER does not seem to be the same as PREPA and no UTIER fee statement has been received for Sept. (.30) Draft payment letter for CW and send to Hacienda for payment .30. Communicate regarding ERS no objection(.20) | 1.2 | 195 | 234 |
| 12/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding FTI holdback- recalculate and communicate foundation for regarding specific changes requested. (.40) Review Hacienda's response and calculating figures with other divisions. (.40) | 0.8 | 195 | 156 |
| 12/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fees received from Brattle (PROMESA and PREPA)- June through Sept. (.40) Fifth Application for CW (.20) and First for Wanda Vazquez (.20) | 0.8 | 195 | 156 |
| 12/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Estrella regarding pending payment and follow up with Hacienda (.30) review response and communicate back. (.20) | 0.5 | 195 | 97.5 |
| 12/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from McKinsey regarding payment and send them their pending payment detail (.30) Communicate with Hacienda and review response (.20) respond to McKinsey regarding status. (.20) | 0.7 | 195 | 136.5 |
| 12/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review PREPA Brattle September fee statement received (.20) | 0.2 | 195 | 39 |
| 12/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review LSE no objection received from October (.20), declaration (.20), LSE wire transfer information (.10), draft payment letter and send all documentation to Hacienda for payment (.30). | 0.8 | 195 | 156 |
| 12/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle no objection fee statement received for ERS. (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 12/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding McKinsey holdbacks and communicate back- re-send letters. (.50) | 0.5 | 195 | 97.5 |
| 12/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Nixon Peabody for PREPA October (.20), review total waiver certificate received (.20) calculate figures and communicate regarding discrepancy in figures (.70) review revised no objection and request revised original fee statement (.30) Draft payment letter and send to Hacienda for payment (.30) | 1.7 | 195 | 331.5 |
| 12/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review order approving fees for fee examiner (.20) review email sent from fee examiner including declarations, w9 and wire instructions (.30) draft payment letter and send to Hacienda for payment. (.30) Communicate confirmation with Katherine Stadler. (.10) | 0.9 | 195 | 175.5 |
| 12/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Marchand October (.20) and Jenner & Block November (.20) and schedule for payment. | 0.4 | 195 | 78 |
| 12/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal October (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 12/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brown & Rudnick's fee statement for October for CW (.20), PREPA (.20), and ERS (.20) received. Review no objection email for all three (.20) review declarations received for CW (.20), PREPA (.20), and ERS (.20) Calculate totals and communicate with Harriet Cohen as the CW does not add up, review response (.40), request a revised statement (.20) Draft consolidated payment letter and send to Hacienda for payment (.30) | 2.3 | 195 | 448.5 |
| 12/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 40th fee statement for contract 2021-000004 for Ankura (.20) and for contract 2021-000023 (.20) and schedule for payment. | 0.4 | 195 | 78 |
| 12/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Edge regarding second fee statement approved (.10) review fee statement sent (Feb-Aug 2020), order allowing their compensation (.20), and letter from AAFAF requesting payment (.20) draft payment letter and send to Hacienda for payment (.30) | 0.8 | 195 | 156 |
| 12/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from PJT regarding tax withholding information, follow up with Hacienda and communicate back. (.40) | 0.4 | 195 | 78 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&S fee statements received for November. (.20) | 0.2 | 195 | 39 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from McKinsey July for PREPA (.20), CW (.20), and HTA (.20) and August McKinsey PREPA (.20), CW (.20), HTA (.20) and schedule for payment. | 1.2 | 195 | 234 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for McKinsey for September CW (.20), HTA (.20) and PREPA (.20) and schedule for payment. | 0.6 | 195 | 117 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Estrella regarding amended Order (.2) communicate with Hacienda and request estimated timeframe (.20) | 0.4 | 195 | 78 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Hacienda regarding Deloitte fee statement received directly to Hacienda. (.20) Review fee statement sent from Hacienda (.20) Communicate with AAFAF regarding specific contract paid by AAFAF vs. Deloitte and report back to Hacienda. (.20) | 0.6 | 195 | 117 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Nixon Monthly Fee Statement for PROMESA and schedule for payment (.20) | 0.2 | 195 | 39 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail of overpayment received from Hacienda regarding Estrella (.50) and communicate with professional- they need to include the reduction of the overpayment in the next fee statement. (.20) Review response and confirm with Hacienda. (.30) | 1 | 195 | 195 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email requesting payment from Maria Kozhevnikova from Ashenfelter & Ashmore, LLP. (.20) Communicate back regarding process- request contract, W9 form, bank information, declarations, among others and explain process. explain tax waivers. (.70). Discuss objection period and actual payment process. (.30) | 1.2 | 195 | 234 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review response from Brattle Group regarding UTIER no objection (.20) request original fee statement for September (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 12/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Primeclerk October (.20) and sworn statement (.20) draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 12/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 23rd and 24th monthly consolidated fee statement from Munger Tolles (.40), review declarations for each (.60) and schedule for payment. | 1 | 195 | 195 |
| 12/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Deloitte regarding fees received by Hacienda and request further information. | 0.2 | 195 | 39 |
| 12/11/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review documentation received by Maria Kozhevnikova from Ashenfelter & Ashmore, LLP: declaration (.20), w9 form (.20), two contracts (.40), four monthly statements (.80), and bank account information (.10). | 1.7 | 195 | 331.5 |
| 12/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review October fee statement received for Zolfo Cooper and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 12/12/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ileana Cardona Fee Statement received for November CW (.20), PREPA (.20), and declarations for each (.40). Review no objection email received as well (.20) Draft payment letter and send to Hacienda, along with declarations, for payment (.30) | 1.3 | 195 | 253.5 |
| 12/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST fee statements received for October and schedule for payment: CW, HTA, ERS, and PREPA (.40) on 12/9/20 | 0.4 | 195 | 78 |
| 12/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement and cover letter received from Paul Hastings for October. (.30) | 0.3 | 195 | 58.5 |
| 12/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Brattle ERS and respond (.30) | 0.3 | 195 | 58.5 |
| 12/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review UTIER fee statement received from September (.20) draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 12/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Ashenfelter & Ashmore, LLP- Draft payment letter for First (.30) and Second periods (.30) communicate with Hacienda. (.10) | 0.7 | 195 | 136.5 |
| 12/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fees received from Deloitte and no objections received from Roland Young: August (.30), September (.30), October (.30), November (30). Review summary sheets sent from Hacienda (.30). Draft payment letter for each and send to Hacienda for payment: August (.30), September (.30), October (.30), and November (.30). Call with Hacienda (.20) | 2.9 | 195 | 565.5 |
| 12/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review T3 fee statements received for McKinsey for June for CW, HTA, and PREPA (.30). Review no objection letters for each (.30). Draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 12/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Phoenix 39th fee statement (.20) review sworn statement (.10) draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 195 | 117 |
| 12/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Phoenix 40th fee statement (.20) review sworn statement (.10) draft payment letter and send to Hacienda for payment. (.30) | 0.6 | 195 | 117 |
| 12/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fourth Monthly fee statement for Brattle Group as economic consultant for PREPA October (.20) CW (.20) and ERS (.20) | 0.6 | 195 | 117 |
| 12/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Follow up from Kenneth Suria regarding Estrella's holdback and follow up with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 12/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle Group for PREPA (.20). Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 12/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review LSE fee statement received for November and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 12/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey interim fee apps for June-Sept for CW, HTA, PREPA. (.30) | 0.3 | 195 | 58.5 |
| 12/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review PREPA Amended Fee statements received for July (.20), August (.20) and September (.20) and re-schedule for payment | 0.6 | 195 | 117 |
| 12/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Hacienda's response to Estrella's request and inquire pending holdback. | 0.4 | 195 | 78 |
| 12/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Genovese regarding August payment (.20) follow up with Hacienda (.20) | 0.4 | 195 | 78 |
| 12/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review PrimeClerk's fee statement for November (.20) and detailed excel spreadsheet and schedule for payment. (.20) | 0.4 | 195 | 78 |
| 12/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection for 39th (.20) and 40th fee statement for Phoenix (.20). Draft payment letter for 30th (.30) and 40th (.20) and send to Hacienda for payment. | 1 | 195 | 195 |
| 12/18/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Harriett Cohen regarding Interim Fee App. | 0.3 | 195 | 58.5 |
| 12/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Genovese and respond. | 0.3 | 195 | 58.5 |
| 12/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Phoenix 39th fee statement and report back. (.30) | 0.3 | 195 | 58.5 |
| 12/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Jenner & Block (.20) Draft payment letter and send to Hacienda for payment (.30) Communicate with J&B- Melissa Root regarding payment schedule. (.20) | 0.7 | 195 | 136.5 |
| 12/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection sent for Marchand (.20) Draft payment letter for Marchand October and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 12/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Marchand fee statement received for November and schedule for payment (.30) | 0.3 | 195 | 58.5 |
| 12/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from CST October (.20) Calculate payment for CW, HTA, ERS, and PREPA (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 12/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from O&B and communicate with Hacienda. | 0.3 | 195 | 58.5 |
| 12/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from O&B for September for: CW (.20), HTA (.20), PBA(.20), PREPA(.20), ERS (.20) and cover letter (.10) | 1.1 | 195 | 214.5 |
| 12/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding O&B (.20) re-send all detail received from holdback (.30) | 0.5 | 195 | 97.5 |
| 12/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee Statement received from DiCicco from June-Sept CW (.20); PREPA (.20); HTA (.20) and the notice of filing (.10) | 0.7 | 195 | 136.5 |
| 12/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer fee statement received for October from: CW (.20), ERS (.20), HTA (.20), COFINA (.20), and PREPA (.20) | 1 | 195 | 195 |
| 12/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Interim Fee App from Feb-May 2020 for Ankura. (.20) | 0.2 | 195 | 39 |
| 12/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ fee statements received for HTA (.20) and ERS (.20) | 0.4 | 195 | 78 |
| 12/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (.20) and declaration (.20) received from Zolfo Cooper for October. Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 12/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Munger Tolles for the 23rd (.20) and 24th (.20) fee statements. Communicate regarding the 22nd no objection never received (.20). Daft payment letters for 23rd (.30) and 24th (.30) and send to Hacienda for payment. | 1.2 | 195 | 234 |
| 12/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review forty-first fee statement from Ankura (November)- (.20) | 0.2 | 195 | 39 |
| 12/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review two October fee statement received from Ankura- (.40) and a fee statement for Corona Virus relief (.20) and Implementation Invoice (.20) | 0.8 | 195 | 156 |
| 12/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B fee statements received for July: CW (.20), HTA(.20), ERS(.20), PREPA(.20), and PBA(.20), as well as cover letter (.10) Review no objection received (.20)- Draft payment letter and send to Hacienda for payment. (.30) | 1.6 | 195 | 312 |
| 12/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review O&B fee statements received for August: CW (.20), HTA(.20), ERS(.20), PREPA(.20), and PBA(.20), as well as cover letter (.10) Review no objection received (.20)- Draft payment letter and send to Hacienda for payment. (.30) | 1.6 | 195 | 312 |
| 12/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detailed calculations received from Hacienda for holdback period for O&B (.30) Amend payment letter per their instructions and send for payment (.30) | 0.6 | 195 | 117 |
| 12/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle Group for October fees (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 12/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review PREPA fee statement received for OMM November. (.20) | 0.2 | 195 | 39 |
| 12/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle for ERS (.20), draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 12/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Brattle for UTIER/PREPA (.20), draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 12/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Bennazar October fee statement received and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 12/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE 41st monthly fee statement (.20) Document amount differs from fee statement- send email with calculations to LSE (.40). Review declaration received (.20)- include this document in email requesting amendment due to difference with interim fee statement (.20) and wire instructions (.10). Review new documents received with correct amount. (.30) Draft payment letter and send to Hacienda for payment. (.30) | 1.7 | 195 | 331.5 |
| 12/7/2020 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with Hacienda regarding 1.5% reimbursement for certain professionals. (.20) | 0.2 | 195 | 39 |
| 12/15/2020 | P104-4 | Valerie Blay | A106 Communicate (with client) | Review communication from DiCicco regarding EIN number needed to tax filing and communicate with Hacienda. (.20) | 0.2 | 195 | 39 |
| 12/29/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review email from David Neziroski from EY regarding service of their fee statement (.20) | 0.2 | 195 | 39 |
| 12/30/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication with Estrella regarding pending payment and overpayment correction. (.30) follow up again with Hacienda. (.20) | 0.5 | 195 | 97.5 |
| **Total** | | | | | **59.80** | | **$ 11,661.00** |
| | | | | **ASSUMPTION/REJECTION OF LEASES/CONTRACTS** | | | |
| 12/16/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, including pleadings and orders, in preparation for call with ASSMCA's general counsel to discuss Josefina Guillen's motion for relief from the automatic stay | 0.5 | 225 | 112.5 |
| 12/14/2020 | P104-4 | Hans Rieflkohl | A102 Research | Research contact information of the Commonwealth's lessors for purposes of obtaining consent to extent deadlines to assume or reject executory contracts. | 1.4 | 200 | 280 |
| 12/15/2020 | P104-4 | Hans Rieflkohl | A102 Research | Research contact information of the Commonwealth's lessors for purposes of obtaining consent to extent deadlines to assume or reject executory contracts. | 1.1 | 200 | 220 |
| 12/8/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze AGM Properties Corp's motion for allowance and payment of administrative expense claim and briefing order in connection with the same in preparation to draft urgent motion for extension of deadlines | 0.5 | 225 | 112.5 |
| 12/8/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft urgent consented motion for extension of deadlines and proposed order in connection with AGM Properties' administrative expense motion | 1.4 | 225 | 315 |
| 12/10/2020 | P104-4 | Hans Rieflkohl | A103 Draft/revise | Research contact information of the Commonwealth's lessors for purposes of obtaining consent to extent deadlines to assume or reject executory contracts. | 2.5 | 200 | 500 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis as to [redacted] | 0.4 | 250 | 100 |
| 12/1/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted] (.7); edit and finalize letter to all landlords requesting extension of time to assume or reject (.3); email to client re same (.1). | 1.1 | 300 | 330 |
| 12/1/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review list per Dept of Justice contract rejected. (.20) Amend letters per LCM's comments and communicate letters and contract list with Carlos Saavedra. (.20) | 0.4 | 195 | 78 |
| 12/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and revise prior communications to landlords to obtain consent to extend time to assume or reject (.2); assign tasks to team (.2). | 0.4 | 300 | 120 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF regarding letter to extend period to assume or reject non-residential lease agreements. | 0.2 | 250 | 50 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Prime Clerk on letters to landlords. | 0.2 | 300 | 60 |
| 12/4/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of list of unexpired leases and contracts to make calls for consent for extension of period to assume or reject them | 0.3 | 225 | 67.5 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Assign tasks to team to contact each landlord. | 0.3 | 300 | 90 |
| 12/4/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review excel table with all leases of title III debtors for assigning tasks relating to obtaining consent for extensions. | 0.3 | 300 | 90 |
| 12/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Continue calling CW list of government contractors- called 12-various answered, left messages/ emails for more- explain letter to be received, assumption and/or rejection of lease, and obtain consent/denial. (2.6) | 2.6 | 195 | 507 |
| 12/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Continue calling CW list of government contractors- called 25-various answered, left messages/ emails for more- explain letter to be received, assumption and/or rejection of lease, and obtain consent/denial. (5.8) | 5.8 | 195 | 1131 |
| 12/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team as to consent to extend period to assume or reject non-residential lease agreements | 0.1 | 250 | 25 |
| 12/11/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed letter by Mayor of Municipality of Barceloneta consenting to extension of timeframe for Government to either assume or reject unexpired leases. | 0.1 | 225 | 22.5 |
| 12/11/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Proskauer on extension of time to assume and reject and status of acceptances (.3); analysis of draft of exhibits to date (.3). | 0.6 | 300 | 180 |
| 12/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review letters and receive calls from landlords on extension of time to assume or reject. | 0.5 | 300 | 150 |
| 12/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Calls from various tenants on extension of time to assume or reject leases. | 0.5 | 300 | 150 |
| 12/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise preliminary exhibits for list of landlords consenting or rejecting extension of time to assume or reject. | 0.5 | 300 | 150 |
| 12/19/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review call log result for Ignacio Labarca, Ivan Garau, Hans R., and Frank Rosado and consolidate results. | 2.5 | 195 | 487.5 |
| 12/20/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze documents and sent by the Department of Education related to Owners Association of Medina Professional Center Condominium's motion for administrative expense claim, including settlement agreement, collection letters sent to Movant, lease agreement, letters and invoices, in preparation for call with AAFAF and Movant's counsel to discuss the same and settlement proposal | 2.2 | 225 | 495 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lists of consents relating to extension of period to assume or reject non-residential lease agreements. | 0.3 | 250 | 75 |
| 12/21/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze letters received by tenants in connection with deadline to assume and reject executory contracts | 0.2 | 225 | 45 |
| 12/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review 12 emails/letters received for consent for extension of time to assume/reject lease agreements. (2.4) Receive 7 phone calls regarding the same- explain letter and consequences of consent. (1.8) Communicate via email with various landlords. (.50) Finalize draft of table exhibits for Consent (.20), Deemed Consent (.20), HTA (.20), PREPA (.20) and PBA (.20). | 5.9 | 195 | 1150.5 |
| 12/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding extension of 365(d)(4) deadline | 0.3 | 250 | 75 |
| 12/22/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Call with R. Valentin and 911 finance director to discuss payment logistics in connection with AGM Properties administrative expense claim | 0.2 | 225 | 45 |
| 12/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of list of consents and rejections for leases with the debtor to be included in motion to extend time to assume or reject lease. | 1.4 | 300 | 420 |
| 12/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review two letters and emails received for consent and update Consent Exhibits. (.40) Finalize exhibits and send to Brooke Blackwell. (.50) | 0.9 | 195 | 175.5 |
| 12/3/2020 | P104-4 | Valerie Blay | A105 Communicate (in firm) | Communicate with team to schedule a meeting a explain project and divided workload. | 0.3 | 195 | 58.5 |
| 12/4/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Review and analyze excel spreadsheet with list of landlords, letters from the Commonwealth to landlords seeking to extend assumption/ rejection deadline, and call with bankruptcy team to discuss strategy for next week's project to contact landlords to acquire consent | 1.1 | 225 | 247.5 |
| 12/11/2020 | P104-4 | Valerie Blay | A105 Communicate (in firm) | Communication with team regarding status of calls and pending items and follow up (.20) Communicate with each team member regarding specific doubts and certain contracts (1.1) | 1.3 | 195 | 253.5 |
| 12/3/2020 | P104-4 | Valerie Blay | A106 Communicate (with client) | Review communication from Primeclerk regarding letter to be sent to landlords. (.20) Call with Jessica from Primeclerk. (.20) | 0.4 | 195 | 78 |
| 12/3/2020 | P104-4 | Valerie Blay | A106 Communicate (with client) | Review approved letters from Carlos Saavedra and communication, along with instructions to Primeclerk for mailing. (.30) | 0.3 | 195 | 58.5 |
| 12/4/2020 | P104-4 | Valerie Blay | A106 Communicate (with client) | Calls from Primeclerk regarding certain addresses for letters to be sent. | 0.3 | 195 | 58.5 |
| 12/8/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with L. Guillen and M. Garay discussing status of reprogramming request related to AGMs administrative expense motion | 0.2 | 225 | 45 |
| 12/9/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Calls with Commonwealth's landlords to seek consent to extend the deadline for the Debtor to approve or reject executory contracts | 3.6 | 225 | 810 |
| 12/9/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze Owners Association of Medina Center Condominium's motion for allowance and payment of administrative expense claim in preparation for call with the department of education to discuss the same | 0.4 | 225 | 90 |
| 12/9/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with N. Portalatin, R. Valentin and C. Velaz to discuss the Owners Association of Medina Center Condominium's administrative expense motion | 0.9 | 225 | 202.5 |
| 12/15/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchanges with ASSMCA's general counsel H. Velez discussing Josefina Guillen's motion for relief from the automatic stay | 0.2 | 225 | 45 |
| 12/16/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with counsel for ASSMCA (R. Padin) to discuss course of action with Josefina Guillen's motion for relief from the automatic stay | 0.5 | 225 | 112.5 |
| 12/21/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Calls from various tenants in response to request to extend time to assume or reject. | 0.5 | 300 | 150 |
| 12/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Calls with Commonwealth's landlords to seek consent to extend the deadline for the Debtor to approve or reject executory contracts | 2.2 | 225 | 495 |
| 12/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with J. Esses discussing AGM's Properties administrative expense motion | 0.2 | 225 | 45 |
| 12/15/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Received multiple calls, emails, and letters in response to the letter requesting consent to the extension of time to assume/reject lease agreements. Explain letter and obtain consent/eliminate certain landlords from listing. | 3.1 | 195 | 604.5 |
| 12/22/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with N. Landrau and L. Marini to discuss settlement proposal in connection with AGM Property Corp's administrative expense motion | 0.3 | 225 | 67.5 |
| 12/31/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Correspondence exchange with N. Landrau regarding mantainance fees owed to AGM Properties | 0.2 | 225 | 45 |
| 12/4/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Commenced telephone calls to landlords of unexpired leases and contracts to inquire if they consent to the extension of the timeframe for the Government to assume or reject such agreements. | 3.2 | 225 | 720 |
| 12/4/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Calls from Jessica Berman regarding letters to be sent to PrimeClerk. (.30) Email communication to request affidavit and confirmation of letters sent. (.2) | 0.5 | 195 | 97.5 |
| 12/4/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Begin calling CW list of government contractors- reached about 18 calls/messages- explain letter to be received, assumption and/or rejection of lease, and obtain consent/denial. | 3.8 | 195 | 741 |
| 12/7/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Call Commonwealth's landlords to seek consent to extend the deadline for the Debtor to approve or reject executory contracts | 2.1 | 225 | 472.5 |
| 12/7/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Continue calling CW list of government contractors- reached 21, left messages/ emails for more- explain letter to be received, assumption and/or rejection of lease, and obtain consent/denial. | 6.6 | 195 | 1287 |
| 12/8/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Continued making telephone calls to landlords of unexpired leases with Government to acquire consent for extension of time to approve or reject the same. | 3.7 | 225 | 832.5 |
| 12/9/2020 | P104-4 | Frank Rosado | A108 Communicate (other external) | Calling lessors verifying if there is consent for extension of leases and searching for lessor contact number when applicable. | 0.7 | 170 | 119 |
| 12/9/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Continued making calls to obtain consent from landlords of government of timeframe to either assume or reject unexpired lease agreements. | 2.9 | 225 | 652.5 |
| 12/10/2020 | P104-4 | Frank Rosado | A108 Communicate (other external) | Calling lessors verifying if there is consent for extension of leases and searching for lessor contact number when applicable. | 1.4 | 170 | 238 |
| 12/10/2020 | P104-4 | Frank Rosado | A108 Communicate (other external) | Follow up call from Corporation for the Economic Development of Trujillo Alto regarding assumption of lease. | 0.1 | 170 | 17 |
| 12/10/2020 | P104-4 | Frank Rosado | A108 Communicate (other external) | Contacting lessors regarding extension of deadline to assume/reject leases and searching for contact info when necessary. | 3.2 | 170 | 544 |
| 12/10/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Continued making calls to landlords of Government unexpired lease and executory contracts for consent of extension of time to assume or reject such agreements for an additional year after January 1, 2021. | 4.3 | 225 | 967.5 |
| 12/10/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Calls with Commonwealth's landlords to seek consent to extend the deadline for the Debtor to approve or reject executory contracts and update excel spreadsheet regarding the same | 2.1 | 225 | 472.5 |
| 12/10/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Calls to half of PREPA list to discuss letter for extension of time to assume or reject agreements. 3.8 | 3.8 | 195 | 741 |
| 12/10/2020 | P104-4 | Hans Rieflkohl | A108 Communicate (other external) | Contact the Commonwealth's lessors for purposes of obtaining consent to extent deadlines to assume or reject executory contracts. | 3 | 200 | 600 |
| 12/11/2020 | P104-4 | Frank Rosado | A108 Communicate (other external) | Calling lessors regarding assumption of lease project. | 1.9 | 170 | 323 |
| 12/11/2020 | P104-4 | Frank Rosado | A108 Communicate (other external) | Calling lessors regarding assumption of lease project. | 2 | 170 | 340 |
| 12/11/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Continued and finalized making calls to landlords of the government to obtain consent for extension of time for Government to either assume or reject unexpired leases. | 1.6 | 225 | 360 |
| 12/11/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review numerous calls and emails regarding letters received for extension of lease agreements- explain process and consequences of consent. (4.1) | 4.1 | 195 | 799.5 |
| 12/14/2020 | P104-4 | Frank Rosado | A108 Communicate (other external) | Calling lessors verifying consent for assumption of leases. | 1.5 | 170 | 255 |
| 12/14/2020 | P104-4 | Frank Rosado | A108 Communicate (other external) | Phone calls to lessors regarding assumption/rejection of leases deadline. | 1.6 | 170 | 272 |
| 12/14/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Calls and emails from several contractors who received letter between Friday and Saturday who request further explanation of the extension requested and wish to consent. | 3.1 | 195 | 604.5 |
| 12/14/2020 | P104-4 | Hans Rieflkohl | A108 Communicate (other external) | Contact the Commonwealth's lessors for purposes of obtaining consent to extent deadlines to assume or reject executory contracts. | 3.6 | 200 | 720 |
| 12/15/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call from German Cestero from 800 Ponce de Leon to discuss extension of time requested to assume/reject lease agreement. | 0.2 | 195 | 39 |
| 12/15/2020 | P104-4 | Hans Rieflkohl | A108 Communicate (other external) | Contact the Commonwealth's lessors for purposes of obtaining consent to extent deadlines to assume or reject executory contracts. | 3.2 | 200 | 640 |
| 12/16/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Continued to receive calls from various government landlords regarding letter requesting consent for extension of time to assume/reject lease agreements. | 2.4 | 195 | 468 |
| 12/17/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Continued to receive calls from Landlors regarding extension of time requested to assume/reject lease agreements. | 2.7 | 195 | 526.5 |
| 12/19/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Continued receiving multiple calls regarding extension of lease agreements- explain period and process to assume/reject lease agreements. | 2.1 | 195 | 409.5 |
| 12/28/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Receive call from San Sebastian Properties- discuss extension of time requested by the CW to assume/reject lease agreements and obtain consent. | 0.4 | 195 | 78 |
| 12/29/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Receive call from CLARO's attorney regarding extension of time to assume/reject leases. (.30) | 0.3 | 195 | 58.5 |
| **Total** | | | | | **123.70** | | **$ 25,671.50** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 12/9/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Reviewing the client's comments to the draft Motion to Dismiss the Mandamus Complaint. | 0.7 | 195 | 136.5 |
| 12/9/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Finalizing the draft Motion to Dismiss the Mandamus Complaint. | 1.1 | 195 | 214.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/9/2020 | P104-4 | Grecia Diaz | A103 Draft/revise | Filing the draft Motion to Dismiss the Mandamus Complaint. | 0.2 | 195 | 39 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Soler regarding pending discovery in connection with Administración de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil Núm. K AC2011-1067 (803)(.30); review email before forwarding to UBS's counsel (Skadden) (.20); email exchange with M. Pocha as to the above (.10). | 0.6 | 250 | 150 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer as to AGM's motion for administrative payment expense | 0.1 | 250 | 25 |
| 12/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis relating to [redacted] | 0.2 | 250 | 50 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis as to [redacted] | 0.4 | 250 | 100 |
| 12/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding Medina building's HOA claims against DOE (.20); email exchanges with counsel Portalatin for DOE as to the above (.10); email exchanges with B. Blackwell as to status of negotiations in relation to the Consul-Tech matter (.10). | 0.4 | 250 | 100 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DISCLOSURE statement filed by Amicus Curiae Securities Industry and Financial Markets Association in case no. 20-1930. | 0.1 | 250 | 25 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding AGM Properties motion for administrative expense and review attachments to motion to respond to inquiries. | 0.3 | 250 | 75 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Various email exchanges with board of 911 and AAFAF in connection with AGM Properties request for payment. | 0.1 | 250 | 25 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents filed in Adv. Proc. 20-00082. | 0.3 | 250 | 75 |
| 12/4/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellees Cantor-Katz Collateral Monitor LLC and AmeriNational Community Services, LLC in Case No. 20-1930. | 0.4 | 250 | 100 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF as to coordinating phone conference regarding Consul-Tech administrative payment request (.10); Phone conference with R. Valentin of AAFAF regarding edits to Consul-Tech letter and proposed next steps in connection with reviewing DOE invoices and preparing memo (.40); legal analysis whether [redacted] .30). | 0.8 | 250 | 200 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review THE GOVERNMENT'S STATEMENT OF SUPPORT FOR COOPERATIVA DE FARMACIAS PUERTORRIQUENAS'S SECOND MOTION REQUESTING LEAVE TO FILE AN AMICUS BRIEF AND FOR AMICUS STATUS and GOVERNMENT'S RESPONSE TO INFORMATIVE MOTION OF THE OVERSIGHT BOARD SUBMITTING SUPPLEMENTAL DOCUMENTS to be filed in Adv. proc. 20-00080 (.30); email exchanges with A. Covucci of OMM as to the above (.10) and review additional edits (.10) and email exchanges as to finalizing for filing the same (.10). | 0.6 | 250 | 150 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS report filed by Appellees Melba Acosta-Febo, Luis G. Cruz-Batista, Juan Antonio Flores-Galarza, Alejandro J. Garcia Padilla, Cesar A. Miranda-Rodriguez, Victor A. Suarez-Melendez and Juan C. Zaragoza-Gomez filed in Case No. 16-2208. | 0.2 | 250 | 50 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellees FOMB, Puerto Rico Highways and Transportation Authority and Commonwealth of Puerto Rico in Case No. 20-1930 (.60); review of NOTICE of Limited Joinder to the Brief of Appellees The Commonwealth of Puerto Rico and The Puerto Rico Highways and Transportation Authority filed by Appellee AAFAF and review NOTICE of Partial Joinder of Official Committee of Unsecured Creditors of All Puerto Rico Title III Debtors (Other Than COFINA and PBA) in Support of Appellees Brief (.40). | 1 | 250 | 250 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellees Commonwealth of Puerto Rico and FOMB filed in case No. 20-1931, review AAFAF's Limited Joinder to the Brief of Appellee The Commonwealth of Puerto Rico and review Partial Joinder of Official Committee of Unsecured Creditors of All Puerto Rico Title III Debtors | 0.4 | 250 | 100 |
| 12/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel Portalatin pursuant to coordinating phone conference to discuss Medina HOA's motion requesting administrative payment (.10); Email exchanges with J. Esses of Proskauer as to AGM Properties motion and inquiring as to status of approval of rent payment (.10); Email exchanges with counsel for Consul-Tech as to status of communication with the Department of Education regarding pending invoices (.10). | 0.3 | 250 | 75 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Revise and edit letter to DOE relating to Consul-Tech administrative motion and email the same to R. Valentin of AAFAF | 0.2 | 250 | 50 |
| 12/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review extension of time in connection with AGM Properties motion (.20); review exchanges between AAFAF and 911 Board (.20); email exchange with J. Esses of Proskauer as to the above (.10). | 0.6 | 250 | 150 |
| 12/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for phone conference with DOE (N. Portalatin, J. Lopez and C. Mesa and others) in connection with claim made by Medina Professional Condo regarding outstanding HOA fees and filing of administrative payment motion (.50); phone conference with DOE team as to the above (.90). | 1.4 | 250 | 350 |
| 12/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order in connection with AAFAF's notice to join/adopt certain arguments submitted by the FOMB in Case No 20-1931 and 20-1930. | 0.1 | 250 | 25 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE filed by Appellees FOMB and Commonwealth of Puerto Rico to order [6380510-2], order [6380510-3] in Case No. 20-2104 | 0.4 | 250 | 100 |
| 12/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B. Blackwell of Proskauer as to status of Medina building request for payment of HOA (.20); email exchange with movant's counsel as to the above (.10); review and edit summary of phone conference to be sent to DOE and cross-reference with notes following meeting (.30); review and edit email to B. Blackwell as to the above (.20); email exchanges with R. Valentin of AAFAF as to the above (.10). | 0.9 | 250 | 225 |
| 12/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Rivera as counsel for COOPHARMA regarding inquiries relating to adv. proc. 20-00080 | 0.2 | 250 | 50 |
| 12/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer as to Medina HOA administrative payment motion and status of negotiations (.10); email exchange with R. Valentin of AAFAF as to the above (.10); legal analysis regarding additional edits and timeframe to include in email (.10). | 0.3 | 250 | 75 |
| 12/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to dismiss adversary proceeding 20-124 as forwarded by G. Olivera of OMM and its corresponding attachments. | 0.5 | 250 | 125 |
| 12/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Valentin of AAFAF as to contacts in ASSMCA regarding Josefina Guinot motion (.10); edit email to ASSMCA as to the above (.10); email exchange with ASSMCA as to the above (.10); | 0.3 | 250 | 75 |
| 12/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Medina building regarding HOA fees owed by DOE pursuant to scheduling phone conference (.10); preparation for phone conference with movant's counsel (.40); email exchanges with B. Blackwell of Proskauer as to the above (.10); Phone conference with movant's counsel as to the above (.20); review and edit extension request relating to the above (.20). | 1 | 250 | 250 |
| 12/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer as to progress with OMB relating to AMG Properties motion | 0.1 | 250 | 25 |
| 12/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review economic report prepared by economist Juan Lara regarding fiscal impact of Act 82 as forwarded by C. Rivera as counsel for COOPHARMA and other information provided (.60); phone conference with counsel J. L. Barrios regarding the above, assisting COOPHARMA's counsels (.50). | 1.1 | 250 | 275 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY filed by Appellant Official Committee of Unsecured Creditors to response filed in Case No. 20-2014. | 0.2 | 250 | 50 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review THE GOVERNMENT'S INFORMATIVE MOTION REGARDING RECENT SUPPLEMENTAL AUTHORITY SUPPORTING ITS OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT ON ALL CLAIMS AND COUNTERCLAIMS RELATED TO ACTS 47, 82, AND 181 as forwarded by A. Covucci of OMM (.30); email exchanges with A. Covucci as to communications with COOPHARMA as to the above (.50). | 0.8 | 250 | 200 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Guillen and R. Valentin of AAFAF relating to payment to be made to AGM Properties related to their administrative motion (.10); email exchanges with J. Essess of Proskauer as to the above (.10) | 0.2 | 250 | 50 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding consented extension relating to Medina office and their administrative payment request motion (.10); review edits to proposed consented extension and analysis as to dates to be proposed in connection with the same (.20); email exchanges with movant's counsel in connection with the above (.20) | 0.5 | 250 | 125 |
| 12/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Arizmendi as counsel for Consul-Tech regarding status of inquiry regarding pending invoices made to DOE. | 0.1 | 250 | 25 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Chardon Dubs turnover motion (.10); email exchange with W. Burgos of the DOJ as to the above (.20). | 0.3 | 250 | 75 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Covucci of OMM and C. Saavedra of AAFAF relating to matters raised by COOPHARMA as part of adv. proc. relating to Act 82 (.20); review and update final version of motion (.10); email exchange with counsel for COOPHARMA in connection with supplemental filing (.10). | 0.4 | 250 | 100 |
| 12/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Saavedra of AAFAF relating status of letter forwarded to Consul-Tech and other pending matters relating to extension of time to assume or reject non-residential lease agreements (.10); email to R. Valentin as to letter to Consul-Tech and review email from R. Valentin as to letter to DOE relating to Consul-Tech matter (.10).; email exchanges with counsel for Consul-Tech as to the above (.10). | 0.3 | 250 | 75 |
| 12/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer as to Chardon Dubs turnover motion and with DOJ as to possibility of modifying stay. | 0.3 | 250 | 75 |
| 12/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review mandate issued in case No. 19-2028 | 0.1 | 250 | 25 |
| 12/18/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze documents forwarded by J. Lopez of DOE regarding claims made by Medina Building for HOA fees following phone conference. | 0.9 | 250 | 225 |
| 12/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review communication from counsel C. Rivera-Vicente from COOPHARMA relating to adv. proc. relating to Act 82. | 0.1 | 250 | 25 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos and S. Penagaricano of the DOJ relating to Chardon Dubs turnover motion | 0.2 | 250 | 50 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BRIEF tendered by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and US Bank Trust, N.A. filed in Case No. 20-1931. | 0.3 | 250 | 75 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DISCLOSURE statement filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and US Bank Trust, N.A. in case No. 20-1931. | 0.1 | 250 | 25 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Rivera as counsel for COOPHARMA regarding correspondence from the Court relating to adversary proceedings relating to Act 82. | 0.2 | 250 | 50 |
| 12/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from R. Valentin on AAFAF as to 911 reapportionment request relating to AGM Properties motion. | 0.1 | 250 | 25 |
| 12/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15479] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. regarding Motion Requesting Turnover of Motor Vehicle filed by Frederic Chardon Dubos | 0.1 | 250 | 25 |
| 12/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for AGM Properties regarding settlement discussions relating to administrative payment motion (.20); email exchanges with R. Valentin of AAFAF attaching settlement agreement in connection with the above (.10). | 0.3 | 250 | 75 |
| 12/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze OPINION AND ORDER DENYING THE GOVERNMENT'S MOTIONS FOR SUMMARY JUDGMENT AND GRANTING IN PART THE OVERSIGHT BOARD'S MOTIONS FOR SUMMARY JUDGMENT and review ORDER TO SHOW CAUSE REGARDING DISMISSAL OF REMAINING CLAIMS AND COUNTERCLAIMS in Adv. Proc. 20-00080 | 0.9 | 250 | 225 |
| 12/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ relating to stipulation in connection Chardon Dubs Turnover motion and review proposed stipulation. | 0.4 | 250 | 100 |
| 12/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit email to J. Esses of Proskauer relating to AGM Properties administrative payment motion and regarding status of the same (.10); review and edit extension of time as to the above and proposed order (.20); review email counsel for AGM Properties and analysis of the same and exchanges as to the above (.40); email exchange with J. Esses as to the extension (.10). | 0.8 | 250 | 200 |
| 12/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Rivera as to opinion and order entered in adv. proc. 20-00082. | 0.1 | 250 | 25 |
| 12/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel Barrios regarding Opinion and Order on Adversary Complaint on Law 82-2020 and COOPHARMA's participation in motion practice. | 0.4 | 250 | 100 |
| 12/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Neal Kumar Katyal for Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation in case no. 20-1930. | 0.1 | 250 | 25 |
| 12/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ regarding Chardon Dubs stipulation (.20); email exchanges with S. Ma and Proskauer team relating to changes as to the above and additional inquires and review revised stipulation and comments (.40); email DOJ revised changes and edit and additional inquires (.20). | 0.8 | 250 | 200 |
| 12/28/2020 | P104-4 | Grecia Diaz | A104 Review/analyze | Review and analyze the "Mocion en cumplimiento de Orden y Réplica a Desestimacion" filed by the Plaintiff. | 0.5 | 195 | 97.5 |
| 12/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Atara Miller for Appellant Ambac Assurance Corporation filed in 20-1931. | 0.1 | 250 | 25 |
| 12/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of DOJ as to Chardon Dubs extension request to respond to motion for turnover of property (.20); email exchanges with Proskauer team as to the above (.20). | 0.4 | 250 | 100 |
| 12/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STATUS report filed by Appellees Assured Guaranty Corporation, Assured Guaranty Municipal Corporation and Ambac Assurance Corporation filed in 16-2208. | 0.2 | 250 | 50 |
| 12/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for AGM properties regarding information as to specific invoice for purposes of 911 Board issuing entirety of payment. | 0.1 | 250 | 25 |
| 12/7/2020 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Continued making calls to acquire consent from landlords to extend timeframe for the government to either assume or reject unexpired lease agreements. | 4.8 | 225 | 1080 |
| **Total** | | | | | **30.40** | **$** | **7,342.50** |
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 12/14/2020 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents and call with C. Velaz to discuss strategy in preparation for call with counsel for Owner's Association of Medina Center Condominium | 0.4 | 225 | 90 |
| 12/2/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents and emails, and draft bullets with background and update on AGM Property Corp's administrative expense motion and send the same to Joshua Esses | 1.6 | 225 | 360 |
| 12/8/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with C. Saavedra, P.Friedman, L. Marini and F. Batlle discussing draft of AAFAF's Status Report on Recent Government Activities, Response to COVID 19 Pandemic and Status of Government Transition and review multiple versions of said draft with comments from AAFAF and OMM, and further edits to draft to incorporate and address the same | 0.8 | 225 | 180 |
| 12/13/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents and emails in preparation to draft extension of time in connection with motion for allowance and payment of administrative expense claim filed by Association of Owners of Medina Professional Center Condominium's | 0.8 | 225 | 180 |
| 12/14/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Second Urgent Consented Motion for Extension of Deadlines and Proposed Order in connection with Association of Owners of the Medina Professional Center Condominium's Request for Allowance and Payment of Administrative Expense Claim | 1.2 | 225 | 270 |
| 12/14/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with C. Velaz and B. Blackfield discussing Draft of Second Urgent Consented Motion for Extension of Deadlines and Proposed Order in connection with Association of Owners of the Medina Professional Center Condominium's Request for Allowance and Payment of Administrative Expense Claim | 0.2 | 225 | 45 |
| 12/22/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents and edit draft of email to N. Landra with settlement proposal in connection with AGM's administrative expense motion | 0.4 | 225 | 90 |
| 12/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents and orders in preparation to draft urgent consented motion for extension of deadlines in connection with AGM Properties administrative expense motion | 0.5 | 225 | 112.5 |
| 12/23/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft urgent consented motion for extension of deadlines in connection with AGM Properties administrative expense motion and proposed order | 0.8 | 225 | 180 |
| 12/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with 911 Center on request for payment of AGM and assign tasks to settle matter. | 0.5 | 300 | 150 |
| 12/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of emails and documents submitted by FOMB and DOJ on FQHC claim. | 0.3 | 300 | 90 |
| 12/4/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze creditors'' weekly script sent by J. Batlle to identify relevant information for AAFAF's status report on recent government of activities | 0.4 | 225 | 90 |
| 12/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing briefing schedule motion on AMG claim. | 0.2 | 300 | 60 |
| 12/11/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly claim workflow report from A&M. | 0.2 | 300 | 60 |
| 12/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for AMPR J. Barrios regarding ACR Order and inquiries relating to the same (.30); review attached documents and communications relating to circular letter (.20); phone conference with counsel Barrios as to the above (.20); email C. Saavedra and R. Valentin of AAFAF as to the above (.10). | 0.8 | 250 | 200 |
| 12/18/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly claim workflow report from A&M. | 0.2 | 300 | 60 |
| 12/22/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Call with R. Valentin and 911 Finance director to discuss discrepancy in amount approved by OMB for AMG's rent dispute and invoices | 0.3 | 225 | 67.5 |
| 12/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly claim workflow report from A&M. | 0.2 | 300 | 60 |
| 12/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of weekly claim workflow report from A&M. | 0.2 | 300 | 60 |
| 12/7/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with C. Velaz and L. Marini discussing Consul-Tech's invoices and letter to the department of education regarding the same | 0.2 | 225 | 45 |
| 12/14/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz discussing course of action Association of Owners of Medina Professional Center Condominium's motion for administrative expense claim | 0.2 | 225 | 45 |
| 12/15/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz discussing AGM Properties Corp's administrative expense motion | 0.2 | 225 | 45 |
| 12/16/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange and call with C. Velaz discussing memorandum to AAFAF's board in connection with Consul-Tech's motion for allowance and payment of administrative expense claim | 0.2 | 225 | 45 |
| 12/18/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz discussing settlement agreement executed by the Department of Education in connection with Owners Association of Medina Professional Center Condominium's motion for administrative expense claim | 0.2 | 225 | 45 |
| 12/24/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini to discuss settlement proposal in connection with AGM Properties | 0.2 | 225 | 45 |
| 12/2/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with L. Guillen to discuss AGM Properties Corp's motion for allowance payment of administrative expense claim | 0.3 | 225 | 67.5 |
| 12/2/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with L. Guillen and 911 director to discuss AGM Properties Corp's motion for allowance payment of administrative expense claim | 0.3 | 225 | 67.5 |
| 12/2/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss AGM Properties administrative expense motion | 0.3 | 225 | 67.5 |
| 12/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with B. Blackwell discussing Owner Association of Medina Center Condominium motion for administrative expense claim | 0.2 | 225 | 45 |
| 12/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze Association of Owners of the Medina Professional Center Condominium's Request for Allowance and Payment of Administrative Expense, draft summary and send the same to Department of Education's GC (N. Portalatin) | 0.4 | 225 | 90 |
| 12/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss issues with AGM Properties administrative expense motion | 0.2 | 225 | 45 |
| 12/3/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with L. Guillen discussing reprogramming request to solve AGM Properties administrative expense motion | 0.2 | 225 | 45 |
| 12/4/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with R. Valentin, L. Guillen and 911 director concerning AGM's Properties administrative expense motion | 0.2 | 225 | 45 |
| 12/7/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with L. Guillen and C. Velaz discussing status of reprogramming request to settle AGM Properties administrative expense motion | 0.2 | 225 | 45 |
| 12/7/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with N. Portalatin regarding Owners Association of Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 12/15/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with R. Valentin and L. Guillen discussing 911 Board's reprogramming request in connection with AGM's motion | 0.2 | 225 | 45 |
| 12/21/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with R. Valentin regarding OMB's approval of reprograming request in connection with AGM Properties administrative expense motion and review letter from OMB approving the same | 0.3 | 225 | 67.5 |
| 12/21/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with R. Valentin discussing OMB's approval of reprogramming request related to AGM Properties administrative expense motion and review lleter from OMB approving the same | 0.2 | 225 | 45 |
| 12/31/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with R. Valetin regarding AGM Properties | 0.1 | 225 | 22.5 |
| 12/3/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze relevant documents and exchange email with J. Esses discussing background and update with AGM's Properties administrative expense motion | 0.3 | 225 | 67.5 |
| 12/3/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with B. Blackwell and C. Velaz discussing update on Consul-Tech's motion for allowance and payment of administrative expense claim | 0.2 | 225 | 45 |
| 12/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with AGM Properties Corp's counsel (N. Landrau) and L. Marini to discuss briefing schedule and update with OMB's approval | 0.2 | 225 | 45 |
| 12/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with C. Velaz and Movant's counsel (B. Dick) discussing Association of Owners of Medina Professional Center Condominium's motion for allowance and payment of administrative expense claim | 0.2 | 225 | 45 |
| 12/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with Movant's counsel to discuss settlement proposal and extension of time in connection with Association of Owners of Medina Professional Center Condominium's motion for administrative expense claim | 0.2 | 225 | 45 |
| 12/15/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with B. Blackwell and C. Velaz discussing draft of urgent motion for extension of deadlines and review comments to the same | 0.2 | 225 | 45 |
| 12/23/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review relevant documents and draft email to J. Esses with summary of status with AGM Properties' payment | 0.3 | 225 | 67.5 |
| 12/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with N. Landrau and L. Marini discussing settlement proposal | 0.2 | 225 | 45 |
| 12/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with N. Landrau and L. Marini to discuss settlement proposal | 0.2 | 225 | 45 |
| 12/4/2020 | P104-4 | Ivan Garau | A110 Manage data/files | Email exchange with C. Velaz and C. Saavedra discussing letter to the Department of Education concerning Consul-Tech's invoices, download and organize exhibits to the same, and send link to R. Valentin and C. Saavedra with all the relevant files | 0.8 | 225 | 180 |
| **Total** | | | | | **17.30** | **$** | **4,047.50** |
| | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 12/2/2020 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from Triple S counsel on status of FOMB approval of settlement agreement. | 0.2 | 300 | 60 |
| 12/10/2020 | P104-10 | Luis Marini | A104 Review/analyze | Conference with Ian Carvajal, Esq and Triple S to discuss status of stipulation (.3); email to PBA re same (.2). | 0.5 | 300 | 150 |
| 12/14/2020 | P104-10 | Luis Marini | A104 Review/analyze | Conference with PBA on litigation files and access for FOMB and analysis of such files to determine actions to be removed. | 0.5 | 300 | 150 |
| 12/15/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer as to confirmation on whether PBA employees continue to work remotely in connection with removal of actions. | 0.1 | 250 | 25 |
| 12/16/2020 | P104-10 | Luis Marini | A104 Review/analyze | Email to and from client on Triple S stipulation; draft email to PBA re same. | 0.2 | 300 | 60 |
| 12/17/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review email from J. Esses as to information relevant to extend period to carry out removal actions for PBA. | 0.1 | 250 | 25 |
| 12/1/2020 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of pending lease agreements subject to rejection or assumption (.5); edit and finalize letter to all landlords requesting extension of time to assume or reject (.3); email to client re same (.1). | 0.9 | 300 | 270 |
| 12/17/2020 | P104-10 | Luis Marini | A104 Review/analyze | Edit and revise preliminary exhibits for list of landlords consenting or rejecting extension of time to assume or reject. | 0.5 | 300 | 150 |
| 12/22/2020 | P104-10 | Luis Marini | A104 Review/analyze | Review and analysis of list of consents and rejections for leases with the debtor to be included in motion to extend time to assume or reject lease. | 0.9 | 300 | 270 |
| **Total** | | | | | **3.90** | **$** | **1,160.00** |
| | | | | **PREPA** | | | |
| 12/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform of US Bank National Associations as PREPA Bond Trustee's appearance at the December 9 and 10 Omnibus Hearing | 0.1 | 250 | 25 |
| 12/4/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review notice of appeal as to 2287 Order Denying Motion filed by Official Committee of Unsecured Creditors and review First Interim Application of the Brattle Group, Inc. For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of Puerto Rico Electric Power Authority, for the Period June 1, 2020-September 30, 2020. | 0.5 | 250 | 125 |
| 12/8/2020 | P104-19 | Luis Marini | A104 Review/analyze | Revise and finalize for filing government parties status report on 9019 motion. | 0.3 | 300 | 90 |
| 12/9/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Possinger of Proskauer as to PREPA Covid-19 Status report and review of the same pursuant to responding. | 0.4 | 250 | 100 |
| 12/9/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING DEADLINE FOR FURTHER STATUS REPORT REGARDING COBRA ACQUISITIONS LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS and review filed MOTION to inform Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019. | 0.1 | 250 | 25 |
| 12/11/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Second Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim and review order granting the same. | 0.1 | 250 | 25 |
| 12/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Parties' Joint Stipulation for Dismissal with Prejudice in connection with adv. proc. 19-0369. | 0.1 | 250 | 25 |
| 12/16/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Second Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority (PREPA) for the Period from June 1, 2020 Through September 30, 2020 | 0.6 | 250 | 150 |
| 12/17/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Vazquez and K. Bolanos as counsels for PREPA regarding joint motions in compliance with order as to Widerange and Masterlink and review motions and official certifications in anticipation of its filing (.50); email exchanges as to the above (.10); review filed versions of the above (.10). | 0.7 | 250 | 175 |
| 12/18/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. | 0.1 | 250 | 25 |
| 12/19/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Ninth Interim Fee Application of Ankura Consulting Group, LL for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisors to the Puerto Rico Electric Power Authority for the Period February 1, 2020 through May 31, 2020. | 0.4 | 250 | 100 |
| 12/21/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Second Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order (A) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (B) Granting Related Relief Re: 2296 MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief and review order granting the same. | 0.1 | 250 | 25 |
| 12/21/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Fee Application of DiCicco, Gulman & Company LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to The Financial Oversight and Management Board for Puerto Rico, Acting through its Special Claims Committee, for Professional Compensation and Reimbursement of Expenses for the Tenth Interim Fee Period from June 1, 2020 through September 30, 2020 | 0.2 | 250 | 50 |
| 12/23/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Third Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim | 0.1 | 250 | 25 |
| 12/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2350 URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF DEADLINES REGARDING MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 250 | 25 |
| 12/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Adversary case 20-00142. 91 (Declaratory judgment): Complaint by PV Properties, Inc. against Puerto Rico Electric Power Authority through Natalie Jaresko | 0.3 | 250 | 75 |
| 12/9/2020 | P104-19 | Luis Marini | A108 Communicate (other external) | Revise and finalize for filings status report on COBRA and COVID issues. | 0.2 | 300 | 60 |
| **Total** | | | | | **4.40** | **$** | **1,125.00** |
| | | | | **Dpto. Recreacion y Deportes, Commonwealth, Nelly Ermelinda Gomez Lazaney** | | | |
| 12/28/2020 | P104-21 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents in preparation to draft motion in compliance with order | 0.8 | 225 | 180 |
| 12/28/2020 | P104-21 | Ivan Garau | A103 Draft/revise | Draft motion in compliance with order | 0.8 | 225 | 180 |
| 12/1/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Review consignation relating to settlement agreement entered in Nellie Rivera case | 0.1 | 250 | 25 |
| 12/7/2020 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze Court order concerning status conference and coordinate logistics for said hearing | 0.2 | 225 | 45 |
| 12/17/2020 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze relevant documents, including CEDBI' resolution and Act 26-2017, minutes from past hearings, and emails with the Department of Justice, in preparation for status conference hearing | 2.1 | 225 | 472.5 |
| 12/22/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Review orders on proposed partial judgment and re-scheduling of hearing filed in case and review partial judgment entered in case | 0.2 | 250 | 50 |
| 12/28/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Review and edit special appearance in compliance with order submitting copy of resolution already forwarded to DOJ. | 0.3 | 250 | 75 |
| 12/21/2020 | P104-21 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with C. Saavedra discussing outcome of hearing and Court order | 0.2 | 225 | 45 |
| 12/17/2020 | P104-21 | Ivan Garau | A109 Appear for/attend | Appear at status conference hearing | 1 | 225 | 225 |
| **Total** | | | | | **5.70** | **$** | **1,297.50** |
| | | | | **Centro de Periodismo Investigativo, Inc.** | | | |
| 12/4/2020 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Commence review of the draft motion to dismiss of the Second Petition for Mandamus. | 0.5 | 300 | 150 |
| 12/7/2020 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Further analysis and review the Second Amended Mandamus filed by CPI to review and edit the draft motion to dismiss (.6). Review related federal case of CPI with Fiscal Board on same discovery issues (.4). Review and edit motion to dismiss (2.1). | 3.1 | 300 | 930 |
| 12/9/2020 | P104-23 | Mauricio O. Muniz | A103 Draft/revise | Review, edit and final revisions to the motion to dismiss the second amended mandamus to be filed today, as well as review of accompanying exhibits. | 1.6 | 300 | 480 |
| 12/2/2020 | P104-23 | Hans Riefklohl | A103 Draft/revise | Prepare draft of Motion to Dismiss Second Amended Complaint. | 3.7 | 200 | 740 |
| 12/3/2020 | P104-23 | Hans Riefklohl | A103 Draft/revise | Continue draft Motion to Dismiss Second Amended Complaint. | 4.5 | 200 | 900 |
| 12/4/2020 | P104-23 | Hans Riefklohl | A103 Draft/revise | Finalize draft of Motion to Dismiss Second Amended Complaint. | 4.3 | 200 | 860 |
| 12/9/2020 | P104-23 | Hans Riefklohl | A103 Draft/revise | Review changes and incorporate comments from Rocio del Mar Valentin-Colon to draft Motion to Dismiss Second Amended Complaint. | 3.7 | 200 | 740 |
| 12/9/2020 | P104-23 | Hans Riefklohl | A103 Draft/revise | Finalize and electronically file Motion to Dismiss Second Amended Complaint. | 0.5 | 200 | 100 |
| 12/1/2020 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from counsel for Government, Tania Fernandez, on updating the certification of the documents requested by the CPI. | 0.2 | 300 | 60 |
| 12/4/2020 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review relevant documents, second amended mandamus, and prior pleadings to review and edit draft motion to dismiss second amended mandamus. Commence review draft motion to dismiss. | 1.4 | 300 | 420 |
| 12/10/2020 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review court order received today. | 0.2 | 300 | 60 |
| 12/15/2020 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review motion to dismiss filed by the Government. | 0.4 | 300 | 120 |
| 12/17/2020 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review search term list provided by CPI as proposed for the electronic searches. | 0.3 | 300 | 90 |
| 12/29/2020 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review motion filed by CPI and court order issued today. | 0.3 | 300 | 90 |
| 12/8/2020 | P104-23 | Hans Riefklohl | A106 Communicate (with client) | Email exchange with Rocio del Mar Valentin- Colon re draft of Motion to Dismiss Second Amended Complaint. | 0.1 | 200 | 20 |
| 12/23/2020 | P104-23 | Mauricio O. Muniz | A108 Communicate (other external) | Correspondence to Steven Lausell, counsel for CPI, regarding the proposed search terms sent by CPI as part of their request for electronic documents. | 0.3 | 300 | 90 |
| 12/1/2020 | P104-23 | Hans Riefklohl | A108 Communicate (other external) | Email exchange with Tania Fernandez from P.R. Department of Justice re Motion to Dismiss. | 0.3 | 200 | 60 |
| **Total** | | | | | **25.40** | **$** | **5,910.00** |
| | | | | **Public Corporation for the Supervision of Puerto Rico Cooperatives** | | | |
| 12/22/2020 | P104-25 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, including COSSEC's capital funding plan and exchange correspondence with L. Marini regarding the same in preparation for call with C. Saavedra and M. Gonzalez to discuss G25's writ of mandamus. | 0.4 | 225 | 90 |
| 12/28/2020 | P104-25 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents and emails in preparation for call with G. Ramos and p. Gauthier to discuss resolution proposal | 0.5 | 225 | 112.5 |
| 12/28/2020 | P104-25 | Ivan Garau | A103 Draft/revise | Email exchange with G. Ramos and L. Marini discussing dismissal of case and terms for production | 0.2 | 225 | 45 |
| 12/18/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze mandamus filed by G25, court's docket and orders, Act 119-2019 which regulates procedure to access documents, caselaw related to [redacted] in preparation for call with AAFAF to discuss the same | 2.4 | 225 | 540 |
| 12/21/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Call with L. Marini to discuss G25's mandamus requesting COSSEC's capital funding plan and course of action | 0.2 | 225 | 45 |
| 12/22/2020 | P104-25 | Ivan Garau | A104 Review/analyze | Call with Cossec's attorney C. Ramos to discuss course of action with writ of mandamus and document production | 0.2 | 225 | 45 |
| 12/21/2020 | P104-25 | Ivan Garau | A105 Communicate (in firm) | Call with COSSEC's counsel to discuss G25's mandamus requesting COSSEC's capital funding plan | 0.2 | 225 | 45 |
| 12/29/2020 | P104-25 | Ivan Garau | A105 Communicate (in firm) | Call with C. Velaz to discuss strategy in connection with AGM's administrative expense motion | 0.2 | 225 | 45 |
| 12/17/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Email exchange with C. Saavedra, R. Valentin, L. Marini, and H. Martinez discussing recently filed writ mandamus and preliminary review of the same | 0.6 | 225 | 135 |
| 12/18/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange with M. Gonzalez discussing writ of mandamus filed against AAFAF | 0.2 | 225 | 45 |
| 12/18/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez discussing possible course of action with writ of mandamus filed against AAFAF | 0.2 | 225 | 45 |
| 12/18/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Call with C. Saavedra, L. Marini, H. Martinez and R. Valentin discussing course of action with writ of mandamus filed against AAFAF | 0.2 | 225 | 45 |
| 12/21/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange and call with M. Gonzalez discussing G25's mandamus requesting COSSEC's capital funding plan | 0.3 | 225 | 67.5 |
| 12/22/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Email exchange with C. Saavedra and L. Marini discussing G25's writ of mandamus | 0.2 | 225 | 45 |
| 12/22/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Call with C. Saavedra, R. Valentin, L. Marini and M. Gonzalez to discuss G25's writ of mandamus | 0.2 | 225 | 45 |
| 12/28/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Call with C. Saavedra and L. Marini to discuss outcome of call with G25's attorney | 0.2 | 225 | 45 |
| 12/28/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Email exchange with C. Saavedra and L. Marini discussing draft of email to G25's attorney with terms and conditions for production of document | 0.2 | 225 | 45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/29/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Review and analyze order dismissing case and exchange correspondence with L. Marini and C. Saavedra | 0.2 | 225 | 45 |
| 12/29/2020 | P104-25 | Ivan Garau | A106 Communicate (with client) | Correspondence exchange and call with M. Gonzalez discussing dismissal of case | 0.2 | 225 | 45 |
| 12/28/2020 | P104-25 | Ivan Garau | A107 Communicate (other outside counsel) | Call with G. Ramos, J. Gauthier and L. Marini to discuss proposal | 0.2 | 225 | 45 |
| **Total** | | | | | **7.20** | | **$ 1,620.00** |
| | | | | **PREPA** | | | |
| 12/1/2020 | P104-5 | Luis Marini | A104 Review/analyze | Analysis of pending lease agreements subject to rejection or assumption (.4); edit and finalize letter to all landlords requesting extension of time to assume or reject (.3); email to client re same (.1). | 0.8 | 300 | 240 |
| 12/17/2020 | P104-5 | Luis Marini | A104 Review/analyze | Edit and revise preliminary exhibits for list of landlords consenting or rejecting extension of time to assume or reject. | 0.5 | 300 | 150 |
| 12/22/2020 | P104-5 | Luis Marini | A104 Review/analyze | Review and analysis of list of consents and rejections for leases with the debtor to be included in motion to extend time to assume or reject lease. | 1 | 300 | 300 |
| 12/8/2020 | P104-5 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with C. Velaz, M. DiConza and P. Possinger discussing draft of Status Report of Government Parties Regarding COVID 19 Pandemic and the 9019 motion and review the same. | 0.3 | 225 | 67.5 |
| 12/11/2020 | P104-5 | Ignacio Labarca | A108 Communicate (other external) | Continued making calls to landlords of PREPA to obtain consent for extension of time for Government to either assume or reject unexpired leases. | 4.6 | 225 | 1035 |
| 12/14/2020 | P104-5 | Ignacio Labarca | A108 Communicate (other external) | Telephone conference with Mr. Miguel A. Ortiz as representative of MAO Associates, Inc. regarding MAO's consent to request for extension of timeframe for the Government to either assume or reject unexpired leases. | 0.2 | 225 | 45 |
| **Total** | | | | | **7.40** | | **$ 1,837.50** |
| **Total** | | | | | **458.30** | | **$ 104,861.50** |

| HTA DECEMBER TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | |
| 12/2/2020 | P104-1 | Hans Rieflkohl | A103 Draft/revise | Finalize and file AAFAF and HTA's response in opposition to Mr. Duprey's motion for lift of stay. | 0.5 | 200 | 100 |
| 12/3/2020 | P104-1 | Hans Rieflkohl | A103 Draft/revise | Prepare draft AAFAF, HTA and Movant's Joint Informative Motion re oral argument. | 1 | 200 | 200 |
| 12/4/2020 | P104-1 | Hans Rieflkohl | A103 Draft/revise | Finalize and file AAFAF, HTA and Movant's Joint Informative Motion re oral argument. | 0.5 | 200 | 100 |
| 12/3/2020 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of eminent domain cases and pending issues with HTA and assign tasks for investigations. | 0.3 | 300 | 90 |
| 12/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel E. Rivera Cruz as to pending HTA lift stay notice (.10); email with G. Matos of HTA as to the above (.10). | 0.2 | 250 | 50 |
| 12/16/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Second Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Highways and Transportation Authority (HTA) for the Period from June 1, 2020 Through September 30, 2020 | 0.4 | 250 | 100 |
| 12/7/2020 | P104-1 | Luis Marini | A106 Communicate (with client) | Analysis of issues raised by client on eminent domain cases. | 0.3 | 300 | 90 |
| Total | | | | | 3.20 | | $ 730.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | | | | | |
| 12/1/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from S. Ruscalleda of HTA regarding Aurora Colon Rosado case and inclusion of such case in next omnibus (.20); email exchanges with HTA team regarding phone conference to discuss stay modifications (.20); preparation for phone conference with HTA team regarding modifications of the stay in eminent domain cases (1.40); phone conference with HTA team (S. Ruscalleda, G. Figueroa and A. Cortes regarding the above (1.00). | 2.8 | 250 | 700 |
| 12/8/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with G. Matos de Juan of HTA regarding pending lift stay notice to be discussed | 0.1 | 250 | 25 |
| 12/11/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review list of all eminent domain cases that have been modified via stipulation or omnibus motion and the language included therein pursuant to providing list to HTA team to discuss need to revise some of these stipulations. | 0.9 | 250 | 225 |
| 12/11/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Matos de Juan of HTA regarding Hoyos lift stay notice (.10); review summary prepared by counsel Matos as to the above (.30); phone conference with counsel Matos as to the above (.50); email exchange with counsel for movant as to the above (.10); Review lift stay notice in connection with Finca Perseverancia (.20). | 1.2 | 250 | 300 |
| 12/14/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Email counsel Matos de Juan of HTA regarding alternatives for modifying stay in Hoyos lift stay notice (.30); email counsel for movant's as to the above (.10). | 0.4 | 250 | 100 |
| 12/17/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review information and documents forwarded by G Figueroa as counsel for HTA relating to eminent domain case of Empresas Bastard pursuant to determining whether modification language needs to be modified | 0.9 | 250 | 225 |
| 12/21/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from G. Figueroa of HTA regarding Empresas Bastard modification of the stay previously agreed upon and proposed next steps (.40);Review, edit and send list of all eminent domain cases that have been modified to HTA teams for purposes of scheduling follow up call (.70). | 1.1 | 250 | 275 |
| 12/28/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | Review documents forwarded and email exchanges with counsel Figueroa of HTA regarding Empresas Bastard modification language. | 0.6 | 250 | 150 |
| Total | | | | | 8.00 | | $ 2,000.00 |
| ASSUMPTION/REJECTION OF LEASES/CONTRACTS | | | | | | | |
| 12/1/2020 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of pending lease agreements subject to rejection or assumption (.6); edit and finalize letter to all landlords requesting extension of time to assume or reject (.3); email to client re same (.1). | 1 | 300 | 300 |
| 12/17/2020 | P104-1 | Luis Marini | A104 Review/analyze | Edit and revise preliminary exhibits for list of landlords consenting or rejecting extension of time to assume or reject. | 0.5 | 300 | 150 |
| 12/22/2020 | P104-1 | Luis Marini | A104 Review/analyze | Review and analysis of list of consents and rejections for leases with the debtor to be included in motion to extend time to assume or reject lease. | 1.2 | 300 | 360 |
| Total | | | | | 2.70 | | $ 810.00 |
| REAL ESTATE | | | | | | | |
| 12/9/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Reviewing HTA bankruptcy docket and preparing excel sheet with all condemnation cases that appear in the stipulations. | 2.8 | 170 | 476 |
| 12/10/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Reviewing HTA Bankruptcy docket stipulations and preparing an Excel sheet with all eminent domain cases. | 1.6 | 170 | 272 |
| 12/10/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Reviewing Commonwealth bankruptcy docket and Omnibus orders to determine | 3.4 | 170 | 578 |
| 12/11/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Reviewing prepared Excel sheet with all identified modified HTA eminent domain cases. | 0.2 | 170 | 34 |
| 12/11/2020 | P104-1 | Frank Rosado | A104 Review/analyze | Reviewing and revising HTA Eminent Domain excel sheet as suggested by Carolina. | 0.9 | 170 | 153 |
| Total | | | | | 8.90 | | $ 1,513.00 |
| Total | | | | | 22.80 | | $5,053.00 |

| ERS DECEMBER TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | |
| 12/4/2020 | P104-2 | Hans Rieflkohl | A103 Draft/revise | Review and file AAFAF's Informative Motion regarding December 9,10 Omnibus Hearing | 0.5 | 200 | 100 |
| 12/3/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Re: [1000] MOTION / Committees' Motion to Strike Declaration of John Faith and Accompanying Exhibit from the Motion of the Bank of New York Mellon, as Fiscal Agent, for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge | 0.4 | 250 | 100 |
| 12/3/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Re: [997] MOTION / Committees' Motion to Exclude Expert Testimony of Dr. Laura Gonzalez on Ultra Vires Issues | 0.3 | 250 | 75 |
| 12/4/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Second Interim Application of the Brattle Group, Inc. For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, for the Tenth Interim Fee Period from June 1, 2020 Through September 30, 2020 | 0.4 | 250 | 100 |
| 12/4/2020 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze AMBAC ASSURANCE CORPORATION'S URGENT MOTION FOR ENTRY OF ORDER AUTHORIZING THIRD-PARTY DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING PENSION LIABILITIES | 0.4 | 225 | 90 |
| 12/9/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation Geoffrey S. Stewart filed by GEOFFREY S. STEWART on behalf of Altair Global Credit Opportunities Fund (A), LLC et als. | 0.1 | 250 | 25 |
| 12/10/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1045] Motion resigning legal representation filed by attorney Geoffrey S. Stewart on behalf of Altair Global Credit Opportunities Fund | 0.1 | 250 | 25 |
| Total | | | | | 2.20 | | $515.00 |

**COMMONWEALTH JANUARY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 1/25/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze pleadings related to the Revenue Bond litigation, including summary judgment and opinion and orders related to the same, opinion and order denying monolines' motion for relief from the automatic stay and order allowing discovery in the Revenue Bond Litigation in preparation for call with R. Valentin, G. Olivera, C. Saavedra, A. Pavel and L. Marini to delineate course of action and strategy to comply with order and document requests. | 2.2 | 225 | 495 |
| 1/27/2021 | P104-4 | Luis Marini | A101 Plan and prepare for | Draft statement for hearing on circular letter (.3); Email exchanges with OMM regarding statement as to circular letter to be made at omnibus hearing (.20); review AMPR's and AFT's comments with respect to the English Translation of the proposed Circular Letter for non-filed proof of claims (.20); email exchanges with OMM team and AAFAF as to the above (.20). | 0.9 | 300 | 270 |
| 1/27/2021 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for omnibus hearing to provide presentation on AAFAF's status report including analysis of latest data from DOH (.3); Education (.2); National Guard (.2); COR3 (.3); Treasury (.3); other agencies (.4). | 1.7 | 300 | 510 |
| 1/27/2021 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for omnibus hearing to represent client in contested matter on Luis Duprey lift of stay including, among others, review of pleadings filed in connection with contested matter (1) and prepare outline for arguments (.4). | 1.4 | 300 | 420 |
| 1/27/2021 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for omnibus hearing to make statements on circular letter to agencies. | 0.5 | 300 | 150 |
| 1/27/2021 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend omnibus hearing. | 0.7 | 300 | 210 |
| 1/29/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Call with C. Velaz to discuss strategy in preparation for call with N. Portalatin discuss status of payment to resolve Owner Association of Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 1/11/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft corporate resolution from Board of Directors of AAFAF approving settlement agreement with Consul-Tech | 1.4 | 225 | 315 |
| 1/13/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further edits to draft resolution of board of directors of AAFAF approving settlement with Consul-Tech | 0.4 | 225 | 90 |
| 1/13/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Third Urgent Consented Motion for Extension Deadlines Josefina Guinot Mel,ndez a Renewed Request For Lift of Stay [ECF No. 15385] | 0.9 | 225 | 202.5 |
| 1/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze docket and pleadings in preparation to draft Third Urgent Consented Motion for Extension of Deadlines in connection with Association of Owners of the Medina Professional Center Condominium's administrative expense motion | 0.3 | 225 | 67.5 |
| 1/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Third Urgent Consented Motion for Extension of Deadlines in connection with Association of Owners of the Medina Professional Center Condominium's administrative expense motion | 1.2 | 225 | 270 |
| 1/18/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further review of relevant documents, including but not limited to, Consul-Tech's engagement with the Commonwealth, invoices, correspondence exchange between Consul-Tech and the Department of Education, Deloitte Report and Soria report audit of invoices, and offers and counteroffers exchange between AAFAF and Consul-Tech pursuant to drafting memorandum to AAFAF's board of directors recommending settlement proposal with Consul-Tech Carbe Inc to resolve administrative expense motion | 2.5 | 225 | 562.5 |
| 1/18/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Continue memorandum to board of directors of AAFAF recommending settlement proposal with Consul-Tech Caribe Inc. to resolve administrative expense motion | 5.8 | 225 | 1305 |
| 1/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with F. Batlle and L. Marini discussing weekly dashboard in preparation to draft AAFAF's status report regarding recent activities | 0.2 | 225 | 45 |
| 1/20/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Research, review and analyze press releases from FEMA related to Puerto Rico, previous status report, news regarding meetings between governor Pierluisi's team and the Biden Administration, and press releases from the Department of Education, Treasury and the Resident Commissioner in preparation to draft Status Report of AAFAF regarding recent activities. | 1.8 | 225 | 405 |
| 1/21/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Governor Pierluisi's inaugural speech, Executive Order 2021-001 related to COVID testing, Executive Order 2021-003 related to measures to cut Government spending, Executive Order 2021-010 related to restrictions in commercial activities to control COVID-19 pandemic and Executive Order 2021-011 related to disaster relief funds to identify relevant information and in preparation to draft Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities, Administration Transition and Response to the Ongoing Covid-19 Pandemic | 2.6 | 225 | 585 |
| 1/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities, Administration Transition and Response to the Ongoing Covid-19 Pandemic | 2.9 | 225 | 652.5 |
| 1/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Consolidated Appropriations Act in preparation to draft Status Report Regarding Government's Recent Activities, Administration Transition and Ongoing Response to COVID 19 pandemic | 0.8 | 225 | 180 |
| 1/25/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Continue drafting Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities, Administration Transition and Response to the Ongoing Covid-19 Pandemic | 5.4 | 225 | 1215 |
| 1/25/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze press releases from Fortaleza, Department of Health, Department of Education, COR3, AAFAF, Department of Treasury and Department of Labor to identify relevant information for Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Recent Activities, Administration Transition and Response to the Ongoing Covid-19 Pandemic | 2.2 | 225 | 495 |
| 1/25/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Correspondence exchange with L. Marini discussing client's edit to AAFAF's status report, review and analyze article on El Nuevo Dia regarding creditor negotiations, and draft parragraph to be included in status report | 1.2 | 225 | 270 |
| 1/25/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with C. Saavedra, L. Marini, F. Batlle, P. Friedman and E. Arias discussing draft of AAFAF's status report regarding government's recent activities and response to COVID 19 and further edits to the same to incorporate client's comments | 1.8 | 225 | 405 |
| 1/26/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review statistics in COR 3 website regarding FEMA disbursements and call and correspondence exchange with F. Battlle regarding the same | 0.5 | 225 | 112.5 |
| 1/26/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Velaz and B. Blackwell discussing status of payment in connection with Owner Association of Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 1/26/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with C. Saavedra, L. Marini, P. Friedman, F. Batlle and J. Rapisardi discussing comments to final draft of Status report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding Recent Government activities, Administration Transition, and Ongoing Response to COVID 19 Pandemic, review and final edits to the same to incorporate comments from P.Friedman and F. Batlle, finalize and file the same, and email exchange with Primeclerk and Chambers regarding the same | 2.3 | 225 | 517.5 |
| 1/29/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Urgent Contested Motion For Extension of Deadlines in connection with Owners Association of Medina Professional Center's administrative expense motion and exchange emails with C. Velaz regarding the same | 2.8 | 225 | 630 |
| 1/1/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/2/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with C. Velaz and Movant's counsel discussing status of stipulation and extension of deadlines in connection with Josefina Guillen's lift stay motion | 0.2 | 225 | 45 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review of attorney presenting oral argument filed by Attorney Arturo J. Garcia-Sola for Appellee AmeriNational Community Services, LLC and review DESIGNATION of attorney presenting oral argument filed by Attorney Douglas S. Mintz for Appellee Cantor-Katz Collateral Monitor LLC in Case No. 20-1930 | 0.1 | 250 | 25 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Elizabeth Lemond McKeen for Appellee AAFAF filed in Case No. 20-1930. | 0.1 | 250 | 25 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Martin J. Bienenstock for Appellees Commonwealth of Puerto Rico, FOMB and Not Parties Employees' Retirement System of the Government of Puerto Rico, Puerto Rico Electric Power Authority (PREPA), Puerto Rico Highways and Transportation Authority, Puerto Rico Public Buildings Authority and Puerto Rico Sales Tax Financing Corporation and review DESIGNATION of attorney presenting oral argument filed by Attorney Elizabeth Lemond McKeen for Appellee AAFAF in case No. 20-1931 | 0.1 | 250 | 25 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by CARMEN D CONDE TORRES on behalf of Institucion Educativa Nets, LLC and review Notice of Correspondence Regarding the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 37240 and review Notice of Correspondence Regarding the Two Hundred Thirty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 9599. | 0.3 | 250 | 75 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Regarding the Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 11287 and review Notice of Correspondence Regarding the Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 2528 | 0.4 | 250 | 100 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR JANUARY 12, 2021, HEARING and review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Pedro A. Ayala Casiano | 0.1 | 250 | 25 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimant Maria Romero Quinones and review Reply of the Puerto Rico Electric Power Authority to Response Filed by Power Technologies Corp. to One Hundred Eighty-fourth Omnibus Objection (Non-substantive) to Subsequently Amended Claims Re: [12850] and review Reply of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Response Filed by Leonard Lamm [Ecf No. 13791] to the One Hundred Ninety-eighth Omnibus Objection (Non-substantive) to Duplicative Claims Asserted by Certain HTA Bondholders | 0.2 | 250 | 50 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ALTERNATIVE DISPUTE RESOLUTION NOTICE - Eighth Notice of Transfer of Claims to Alternative Dispute Resolution and review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation. | 0.3 | 250 | 75 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of the Commonwealth of Puerto Rico to Responses Filed by (I) Cooperativa De Ahorro Y Credito Oriental and (II) Cooperativa De Ahorro Y Credito De Yauco [ECF Nos. 13618 and 13623] to the One Hundred Ninety-Ninth Omnibus Objection (Substantive) to Claims Asserted by Bondholders of Certain Prasa Senior Lien Bonds and review REPLY to Response to Motion Reply of the Commonwealth of Puerto Rico to Response Filed by Hector Santos Diaz [ECF No. 13668] to the Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable and review REPLY to Response to Motion Reply of the Puerto Rico Electric Power Authority to Response Filed by Jill, Jeffrey, and Mel Feder to Two Hundred Twenty-second Omnibus Objection (Substantive) to Claims Asserting Liabilities for Bonds Sold by Claimants. | 0.2 | 250 | 50 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of the Commonwealth of Puerto Rico to Response Filed by Eugenio Chinea Bonilla [ECF No. 14161] and review REPLY to Response to Motion Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Biblioteca Y Centro De Estudios De Puerto Rico, Inc. [ECF No. 14078] and review MOTION to inform Adjourned Omnibus Objections to Claims set for Hearing on January 14, 2021 | 0.2 | 250 | 50 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Certified Translations in connection with Docketed Claim Objection Responses to be Heard at the January 14, 2021 Adjourned Objection Hearing and review Notice of Correspondence Regarding the One Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 164442 | 0.3 | 250 | 75 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of the Commonwealth of Puerto Rico to Response filed by Eddie Montalvo [ECF No. 13789] to the Two Hundred First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Cofina Bondholders and review Reply of the Commonwealth of Puerto Rico to Responses filed by Ruth Dalia Luisa Martinez Velez [ECF Nos. 13643, 13646, 13647, and 13649] and review Reply of the Puerto Rico Electric Power Authority to Response filed by Juan A. Barnes Velez and Teresa Zamora Ceide to One Hundred Eighty-Second Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtors Re: [12337] Response to Debtor's Objection to Claims (Number(s): 4617) and review Reply of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to the Response Filed by Carlos Cortes Irizarry [ECF No. 13182] to the One Hundred Ninetieth Omnibus Objection (Non-Substantive) to Subsequently Amended Claim | 0.2 | 250 | 50 |
| 1/4/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with C. Velaz discussing status of payment in connection with AGM Properties Corp's administrative expense motion | 0.2 | 225 | 45 |
| 1/4/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by CARMEN D CONDE TORRES on behalf of Cantor-Katz Collateral Monitor LLC and review ALTERNATIVE DISPUTE RESOLUTION STATUS NOTICE - Third Alternative Dispute Resolution Status Notice | 0.2 | 250 | 50 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 01-05-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-05-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Young regarding Deloitte Financial Advisory Services LLP 8th Interim Fee Application | 0.2 | 250 | 50 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Not Party AAFAF filed by Attorney Nancy A. Mitchell and review NOTICE of appearance on behalf of Not Party AAFAF filed by Attorney Peter Friedman and review NOTICE of appearance on behalf of Not Party AAFAF filed by Attorney Ashley Pavel and review NOTICE of appearance on behalf of Appellant Official Committee of Unsecured Creditors filed by Attorney Luc A. Despins and review DISCLOSURE statement filed by Appellant Official Committee of Unsecured Creditors and review TRANSCRIPT report/order form filed by Appellant Official Committee of Unsecured Creditors indicating all necessary transcripts have already been filed in district court And review DOCKETING statement filed by Appellant Official Committee of Unsecured Creditors in Case No. 20-162 | 0.3 | 250 | 75 |
| 1/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Noemi Landrau on AGM motion for admin claim re settlement of claim. | 0.6 | 300 | 180 |
| 1/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit stipulation with Josefina Guinot. | 0.3 | 300 | 90 |
| 1/5/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation for the period February 2020 through May 2020 and review Motion for Interim Compensation for the period June 2020 through September 2020. | 0.3 | 250 | 75 |
| 1/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15540] THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES regarding AGM Properties motion and review ORDER GRANTING [15528] SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES regarding Josefina Guinot motion. | 0.1 | 250 | 25 |
| 1/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION requesting leave for Attorney Michael T. Mervis to enter an appearance filed by Appellees FOMB, Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority in Case No. 20-1930. | 0.1 | 250 | 25 |
| 1/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT INFORMATIVE MOTION REGARDING ARGUMENT AT JANUARY 12, 2021 HEARING as forwarded by A. Pavel of OMM. | 0.2 | 250 | 50 |
| 1/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 01-07-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-07-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION OF GOVERNMENT PARTIES REGARDING EXHIBITS IN CONNECTION WITH THE HEARING ON MOTION TO DISMISS and attached exhibits as forwarded by J. Roth of OMM and to be filed in Adv. Pro. 20-00068 | 0.9 | 250 | 225 |
| 1/7/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding Argument at January 12, 2021 Hearing and review ORDER REGARDING PROCEDURES FOR HEARING ON JANUARY 14, 202 and review Third Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle | 0.2 | 250 | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Reply of Ambac Assurance Corporation to the Financial Oversight and Management Board for Puerto Ricos Opposition to Motion for an Order Directing Cash Rule 2004 Discovery | 0.2 | 250 | 50 |
| 1/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email J. Roth of OMM regarding Informative Motion regarding Hearing Exhibits in adv. proc. 20-00068. | 0.1 | 250 | 25 |
| 1/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynski regarding Chardon Dubs Turnover motion and consented extension. | 0.1 | 250 | 25 |
| 1/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notification of briefing schedule in Case No. 20-1847, Assured v. Commonwealth. | 0.1 | 250 | 25 |
| 1/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding Gracia Gracia stipulation and Consul-Tech's memo to the AAFAF Board. | 0.4 | 250 | 100 |
| 1/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing government parties exhibits in connection with hearing on motion to dismiss. | 0.4 | 300 | 120 |
| 1/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Chardon Dubbs and Finca Matilde. | 0.4 | 300 | 120 |
| 1/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ██████. | 0.2 | 300 | 60 |
| 1/8/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR JANUARY 14, 2021 Re: [15565] Order filed by Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER) and review Response to Debtor's Objection to Claims (Number(s): 6737) | 0.2 | 250 | 50 |
| 1/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's Informative Motion Regarding Omnibus Claim Objections and review ORDER GRANTING [15566] URGENT CONSENSUAL MOTION FOR EXTENSION OF DEADLINES in connection with Chardon Dubs' motion and review Notice of Proposed Hourly Billing Rate Increase by Phoenix Management Services, LLC and review ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4) | 0.2 | 250 | 50 |
| 1/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell of Proskauer regarding claims analysis relating to motion filed by Medina Building. | 0.1 | 250 | 25 |
| 1/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with C. Saavedra on upcoming hearing (.1); analysis of agenda for hearing (.1); emails to and from DOJ on complaint by Mayra Martinez (.2). | 0.4 | 300 | 120 |
| 1/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review lift stay notice in connection with case Mayra Mart¡nez-Mussenden | 0.5 | 300 | 150 |
| 1/11/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Omnibus Objection (No Objection on File) - Claims Number(s): 174644 filed by Carmen H. Colon Aponte, pro se and review Response to Debtor's Objection to Claims (Number(s): 58244). | 0.1 | 250 | 25 |
| 1/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of June 1, 2020 Through September 30, 2020 | 0.3 | 250 | 75 |
| 1/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Notice of Agenda of Matters Scheduled for the Hearing on January 14, 2021 at 9:30 A.M. | 0.2 | 250 | 50 |
| 1/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review tolling stipulations with respect to claims as between the Commonwealth and HTA, and with respect to claims as between the Commonwealth and its governmental agencies as forwarded by G. Olivera of OMM (.50); email exchanges with Proskauer as to the above (.10); email exchanges with OMM as to the above (.10). | 0.7 | 250 | 175 |
| 1/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 01-12-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-12-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from OMM on Alameda deposition. | 0.3 | 300 | 90 |
| 1/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize joint motion with Utier. | 0.3 | 300 | 90 |
| 1/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize stipulation with Josefina Guinot. | 0.4 | 300 | 120 |
| 1/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of lift stay notice from IMO investments. | 0.3 | 300 | 90 |
| 1/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conferences and emails to and from the following, to request information for status report for omnibus hearing: Ankura (.2); COR3 (.3); DOE (.2); DOH (.3); HTA (.1); PREPA (.1). | 1.2 | 300 | 360 |
| 1/12/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Intention to be Heard Appearance in January 14, 2021 omnibus hearing Re: [15565] Order filed by Power Technologies Corp. and review Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-Reply Regarding Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery | 0.2 | 250 | 50 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SECOND ORDER GRANTING IN PART THE [8964] SEVENTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED and review SECOND ORDER GRANTING IN PART THE SEVENTY-NINTH OMNIBUS OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED | 0.1 | 250 | 25 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SECOND ORDER GRANTING IN PART THE EIGHTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED and review SECOND ORDER GRANTING IN PART THE EIGHTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED | 0.1 | 250 | 25 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review SECOND ORDER GRANTING IN PART THE [8976] EIGHTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES and review ORDER ALLOWING [15342] Urgent motion of Ambac Assurance Corporation for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities | 0.1 | 250 | 25 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8977] EIGHTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED UPON UNSPECIFIED PUERTO RICO STATUTES and review ORDER GRANTING [8983] NINETY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO MISCELLANEOUS DEFICIENT CLAIMS | 0.4 | 250 | 100 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8984] NINETY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO MISCELLANEOUS DEFICIENT CLAIMS and review ORDER GRANTING [9546] NINETY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED. | 0.3 | 250 | 75 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9551] ONE HUNDRED FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED and review ORDER GRANTING [9552] ONE HUNDRED SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED | 0.3 | 250 | 75 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [15583] Urgent motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-Reply Regarding Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery and review ORDER GRANTING [9554] ONE HUNDRED FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED | 0.2 | 250 | 50 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9555] ONE HUNDRED FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED and review Urgent Consensual Motion for Extension of Deadlines Re: [12918] Motion for Relief From Stay Under 362 [e]. filed by Hospital General Castaner, Inc., et als. | 0.3 | 250 | 75 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9557] ONE HUNDRED SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON SALARY DEMANDS, EMPLOYMENT OR SERVICES PROVIDED and review ORDER GRANTING [9560] ONE HUNDRED TENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE)OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS ASSERTING INTERESTS BASED ON PUERTO RICO STATUTES and review ORDER GRANTING [9561] ONE HUNDRED ELEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) | 0.4 | 250 | 100 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9563] ONE HUNDRED THIRTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [9564] ONE HUNDRED FOURTEENTH OMNIBUS OBJECTION(NON-SUBSTANTIVE) and review Ninth Supplemental Verified Statement of Lawful Constitutional Debt Coalition | 0.2 | 250 | 50 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9568] ONE HUNDRED EIGHTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [9565] ONE HUNDRED FIFTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING MOTION re: [15599] Urgent motion Urgent Consensual Motion for Extension of Deadlines | 0.3 | 250 | 75 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9569] ONE HUNDRED NINETEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [9572] ONE HUNDRED TWENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [9574] ONE HUNDRED TWENTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING THE [9576] ONE HUNDRED TWENTY-THIRD OMNIBUS OBJECTION (NONSUBSTANTIVE) | 0.4 | 250 | 100 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NINTH JOINT STATUS REPORT OF UAW, SEIU AND AAFAF WITH RESPECT TO THE PROCESSING OF GRIEVANCES AND ARBITRATIONS and email exchange with D. Perez of OMM as to the above. | 0.3 | 250 | 75 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to Chardon Dubs turnover motion (.20); email exchange with S. Ma and Proskauer team as to the above (.30); incorporate additional edits following exchanges with the DOJ (.30); email exchanges with DOJ as to the above (.30) | 1.1 | 250 | 275 |
| 1/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Josefina Guinot matter and on Chardon Dubbs contested matter. | 0.4 | 300 | 120 |
| 1/13/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 6737) and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. | 0.2 | 250 | 50 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed Ninth Joint Status Report of UAW, SEIU and AAFAF Concerning the Processing of Union Grievances and Arbitrations | 0.1 | 250 | 25 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 01-14-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review information on ADR-related inquiry as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-14-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed motion and order to extend period to respond or resolve AGM Properties motion for administrative payment (.10); email exchanges with J. Esses of Proskauer as to the above (.10) | 0.2 | 250 | 50 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Email exchanges with movant Chardon Dubs as to stipulating to resolve turnover motion (.10); review additional efforts to identify car carried out by DOJ (.20); email exchanges with S. Penagaricano of the DOJ attaching proposed stipulation (.10). | 0.4 | 250 | 100 |
| 1/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize motion setting briefing schedule on Sastre lift stay motion. | 0.1 | 300 | 30 |
| 1/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of draft of motion to dismiss Finca Matilda lift stay and provide initial comments. | 0.5 | 300 | 150 |
| 1/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize motion to set briefing schedule on AGM motion for admin claim. | 0.1 | 300 | 30 |
| 1/14/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 15616 THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: 15379 MOTION entry of order for lift of stay filed by Josefina Guinot Melendez and review ORDER GRANTING 15617 FOURTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES re: 15278 MOTION for Payment of Administrative Expense Post-Petition Commercial Lease Rent filed by AGM PROPERTIES CORPORATION | 0.1 | 250 | 25 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9900] ONE HUNDRED TWENTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING 9892 ONE HUNDRED TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [9915] ONE HUNDRED THIRTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE). | 0.2 | 250 | 50 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 9911 ONE HUNDRED THIRTY-FIFTH OMNIBUS OBJECTION(NON-SUBSTANTIVE) and review ORDER GRANTING 9934 ONE HUNDRED FORTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING 9936 ONE HUNDRED FORTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review ORDER GRANTING [9938] ONE HUNDRED FORTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) and review Fourth Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle. | 0.4 | 250 | 100 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Statement filed by Lawful Constitutional Debt Coalition and review Notice of Paul Hastings LLP, Counsel to Official Committee of Unsecured Creditors, of Rate Adjustments Effective February 1, 2021. | 0.2 | 250 | 50 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from G. Olivera of OMM regarding urgent motion or tolling stipulation and review final version and email exchanges with FOMB (Proskauer/OB) team as to the above. | 0.3 | 250 | 75 |

| Date | Matter | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation filed by Attorney Reedy C. Swanson and review NOTICE of appearance on behalf of Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation filed by Attorney Nathaniel A.G. Zelinsky and review MOTION for leave to file deferred appendix filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation in Case No. 20-1847. | 0.1 | 250 | 25 |
| 1/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from movant for Homeowner's Association to discuss briefing schedule. | 0.8 | 300 | 240 |
| 1/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Chardon Dubbs motion. | 0.2 | 300 | 60 |
| 1/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing tolling stipulation. | 0.4 | 300 | 120 |
| 1/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim reconciliation workstreams prepared by A&M. | 0.2 | 300 | 60 |
| 1/15/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication regarding filing (.20). Finalize and file URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT  B  REGARDING THE TOLLING OF STATUTE OF LIMITATIONS at docket no. 15633. | 0.4 | 195 | 78 |
| 1/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate Word version of Stipulation with Chambers (.10) and docket filed with PrimeClerk for service. (.10) | 0.2 | 195 | 39 |
| 1/16/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel of OMM and Proskauer team regarding motion to dismiss amended complaint in Adv. Proc. 20-00124. | 0.2 | 250 | 50 |
| 1/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review extension motion and proposed order for Medina administrative payment motion (.20); email exchange with B. Blackwell of Proskauer as to the above (.10); review edit incorporated by B. Blackwell to draft (.10); email exchanges with R. Valentin of AAFAF as to the above (.10) | 0.5 | 250 | 125 |
| 1/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Asociacion de Homeowner's motion for admin claim. | 0.3 | 300 | 90 |
| 1/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise, edit and finalize motion to dismiss Finca Matilde's complaint. | 0.9 | 300 | 270 |
| 1/18/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15630] Urgent motion - Fourth Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle Re: [15356] MOTION RETURN OF MOTOR VEHICLE OR CASH EQUIVALENT filed by Frederic Chardon Dubos and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 84191 | 0.1 | 250 | 25 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 109056) and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 46835 and review ORDER GRANTING [15640] THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES filed by the PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY on behalf of the Commonwealth of Puerto Rico Re: [15140] Request for Allowance and Payment of Administrative Expense Claim (HOA fees) and review ORDER GRANTING [15422] Motion for Leave of Court to Conduct Discovery by Autonomous Municipality of San Juan | 0.2 | 250 | 50 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Elizabeth B. Prelogar filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review ORDER REGARDING PROCEDURES FOR JANUARY 27-28, 2021, OMNIBUS HEARING and review ORDER SCHEDULING BRIEFING OF [15633] URGENT MOTION FOR ENTRY OF AN ORDER APPROVING THIRD AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT "B" REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. | 0.1 | 250 | 25 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Tenth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Buildings Authority is the Lessor pursuant to Bankruptcy Code 365(d)(4) | 0.1 | 250 | 25 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting motion seeking leave to file a deferred appendix is allowed and setting briefing schedule in Case No. 20-1847. | 0.1 | 250 | 25 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 01-19-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-19-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze ORDER REGARDING PROCEDURES FOR JANUARY 27-28, 2021, OMNIBUS HEARING and exchange emails with L. Marini, C. Saavedra, and P Friedman regarding the same | 0.3 | 225 | 67.5 |
| 1/19/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze, Amended Complaint, and draft of Memorandum of Law in Support of the Puerto Rico Fiscal Agency and Financial Advisory Authority's Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) in Adv. No. 20-00124 | 1.3 | 225 | 292.5 |
| 1/20/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Finalize, edit and file Memorandum in support of the Puerto Rico Fiscal Agency and Financial Advisory Authority's Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) in Adv. No. 20-00124 and notice regarding the same, and exchange correspondence with Primeclerk | 0.4 | 225 | 90 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for HOA on briefing schedule for HOA motion (.2); emails to and from counsel on extension (.2). | 0.4 | 300 | 120 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Phoenix fee statement. | 0.1 | 300 | 30 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of prime clerk's monthly fee statement. | 0.1 | 300 | 30 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from FOMB and DOJ on FQHC's settlement issues. | 0.2 | 300 | 60 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with B. Biszoeachea on HOA's claim. | 0.5 | 300 | 150 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Bratlie fee statement. | 0.1 | 300 | 30 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of memorandum on ConsulTech. | 0.4 | 300 | 120 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Ankura on data for status report (.3); conference with the following agencies to request information for status report: DOH (.3); Dept of Education (.3); HTA (.2); National Guard (.2); PREPA (.2). | 1.5 | 300 | 450 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Josephina Guinot stipulation. | 0.2 | 300 | 60 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit, revise and finalize for filing AAFAF's motions to dismiss first amended complaint. | 0.8 | 300 | 240 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel to Luis Duprey on upcoming lift stay hearing. | 0.2 | 300 | 60 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Zolfo Cooper's fee statement. | 0.1 | 300 | 30 |
| 1/20/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit memorandum to the AAFAF's Board regarding Consul-Tech's claim and incorporation of additional changes and edits while cross-referencing information detailed and attached therein (2.90); email R. Valentin of AAFAF in connection with the above (.10); incorporate additional changes and edits (.30). | 3.3 | 250 | 825 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING DISCOVERY IN CONNECTION WITH MOTIONS OF THE COMMONWEALTH OF PUERTO RICO, BY AND THROUGH THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, PURSUANT TO BANKRUPTCY RULE 7056 FOR PARTIAL SUMMARY JUDGMENT DISALLOWING CLAIMS and review ORDER GRANTING [15652] Notice of Withdrawal of Attorney Elizabeth B. Prelogar filed by AMBAC ASSURANCE CORPORATION | 0.2 | 250 | 50 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the January 27-28, 2021 Omnibus Hearing  and review MOTION to inform APPEARANCE of CANTOR-KATZ COLLATERAL MONITOR, LLC AT OMNIBUS HEARING SCHEDULED FOR JANUARY 27-28, 2021 and review UTIER's MOTION to inform APPEARANCE AT OMNIBUS HEARING SCHEDULED FOR JANUARY 27-28, 2021 | 0.1 | 250 | 25 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINER'S PROMESA SECTIONS 316 AND 317 STATUS REPORT: PROFESSIONAL FEES AND EXPENSES and review AMPR's MOTION to inform Appearance at the January 27 2021 Omnibus Hearing and review MOTION to inform Amerinational Community Services, LLCs Appearance at the January 27-28, 2021 Omnibus Hearing and review Opposition of Ambac Assurance Corporation to the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-Reply Regarding Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery | 0.3 | 250 | 75 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review CITATION of supplemental authorities pursuant to Fed. R. App. P. 28(j) filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation filed in Case No. 20-1930 | 0.1 | 250 | 25 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM regarding agenda for next omnibus hearing and speakers. | 0.2 | 250 | 50 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Millman as counsel to the unions regarding circular letter to the agencies regarding cases for which a proof of claim was not filed. | 0.2 | 250 | 50 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion from M. Volin attaching Informative Motion Adjourning IRS Claim Objection and review of said motion. | 0.2 | 250 | 50 |
| 1/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Israel Santiago Lugo lift stay. | 0.2 | 300 | 60 |
| 1/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Mayra Martinez attorney fee request. | 0.2 | 300 | 60 |
| 1/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the January 27-28, 2021, Omnibus Hearing and review Informative Motion of Financial Oversight and Management Board Regarding January 2728, 2021 Omnibus Hearing and review ORDER GRANTING [15469] MOTION OF THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY FOR ENTRY OF THIRD ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027 | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FEE EXAMINER'S MOTION to inform PROCEDURES FOR JANUARY 27-28, 2021 OMNIBUS HEARING and review ORDER GRANTING [15677] FIFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES regarding AGM Properties motion. | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim and review MOTION to inform U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT JANUARY 27-28 OMNIBUS HEARING and review MOTION to inform Appearance at January 27-28, 2021 Omnibus Hearing Re: [15663] Order filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [15676] URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION BETWEEN THE PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS and review Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay Related document:[15379] MOTION entry of order for lift of stay re:[7582] Order Terminating Motion filed by Josefina Guinot Melendez filed by WILLIAM SANTIAGO SASTRE on behalf of Josefina Guinot Melendez | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding the January 27-28, 2021 Omnibus Hearing and review MOTION to inform and Notice of Request to be Heard at the January 27-28, 2021 Omnibus Hearing filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed JOINT MOTION to inform Status Report of Ambac Assurance Corporation and The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's December 7, 2020 Order and review MOTION to inform Notice of Request To Be Heard Re: [15653] Order filed by DONALD BURKE on behalf of Ad Hoc Group of General Obligation Bondholders | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION requesting leave for Attorney Adam M. Langley and James E. Bailey III to enter an appearance filed by Appellant Financial Guaranty Insurance Company filed in Case NO. 20-1930 Ambac v. Commonwealth. | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint status report on the Ambac 2004 request as forwarded by A. Pavel of OMM, review relevant thread and email exchange as to the above (.40); review revised version with Proskauer's comments (.10). | 0.6 | 250 | 150 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review updated notices of appeal and email exchange with A. Covucci and OMM team as to the above (.30); review revised version in anticipation of their filing (.20); email exchanges as to the above with OMM team (.10). | 0.6 | 250 | 150 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 01-21-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-21-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email M. Volin of Proskauer as to singing off on Informative Motion Adjourning IRS Claim Objection and email exchanges with USDOJ, OMM and Proskauer as to the above. | 0.2 | 250 | 50 |
| 1/22/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with F. Batlle and L. Marini regarding AAFAF's weekly update report to the FOMB and review the same | 0.1 | 225 | 22.5 |
| 1/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of edits to Consul-Tech memorandum and revise same (.6); conference with C. Saavedra of AAFAF re same (.10). | 0.7 | 300 | 210 |
| 1/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Consul-Tech settlement. | 0.4 | 300 | 120 |
| 1/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ███████████████████████████ | 1.4 | 300 | 420 |
| 1/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for motion adjourning IRS claim objection. | 0.2 | 300 | 60 |
| 1/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on settlement of AGM motion for admin expenses. | 0.1 | 300 | 30 |
| 1/22/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review agenda as forwarded by G. Olivera of OMM (.30); prepare informative motion in connection with the same and email exchanges with OMM team as to the above (.20). | 0.5 | 250 | 125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding January 27-28, 2021 Omnibus Hearing and review Order relating to status report in connection with Ambac's MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 | 0.1 | 250 | 25 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Two Hundred Eighty-fourth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Eighty-fifth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) | 0.3 | 250 | 75 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Two Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) and review filed Debtors' Twentieth Omnibus Motion for Approval of Modifications to the Automatic Stay | 0.3 | 250 | 75 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Two Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - Two Hundred Ninetieth Omnibus Objection (Non-Substantive) and review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimants Ismael Colon Andujar and review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimants Nelson Sanabria Cruz | 0.4 | 250 | 100 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence regarding the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) and review Notice of Correspondence regarding the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) and review Notice of Withdrawal of Document Motion for Payment of Administrative Expense Post-Petition Commercial Lease and review Motion Submitting Motion to Submit Certified Translations in Connection with Docketed Claim Objection Responses to Be Heard at the February 1, 2021 Adjourned Objection Hearing | 0.4 | 250 | 100 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Omnibus Objections to Claims Set for Hearing on February 1, 2021 and review Debtor's Omnibus Objection to Claims Two Hundred Ninety-First Omnibus Objection (Non-substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Two Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) | 0.4 | 250 | 100 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims and review Debtor's Omnibus Objection to Claims Two Hundred Ninety-Seventh Omnibus Objection (Substantive) | 0.2 | 250 | 50 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ALTERNATIVE DISPUTE RESOLUTION NOTICE Ninth Notice of Transfer of Claims to Alternative Dispute Resolution and review Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation and review Debtor's Omnibus Objection to Claims , Two Hundred Ninety-Second Omnibus Objection (Substantive) and review Debtor's Omnibus Objection to Claims ,Two Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) | 0.3 | 250 | 75 |
| 1/25/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Finalize and file JOINT INFORMATIVE MOTION REGARDING JANUARY 27-28, 2021 OMNIBUS HEARING and email exchange with C. Velaz regarding the same | 0.3 | 225 | 67.5 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of agenda for hearing and provide comments (.3); review and finalize for filing informative motion (.1). | 0.4 | 300 | 120 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize for filing joint motion in connection with Luis Duprey matter and email exchange counsel in connection with the same. | 0.3 | 300 | 90 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of [REDACTED] (.4); phone conference with AAFAF and OMM on discovery issues (.30). | 0.7 | 300 | 210 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise status report for AAFAF for omnibus hearing (1.2); analysis and revise data received from various agencies and public corporations to be included in report (1.3). | 2.5 | 300 | 750 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statement for Andrew Wolf. | 0.2 | 300 | 60 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Revise and finalize 20th omnibus stay motion and corresponding stipulation. | 0.6 | 300 | 180 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [REDACTED] | 0.2 | 300 | 60 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/25/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with G. Olivera discussing outstanding discovery items in connection with Revenue Bond Adversary Proceedings, review and analyze spreadsheet prepared by OMM with open items and action plan, and discovery order. | 1.3 | 225 | 292.5 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15711] Notice of Withdrawal of [15278] Motion for Payment of Administrative Expense Post-Petition Commercial Lease filed by AGM PROPERTIES CORPORATION and review ORDER REQUIRING STATUS REPORT IN CONNECTION WITH [13938] URGENT MOTION OF SUIZA DIARY CORP. REQUESTING A RULING OR ENTRY OF COMFORT ORDER | 0.1 | 250 | 25 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled For the Hearing on January 27-28, 2021 at 9:30 A.M. AST and review ORDER REGARDING PROCEDURES FOR HEARING ON FEBRUARY 1, 2021. | 0.2 | 250 | 50 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ and Proskauer regarding phone conference with personnel from ASES and Medicaid office. | 0.2 | 250 | 50 |
| 1/25/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze order requiring status report in connection with Suiza Dairy's Urgent Motion Requesting a Ruling or Entry of Comfort Order as to the Non-Applicability of the Automatic Stay to a Limited Controversy with theCommonwealth of Puerto Rico Arising Post-Petition and Having Post-Petition Effects but Partially Based on a Pre-Petition Judgment Incorporating Milk Regulations Established by the United States District Court for the District of Puerto Rico and Not Involving Property of the Debtor or its Estate and email exchange with C. Velaz regarding the same | 0.2 | 225 | 45 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of changes made by client to status report (.2); analysis of changes made by OMM (.2); conference with client on status report (.2); revise status report and update same (.6). | 1.2 | 300 | 360 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Request and review information provided for status report from DOE (.3); DOH (.3), COR3 (.2); other agencies (.4). | 1.2 | 300 | 360 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from movant on Condomninio Medina (.3); conference with counsel for Luis Duprey on upcoming hearing (.4); emails to and from Proskauer on tolling stipulation (.3). | 1 | 300 | 300 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Impasse Regarding Proof of Claim No. 389 Re: [14521] and review Supplemental Response to Debtors Objection (Claim Disallowed) Claim Number(s): 20106 and review Response to Debtors Objection (Claim Disallowed) Claim Number(s): 17956 | 0.1 | 250 | 25 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Status Report of Financial Oversight and Management Board in Connection with January 2728, 2021 Omnibus Hearing | 0.1 | 250 | 25 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-First Omnibus Objection (Non-Substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Second Omnibus Objection (Non-substantive) and review Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Third Omnibus Objection (Non-substantive) | 0.2 | 250 | 50 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-fourth Omnibus Objection (Substantive) and review Notice of Presentment Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Presentment of Proposed Order Granting the Two Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) and review Notice of Presentment of Presentment of Proposed Order Granting the Two Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) | 0.3 | 250 | 75 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims (ECF No. 15424) and review Notice of Presentment of Proposed Order Granting the Two-Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims (ECF No. 15425) and review Notice of Presentment of Proposed Order Granting the Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds (ECF No. 15426) | 0.2 | 250 | 50 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims (ECF No. 15428) and review Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds (ECF No. 15429) | 0.1 | 250 | 25 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 01-21-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review inquiries relating to Chardon Dubs motion as provided by Proskauer as part of their objection. | 0.2 | 250 | 50 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-26-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/26/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with S. Ma and C. Velaz regarding draft of 19th Omnibus stay motion and review the same | 0.2 | 225 | 45 |
| 1/26/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze status report filed by the FOMB in connection with the Omnibus hearing and exchange correspondence with C. Velaz and L. Marini discussing the same | 0.2 | 225 | 45 |
| 1/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Finalize AAFAF's status report for filing. | 0.4 | 300 | 120 |
| 1/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of status report by FOMB (.3); conference with client on strategy for omnibus hearing (.2). | 0.5 | 300 | 150 |
| 1/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM to discuss presentation at omnibus on circular letter (.4); analysis and review of circular letter to agencies on payment of claims (.2); analysis and review of comments made by unions (.3). | 0.9 | 300 | 270 |
| 1/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Education on Medina certifications. | 0.2 | 300 | 60 |
| 1/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Review and finalize for filing notices of appeal in enjoined acts adversary proceedings. | 0.5 | 300 | 150 |
| 1/26/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by LOURDES ARLENE ARROYO PORTELA on behalf of Consolidated Waste Services LLC and review MOTION to inform Appearance at February 1, 2021 filed by LOURDES ARLENE ARROYO PORTELA on behalf of Consolidated Waste Services LLC and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review MOTION to inform regarding Omnibus Claim Objections Schedule to be Heard at February 1, 2021 Hearing | 0.2 | 250 | 50 |
| 1/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding One Hundred Seventy-sixth Omnibus Objection to Claims Scheduled to Be Heard at February 1, 2021 Hearing and review Notice of Casillas, Santiago & Torres LLC, Local Counsel to the Official Committee of Unsecured Creditors, of Rate Adjustments Effective 03/1/2021 Notice Rates and review MOTION Motion to Substitute Exhibit A re:[15723] Debtor's Omnibus Objection to Claims ,Two Hundred Ninety-Sixth Omnibus Objection (Non-Substantive). | 0.2 | 250 | 50 |
| 1/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Application of Brown Rudnick LLP, Claims Counsel to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation for the Ninth Interim Fee Period From February 1, 2020 Through May 31, 2020 and review notice of said motion and review Notice of Withdrawal of Attorney Anibal J. Nunez Gonzalez filed by ANIBAL JOSE NUNEZ GONZALEZ on behalf of TOTAL PETROLEUM PUERTO RICO CORP | 0.4 | 250 | 100 |
| 1/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review docketed case number for enjoined acts' appeals in adv. proc. 20-00082 | 0.1 | 250 | 25 |
| 1/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM regarding statement as to circular letter to be made at omnibus hearing (.20); review AMPR's and AFT's comments with respect to the English Translation of the proposed Circular Letter for non-filed proof of claims (.20); email exchanges with OMM team and AAFAF as to the above (.20). | 0.6 | 250 | 150 |
| 1/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of [REDACTED] (.3) and emails to and from OMM re same (.2). | 0.5 | 300 | 150 |
| 1/27/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA MANDATE entered on 10/16/2019 as to [4387] Notice of Appeal filed by AUTONOMOUS MUNICIPALITY OF PONCE (AMP) and review TENTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4) | 0.1 | 250 | 25 |
| 1/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [15768] Notice of Withdrawal of Attorney Anibal J. Nunez Gonzalez filed by Total Petroleum Puerto Rico Corp. and review Notice of Agenda of Matters Scheduled for the Hearing on February 1, 2021 at 9:30 A.M. AST Re: [15732] | 0.2 | 250 | 50 |
| 1/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to Designate Argument Time filed by Appellees FOMB, Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority filed in Case No. 20-1930 | 0.1 | 250 | 25 |
| 1/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 01-28-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-28-21 as forwarded by Prime Clerk. | 0.1 | 250 | 25 |
| 1/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Commonwealth on Chardon Dubbs stipulation. | 0.3 | 300 | 90 |
| 1/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of OMM fee statement. | 0.1 | 300 | 30 |
| 1/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and finalize for filing stipulation tolling claims against government. | 0.4 | 300 | 120 |
| 1/28/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Tenth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period June 1, 2020-September 30, 2020 and review NOTICE OF ASSIGNMENT TO ADR MEDIATOR FOR EVALUATIVE MEDIATION | 0.2 | 250 | 50 |
| 1/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING 15583 Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-Reply Regarding 15220 Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery and review Objection to Motion Requesting Turnover of Motor Vehicle and review Sur-Reply to Motion by AMBAC Assurance Corporation for an Order Directing Cash Rule 2004 Discovery | 0.2 | 250 | 50 |
| 1/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Conference with C. Saavedra on terms of approval of Consul-Tech settlement (.2); emails to and from client on terms to propose to Consul-Tech (.1); emails to and from Consul-Tech on settlement (.1). | 0.4 | 300 | 120 |
| 1/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Medina Condo admin expense motion. | 0.4 | 300 | 120 |
| 1/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Proskauer on Chardon Dubbs stipulation and pending issues. | 0.2 | 300 | 60 |
| 1/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim reconciliation workstreams prepared by A&M. | 0.2 | 300 | 60 |
| 1/29/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of pleadings filed and upcoming deadlines prepared by OMM. | 0.1 | 300 | 30 |
| 1/30/2021 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of subpoena directed at Omar Marrero (.2); analysis of email chain with COR3 (.1); emails to and from client re same (.1). | 0.4 | 300 | 120 |
| 1/25/2021 | P104-4 | Luis Marini | A104 Review/analyze | Email exchanges with OMM and client regarding circular letter instructing agencies on payment on certain claims (.60); conference with AAFAF and OMM as to the above (.30); analysis of revised letter and provide comments (.5). | 1.4 | 300 | 420 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/12/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with C. Velaz and L. Marini discussing logistics for Alameda deposition in Utier's CBA action | 0.2 | 225 | 45 |
| 1/15/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with C. Velaz to discuss strategy in preparation for call with counsel of Owner's Association of Medina Center | 0.2 | 225 | 45 |
| 1/18/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with C. Velaz to discuss strategy in connection with Owner Association of Medina Center's administrative expense motion and in preparation for call with Movant's counsel | 0.2 | 225 | 45 |
| 1/19/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with L. Marini and C. Velaz discussing Movant's accusation of alleged misrepresentation in Third Urgent motion for extension of deadlines in connection with Owners Association of Medina Center's administrative expense motion and course of action | 0.2 | 225 | 45 |
| 1/25/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchanges with C. Velaz discussing status of payment for notice of appeals filed in connection with 20-00080-LTS, 20-00082-LTS ,20-00083-LTS, 20-00084-LTS, 20-00085-LTS | 0.2 | 225 | 45 |
| 1/4/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Email exchange with R. Valentin regarding 911's payment voucher to AGM and review the same | 0.2 | 225 | 45 |
| 1/15/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Call with Rocio Valentin to discuss status of payments in connection AGM Properties' administrative expense motion | 0.2 | 225 | 45 |
| 1/21/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Email exchange with P. Friedman, L. Marini and C. Saavedra discussing deadline to submit AAFAF's status report regarding recent Government's activities | 0.2 | 225 | 45 |
| 1/25/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Call with R. Valentin, G. Olivera, L. Marini and C. Velaz to discuss course of action in connection with Revenue Bond litigation discovery | 0.4 | 225 | 90 |
| 1/25/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Correspondence exchange with J. Belen discussing the figures to be included in status report regarding second aid to individuals | 0.2 | 225 | 45 |
| 1/26/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Email exchange with N. Portalatin, C. Velaz and R. Valentin discussing new certifications provided by Medina Center and review the same | 0.2 | 225 | 45 |
| 1/29/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Email exchanges with N. Portalatin, C. Velaz and R. Valentin discussing status of payment proposal to resolve Owner Association of Medina Center administrative expense motion | 0.2 | 225 | 45 |
| 1/4/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Call with N. Landrau and C. Velaz to discuss status of payment to AGM Properties and modification to briefing schedule | 0.2 | 225 | 45 |
| 1/5/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with AGM Properties counsel and C. Velaz to discuss extension of deadlines and outstanding documents | 0.2 | 225 | 45 |
| 1/12/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with S. Ma and C. Velaz discussing draft of stipulation to modify stay in Josefina Guinot Mel,ndez v. Administraci¢n de Servicios de Salud Mental y Contra la Adicci¢n and review the same | 0.3 | 225 | 67.5 |
| 1/14/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Call with N. Landra to discuss settlement and extension of deadline in connection with AGM Properties Corp's administrative expense motion | 0.3 | 225 | 67.5 |
| 1/18/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with Movant's counsel discussing modification of briefing schedule in connection with Owner's Association of Medina Center administrative expense motion | 0.1 | 225 | 22.5 |
| 1/21/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with C. Velaz and G. Olivera discussing AAFAF's informative motion in connection with the Omnibus hearing | 0.2 | 225 | 45 |
| 1/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with G. Olivera and C. Velaz discussing notice of appeals to be filed in connection with Adv. 20-00080, Adv. 20-00082, Adv. 20-00083,Adv. 20-00084, and Adv. 20-00085 | 0.3 | 225 | 67.5 |
| 1/25/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Draft and send email to counsel for Owner Association of Medina Center (B. Dick) to request documents needed by the Department of Education | 0.3 | 225 | 67.5 |
| 1/29/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchanges with B. Blackwell and C. Velaz discussing status of payment proposal to resolve Owner Association of Medina Center administrative expense motion | 0.2 | 225 | 45 |
| 1/28/2021 | P104-4 | Ivan Garau | A109 Appear for/attend | Appear at Omnibus hearing to assist in any question regarding AAFAF's status report regarding recent government activities | 0.4 | 225 | 90 |
| 1/22/2021 | P104-4 | Ivan Garau | A110 Manage data/files | Finalize and file notice of appeal in Adv. . 20-00080 | 0.2 | 225 | 45 |
| 1/22/2021 | P104-4 | Ivan Garau | A110 Manage data/files | Finalize and file notice of appeal in Adv. . 20-00082 | 0.2 | 225 | 45 |
| 1/25/2021 | P104-4 | Ivan Garau | A110 Manage data/files | Finalize and file Joint Informative Motion Regarding January 27-28, 2021 Omnibus Hearing filed at docket 15694 and email exchange with Primeclerk and C. Velaz regarding the same | 0.3 | 225 | 67.5 |
| 1/26/2021 | P104-4 | Ivan Garau | A110 Manage data/files | Review and analyze notices of appeal filed in connection with Adv. Pro. No. 20-00080, 20-00082, 20-00083, 20-00084 and 20-00085, and respective dockets to confirm payments for the same have been dully recorded by the District Court and exchange emails with C. Velaz regarding the same | 0.5 | 225 | 112.5 |
| 1/22/2021 | P104-4 | Ivan Garau | A111 Other | Finalize and file Finalize and file notice of appeal in Adv. . 20-00084 | 0.2 | 225 | 45 |
| 1/22/2021 | P104-4 | Ivan Garau | A111 Other | Finalize and file notice of appeal in Adv. . 20-00085 | 0.2 | 225 | 45 |
| 1/25/2021 | P104-4 | Ivan Garau | A111 Other | Finalize and file Informative Motion of Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the January 27-28, 2021 Omnibus Hearing filed in Case No. 17-03283 at Docket No. 15693 and email exchanges with Primeclerk and C. Velaz regarding the same | 0.3 | 225 | 67.5 |
| **Total** | | | | | **122.70** | | **$ 31,322.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 1/4/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed second urgent consented motion for extension of deadlines in connection with lift stay motion filed by Josefina Guidot Melendez, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.5 | 225 | 112.5 |
| 1/4/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant dockets and pleadings in preparation to draft second urgent motion for extension of deadlines in connection with , Josefina Guinot Mel,ndez filed a Renewed Request For Lift of Stay | 0.6 | 225 | 135 |
| 1/4/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft second urgent motion for extension of deadlines in connection with , Josefina Guinot Mel,ndez' Renewed Request For Lift of Stay and email exchanges with S. Ma and R. Valentin discussing the same | 1.2 | 225 | 270 |
| 1/5/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Josefina Guillen's a Renewed Request Relief For Lift of Stay [ECF No. 15379], lift of stay received in connection with the same and other related pleadings, including proof of claim and objection to the same, in preparation to draft stipulation to modify automatic stay | 2.4 | 225 | 540 |
| 1/5/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft stipulation to modify automatic stay in the case captioned Josefina Guinot Mel,ndez v. Administraci¢n de Servicios de Salud Mental y Contra la Adicci¢n, Case No. 2001-07-0054 | 1.9 | 225 | 427.5 |
| 1/13/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant pleadings and orders in preparation to draft Third Urgent Consented Motion for Extension Deadlines Josefina Guinot Mel,ndez a Renewed Request For Lift of Stay [ECF No. 15385] | 0.4 | 225 | 90 |
| 1/13/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with ASSMCA's counsel and C. Velaz discussing draft of stipulation to resolve Josefina Guinot Mel,ndez' lift stay notice | 0.2 | 225 | 45 |
| 1/14/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with S. Ma and C. Velaz discussing draft of Third Urgent Consented Motion for Extension Deadlines in connection with Josefina Guinot Mel,ndez Renewed Request For Lift of Stay [ECF No. 15385], review comments and file the same | 0.4 | 225 | 90 |
| 1/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with C. Velaz and Movant's counsel discussing status of execution of stipulation to modify stay to resolve Josefina Guillen's lift stay notice | 0.2 | 225 | 45 |
| 1/2/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review letter from counsel Padin in connection with Josefina Guinot lift stay motion and proposal to modify the stay. | 0.3 | 250 | 75 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice in connection with case Mayra Mart¡nez-Mussenden, et al. v. PR-DOE and documents attached with said notice (.30); email exchange with D. Perez of OMM as to the above (.10). | 0.4 | 250 | 100 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Josefina Guinot in connection with ASSMCA's position in connection with the above (.20); review and edit extension motion and proposed order in connection with the above in order to respond to lift stay motion (.20); email exchange with S. Ma of Proskauer as to consented extension (.10); email exchange with S. Ma of Proskauer regarding proposed motion and order for extension of time (.10). | 0.6 | 250 | 150 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Di Conza regarding ASES/PPS officer phone conference with DOJ and Proskauer relating to 330 centers. | 0.1 | 250 | 25 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Treasury and DOJ team regarding meeting to discuss compliance with Gracia Gracia stipulation (.20); email exchanges with S. Ma of Proskauer as to the above (.20). | 0.4 | 250 | 100 |
| 1/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between S. Ma of Proskauer and DOJ as to follow up on visits data as part of negotiations with 330 Centers. | 0.1 | 250 | 25 |
| 1/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding availability of person at ASES in connection with phone conference associated in negotiations with 330 Centers. | 0.1 | 250 | 25 |
| 1/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with N. Villavicencio of Treasury in anticipation of phone conference with DOJ, Treasury and Proskauer team as to Gracia-Gracia stipulation, assumption motion and compliance with the same; (.30); preparation for phone conference detailed above (1.10); phone conference with Proskauer, Treasury and DOJ (1.00). | 2.4 | 250 | 600 |
| 1/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Atty. Rivera regarding lift stay notice forwarded in connection with allegations relating to Police Dept. | 0.4 | 250 | 100 |
| 1/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding Mayra Mart¡nez-Mussenden, et al. v. PR-DOE and proposed next steps (.30); review email from S. Penagaricano of the DOJ regarding receipt of data base information and visit information as part of discussion with 330 Centers (.10). | 0.4 | 250 | 100 |
| 1/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Treasury and DOJ regarding coordinating follow up call to discuss Gracia Gracia stipulation (.20); email exchanges with S. Ma of Proskauer regarding Josefina Guinot lift stay motion and proposed modification (.10). | 0.3 | 250 | 75 |
| 1/11/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice and supporting documents received in connection from Mrs. Mayra Mart¡nez-Mussenden and her minor special needs' daughter, KGM, and email exchange with S. Penagaricano and C. Velaz discussing background and potential course of action | 0.8 | 225 | 180 |
| 1/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of the DOJ as to Chardon Dubs motion (.10); email exchanges between Proskauer and DOJ as to ASES information in connection with negotiation with 330 centers (.10); review lift stay notice forwarded by Israel Santiago Lugo (.10); email DOJ team as to the above (.10); review case docket referenced in lift stay notice and relevant motions and pleadings (.90); review and edit Josefina Guinot stipulation (.20); email Proskauer team as to the above (.10). | 1.6 | 250 | 400 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits and comments by S. Ma of Proskauer regarding Josefina Guinot stipulation (.10); email exchange with counsel for Josefina Guinot as to the above (.20); email counsel for ASSMCA as to the above (.30); review proposed motion and order regarding extension as to Josefina Guinot motion (.20); email exchange with D. Perez of OMM regarding Israel Santiago lift stay notice (.10); email exchange with H. Bauer of OB as to the above (.10). | 1 | 250 | 250 |
| 1/13/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer and DOJ regarding ASES information to be provided as part of negotiations of 330 Centers (.30); email exchanges with J. Alonzo and Proskauer team as to wraparound payments in connection with 330 Centers (.20); email with DOJ as to the above (.20); email exchanges and review of the same with 330 Centers as to the above (.20). | 0.9 | 250 | 225 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Josefina Guinot motion and proposed order (.10); review edits forwarded by S. Ma of Proskauer (.10); email exchanges with DOJ as to wraparound payments for 330 centers (.20); email exchanges between Proskauer and DOJ as to pending data for ASES and Medicaid in connection with the above (.10). | 0.5 | 250 | 125 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Preparation for phone conference with Treasury, AAFAF and DOJ teams regarding Gracia Gracia stipulation and matters previously discussed with Proskauer (.60); phone conference with Treasury, AAFAF and DOJ as to the above (.60); Email exchanges between Proskauer and DOJ as to information to be provided by ASES and Medicaid (.20); review information and proposal and attached documents relating to Israel Santiago lift stay notice (.30). | 1.6 | 250 | 400 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with 330 Centers, DOJ and Proskauer regarding FOMB/FQHCs - Settlement discussion update (.20); Email exchanges with DOJ regarding ASES information as part of 330 Centers negotiations (.10); review email from S. Ma of Proskauer regarding 20th omnibus stay motion (.10). | 0.4 | 250 | 100 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding Israel Santiago lift stay notice (.20); review documents relating to stipulating Mayra Martinez lift stay notice as forwarded by DOJ (.20) | 0.4 | 250 | 100 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between DOJ and Proskauer regarding information relating to ASES as part of 330 Centers negotiations | 0.3 | 250 | 75 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding execution of Josefina Guinot's stipulation (.10); email exchange with S. Ma of Proskauer as to 19th omnibus stay motion (.10). | 0.2 | 250 | 50 |
| 1/21/2021 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from FOMB on Sastre lift stay stipulation. | 0.2 | 300 | 60 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Josefina Guinot's stipulation (.20); email exchange with counsel for ASSMCA as to the above (.20); phone conference with counsel for ASSMCA as to the above (.20); email counsel for Josefina Guinot as to the above (.20); incorporate minor edits to stipulation (.10) and email Proskauer team as to the above (.10). email exchanges with DOJ as to Mayra Martinez stipulation and initial review of proposed stipulation (.30). | 1.3 | 250 | 325 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between Proskauer and DOJ regarding additional ASES data as part of negotiations with 330 centers. | 0.2 | 250 | 50 |
| 1/22/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with S. Penagaricano and C. Velaz discussing draft of stipulation to modify automatic stay in Mayra Mart¡nez-Mussenden, personally and on behalf of her minor daughter, K.G.M.. vs. Department of Education and review the same | 0.2 | 225 | 45 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding acceptance by movant's counsel of proposal in order to stipulate stay in Mayra Martinez case (.20); email exchanges with DOJ as to stipulations executed in omnibus period (.20); email exchanges with S. Ma of Proskauer as to 20th omnibus stay motion (.10); prepare and edit 20th omnibus stay motion (.70); include Exhibit A to omnibus stay motion (.20); revise and edit Mayra Martinez stipulation (.40); email exchanges with S. Ma regarding the above (.10). | 1.9 | 250 | 475 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Allende of Treasury as to updates regarding processing of claims under Gracia Gracia stipulation. | 0.2 | 250 | 50 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer team regarding data uploaded by DOJ in connection with negotiation for 330 centers and review attached documents | 0.3 | 250 | 75 |
| 1/25/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Suiza Dairy's Urgent Motion Requesting a Ruling or Entry of Comfort Order as to the Non-Applicability of the Automatic Stay to a Limited Controversy with the Commonwealth of Puerto Rico Arising Post-Petition and Having Post-Petition Effects but Partially Based on a Pre-Petition Judgment Incorporating Milk Regulations Established by the United States District Court for the District of Puerto Rico and Not Involving Property of the Debtor or its Estate, Commonwealth's oppposition to the same, and relevant emails in preparation for call with DOJ to discuss order requiring status report | 1.7 | 225 | 382.5 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding IDEA stipulation of Mayra Martinez and comments to the same (.10); email exchange with DOJ as to the above (.10). | 0.2 | 250 | 50 |
| 1/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with ASES/Medicaid and DOJ and Proskauer team regarding data relating to negotiations with 330 Centers (.70); Review list provided by M. Mir of DOJ as to list of Medicaid/ CHIP codes following phone conference with Proskauer team (.10). | 0.8 | 250 | 200 |
| 1/30/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with S. Ma and C. Velaz discussing draft of stipulation to modify stay in connection with Autoridad de Carreteras y Transportaci¢n de Puerto Rico v. Finca Perseverancia, Inc. et al., Case No. KEF-2011-0244 and review FOMB's comments to the same | 0.2 | 225 | 45 |
| 1/25/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Call with N. Portalatin and C. Velaz to discuss Owners Association of Medina Center's administrative expense motion | 0.3 | 225 | 67.5 |
| 1/21/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with S. Ma and C. Velaz to discuss status of stipulation to modify automatic stay in connection with Josefina Guinot Mel,ndez v. Administraci¢n de Servicios de Salud Mental y Contra la Adicci¢n, Case No. 2001-07-0054 | 0.2 | 225 | 45 |
| 1/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with Movant's counsel to discuss stipulation to modify automatic stay in connection with Josefina Guinot Mel,ndez v. Administraci¢n de Servicios de Salud Mental y Contra la Adicci¢n, Case No. 2001-07-0054 | 0.2 | 225 | 45 |
| 1/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with S. Ma and C. Velaz discussing stipulation to modify automatic stay in connection with d Josefina Guinot Mel,ndez v. Administraci¢n de Servicios de Salud Mental y Contra la Adicci¢n, Case No. 2001-07-0054 | 0.2 | 225 | 45 |
| 1/25/2021 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with S. Ma and C. Velaz discussing 19th omnibus stay motion and review several drafts of the same | 0.3 | 225 | 67.5 |
| **Total** | | | | | **29.40** | | **$ 7,062.50** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |

| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for Commonwealth September- include detail per matter and task code, as well as per professional, including changes from AAFAF (different from eight interim fee app). (2.4) Edit review and finalize tables and redactions (heavily redact CW) - additional to interim fee tables. (1.4) | 3.8 | 195 | 741 |
|---|---|---|---|---|---|---|---|
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement for ERS for September MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. Calculate total hours by activity and task code and by each user- insert table in letter. | 1.3 | 195 | 253.5 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement and payment letter for HTA for November MPM, including detail per attorney and task code. Calculate total hours by activity and task code and by each user- insert table in letter. | 0.7 | 195 | 136.5 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft fee statement, table and summary per task code for September COFINA MPM, including detail per attorney and task code. | 0.8 | 195 | 156 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Draft cover letter for MPM September and communicate all documents with all professionals. (.40) | 0.4 | 195 | 78 |
| 1/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoices for December per task and communicate with AAFAF. | 0.2 | 195 | 39 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate no objection letter with all professionals for September 2020- MPM. | 0.1 | 195 | 19.5 |
| 1/11/2021 | P104-4 | Valerie Blay | A108 Communicate (other external) | Draft and communicate MPM October no objection letter to all professionals. | 0.3 | 195 | 58.5 |
| **Total** | | | | | **7.60** | | **$ 1,482.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 1/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up received from LSE for holdback payment and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 1/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Proskauer COFINA (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 1/4/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 1/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Notices of rate increases received for Jenner & Block (.20); FTI (.20); and Segal (.20). | 0.6 | 195 | 117 |
| 1/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Nixon for November (.20) and wavier (.20) Draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 1/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from DiCcico for: CW (.20), HTA (.20), and PREPA (.20) along with their fee statements (.60), waiver (.20), and Certificate of authorization (.20). Draft payment letters and communicate with Hacienda for payment. (.30) | 1.9 | 195 | 370.5 |
| 1/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Proskauer CW, HTA, PREPA, and ERS (.20) Review cover letter (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 1/5/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brown & Rudnick no objection received for November fees (.20) review declaration for CW (.20), PREPA (.20), as well as monthly statements for each (.40). Draft payment letter and send to Hacienda for payment. (.30) | 1.3 | 195 | 253.5 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding hold of payment for Estrella and request detailed explanation. (.3) | 0.3 | 195 | 58.5 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from McKinsey regarding pending holdbacks and communicate back- follow up with Hacienda. (.30). Review response and communicate with McKinsey as all holdbacks have been paid. (.20) | 0.5 | 195 | 97.5 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Nixon Peabody's Interim Fees as filed today for CW (.20) and PREPA (.20) | 0.4 | 195 | 78 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Eighth Interim Fee Application received for Deloitte. (.20) | 0.2 | 195 | 39 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Genovese September (.20) Request original fee statement. (.10) Review and analyze fee statement (.20), calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.8 | 195 | 156 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding EPIQ PREPA fees- review several documents attached and communicate with EPIQ- and respond to Hacienda. (.40) No PREPA fees had been received before and explain process once again. Request no objection letters. (.30) | 0.7 | 195 | 136.5 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey July 2020 no objections for CW (.20), HTA (.20), and PREPA (.20). Calculate payment, draft payment letter and send to Hacienda for Payment. (.40) | 1 | 195 | 195 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey August 2020 no objections for CW (.20), HTA (.20), and PREPA (.20). Calculate payment, draft payment letter and send to Hacienda for Payment. (.40) | 1 | 195 | 195 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey September 2020 no objections for CW (.20), HTA (.20), and PREPA (.20). Calculate payment, draft payment letter and send to Hacienda for Payment. (.40) | 1 | 195 | 195 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Nixon Peabody for December 2020. (.20) and schedule for payment. | 0.2 | 195 | 39 |
| 1/7/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Maria Kozhevnikova from Ashenfelter and Ashmore regarding pending payment and tax withholding. (.20) Communicate with Hacienda. (.10) | 0.3 | 195 | 58.5 |
| 1/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding Ashenfelter and communicate with Professional. | 0.2 | 195 | 39 |
| 1/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from EPIQ regarding recent payment received and requesting detail (.30) recalculate payment and communicate possible reductions and communicate with Hacienda for confirmation. (.50) Review response and send to EPIQ. (.30) | 1.1 | 195 | 214.5 |
| 1/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for EY October (.20) review no objection received from EY (.20) and fee application detail (.20) draft payment letter and send to Hacienda for payment (.30) | 0.9 | 195 | 175.5 |
| 1/8/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review 41st fee statement received from Phoenix (.20) and declaration (.20) -schedule for payment. | 0.4 | 195 | 78 |
| 1/10/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Bennazar for October (.20) Calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.5 | 195 | 97.5 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from CST for November: CW, ERS, HTA, and PREPA (.40) | 0.4 | 195 | 78 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Zolfo November and schedule for payment. (.20) | 0.2 | 195 | 39 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for KROMA Aug-Sept (.20) review no objection received (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for KROMA Sept-Oct (.20) review no objection received (.20) calculate payment, draft payment letter and send to Hacienda for payment (.30) | 0.7 | 195 | 136.5 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Paul Hastings fee statement received for November (.20) and cover letter (.10) | 0.3 | 195 | 58.5 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Chain communication with A&A regarding work performed and which agency- per Hacienda's request. (.60) | 0.6 | 195 | 117 |
| 1/11/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Genovese (.20) Communicate with Genovese. (.20) Review response and respond back to Hacienda. (.30) | 0.7 | 195 | 136.5 |
| 1/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review and schedule for payment fee statements received from PJT for: June (.20), July (.20), August (.20), September (.20). | 0.8 | 195 | 156 |
| 1/12/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review November fee statements received for Proskauer: PBA (.20), CW (.20), ERS (.20), HTA (.20), and PREPA (.20). | 1 | 195 | 195 |
| 1/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding KROMA and respond. | 0.2 | 195 | 39 |
| 1/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Segal holdback. (.20) review records and fee statements included in the holdback period and communicate back. (.30) | 0.5 | 195 | 97.5 |
| 1/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fifth interim fee statement filed and received from PJT- (.20) | 0.2 | 195 | 39 |
| 1/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Chain email communication with Hacienda and Segal regarding holdback from 2019. (.60) Review segregation calculation received and communicate with Hacienda. (.30) | 0.9 | 195 | 175.5 |
| 1/13/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Citi and typo on fee statement- review documentation and communicate with Citi. | 0.4 | 195 | 78 |
| 1/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review requesting 2021 for certain professionals (.10)- communicate with each to request information- DiCicco (.10) Brown & Rudnick (.10), Nixon (.10), and EY (.10). | 0.5 | 195 | 97.5 |
| 1/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ invoice received for ERS (.20) and HTA (.20) for the month of December 2020. | 0.4 | 195 | 78 |
| 1/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding 1.5% contribution memorandum. (.20) Review records and re-send previous communication regarding the same and communicate back (.30) | 0.5 | 195 | 97.5 |
| 1/14/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for A&M for October for: CW (.20), ERS (.20) and HTA (.20). Review no objection received (.20) and declaration (.20) Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 1.3 | 195 | 253.5 |
| 1/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from A&S Legal regarding payment detail from Oct and Sept (.20) Communicate with Hacienda. (.10). Review detail received (.20) and communicate with A&S. (.10) | 0.6 | 195 | 117 |
| 1/15/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ileana Cardona for December CW (.20) and PREPA(.20) | 0.4 | 195 | 78 |
| 1/18/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Further communication with Hacienda and Estrella regarding holdback pending payment and reduction of $9K. | 0.6 | 195 | 117 |
| 1/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for O&B September (.20) Calculate payment for CW, ERS, HTA, PBA, and PREPA, draft payment letter and send to Hacienda for payment. (.60). | 0.8 | 195 | 156 |
| 1/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST no objection for November (.20) Calculate payment-CW,ERS,HTA,PREPA- draft payment letter and send to Hacienda for payment. (.40) | 0.6 | 195 | 117 |
| 1/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Harriet Cohen regarding tax informative from Hacienda and respond. | 0.3 | 195 | 58.5 |
| 1/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection (.20), detailed expense calculation (.20) and sworn statement (.20) received for November PrimeClerk. Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.9 | 195 | 175.5 |
| 1/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from A&S regarding 12/31 payment and communicate with Hacienda. (.30) Review detail of payment and communicate back (.30) | 0.6 | 195 | 117 |
| 1/20/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from A&S Legal for October (.20) and no objection letter (.20). Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 1/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter for A&S November (.20). Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 1/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Brown & Rudnick for December for; CW (.20), ERA (.20) , and PREPA (.20), as well as declarations for each. (.30) Review no objection per statement (.30) - calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 1.5 | 195 | 292.5 |
| 1/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding certain professionals' contracts. Review documents and respond. (.40) | 0.4 | 195 | 78 |
| 1/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Ishia regarding CST Payment (.40) | 0.4 | 195 | 78 |
| 1/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Ishia regarding A&S fees for Oct., review and recalculate (.60). Communicate with Professional regarding error in fee statement and inconsistency and report back to Hacienda (.30) | 0.9 | 195 | 175.5 |
| 1/21/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review No objection received for Zolfo November (.20), calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 1/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle October PREPA-UTIER no objection received. (.20) request original fee statement (.10) review fee statement received (.20) calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.8 | 195 | 156 |
| 1/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle October Healthcare no objection received. (.20) request original fee statement (.10) review fee statement received (.20) calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.8 | 195 | 156 |
| 1/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication received from Ashenfelter regarding services provided and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 1/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Ishia regarding A&S fees for November., review and recalculate (.50). Communicate with Professional regarding error in fee statement and inconsistency and report back to Hacienda (.30) | 0.8 | 195 | 156 |
| 1/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Phoenix 41st fee statement (.20) review sworn statement (.20), calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 195 | 136.5 |
| 1/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Hacienda regarding Brattle Healthcare and respond accordingly. | 0.2 | 195 | 39 |
| 1/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Schedule meeting for deposition preparation with BPPR. | 0.1 | 195 | 19.5 |
| 1/22/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Hacienda to discuss various fee statements from Brattle. | 0.3 | 195 | 58.5 |
| 1/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letters received from PJT for: June (.20), July (.20), August (.20), and September (.20). Calculate payment, draft payment letter and send to Hacienda: June (.30), July (.30), August (.30), and September (.30). | 2 | 195 | 390 |
| 1/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Further conversation with Estrella regarding pending payment difference- communicate with Hacienda to insist on detailed explanation and request meeting. | 0.6 | 195 | 117 |
| 1/24/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review amended fee statement received from A&S for October (.20) and November (.20). Recalculate payment amount, draft payment letter and send to Hacienda. (.60) | 1 | 195 | 195 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding reduction for Zolfo (.20) Communicate with Zolfo, review response and communicate back with Hacienda. (.30) | 0.5 | 195 | 97.5 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review consolidated fees received from Andrew Wolfe from Sept through December 2020 (.30) Review declaration received for September (.20), Oct (.20), Nov (.20), and December (.20). Review separate invoice for expenses (.20) and time detail (.20) | 1.5 | 195 | 292.5 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Commonwealth (.20), Wanda Vazquez Adv. No. 20-00083 (.20), and ERS (.20) fee statements received from Brattle for November and schedule for payment. | 0.6 | 195 | 117 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Berkeley (.20) Communicate with professional. (.10) | 0.3 | 195 | 58.5 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding holdback regarding separation of letter for Brattle. (.30) calculate separation, draft second letter and send for payment. (.40) review communication regarding Brattle ERS January 2020 (.20) re-send fee statement for time period requested. (.10) | 1 | 195 | 195 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Ileana Cardona for December CW (.20) and ERS (.20) and declarations for CW (.20) and PREPA (.20). Calculate payment, draft payment letter and send to Hacienda for payment. (.30) | 1.1 | 195 | 214.5 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review combined no objection for November Proskauer: PBA, CW , ERS, HTA , and PREPA (.20) . Calculate payment and confirm all amounts. (.50) draft payment letter and send to Hacienda for payment. (.30) | 1 | 195 | 195 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review ERS A&M fee statement received for December 2020 (.20) | 0.2 | 195 | 39 |
| 1/25/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review FTI fee statement received for October 2020. (.20) | 0.2 | 195 | 39 |
| 1/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review statement received from Citi from February 2018 through June 2020. (.30), and two separate exhibits (.40). schedule for payment. | 0.7 | 195 | 136.5 |
| 1/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Brattle holdback- review Hacienda's calculation and request- communicate with Brattle. (.70) | 0.7 | 195 | 136.5 |
| 1/26/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review second request from Hacienda regarding Brattle holdback (ERS). review figures and approval- Communicate with Brattle. | 0.6 | 195 | 117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&S Legal fee statements received. (.2) and schedule or payment. | 0.2 | 195 | 39 |
| 1/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Segal November (.20), Jenner & Block December (.20), and Segal December (.20) and schedule for payment. | 0.6 | 195 | 117 |
| 1/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings November (.20), Calculate amount, draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 195 | 97.5 |
| 1/27/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Citi and 2018 fees. (.20) Review documentation and respond. (.20) | 0.4 | 195 | 78 |
| 1/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fifth Interim Fee App received from Brown & Rudnick for CW (.20), PREPA (.20), Fourth Interim for ERS (.20), HTA (.20), an notices for each (.40) | 1.2 | 195 | 234 |
| 1/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from EY regarding service of EY November fee statement and declaration. (.10) Review EY Nov fee statement (.20) and declaration (.20) and schedule for payment. | 0.5 | 195 | 97.5 |
| 1/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review commonwealth Brattle fee statement received for November and schedule for payment (.20) | 0.2 | 195 | 39 |
| 1/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Citi regarding payment detail request. (.20) Communicate with Hacienda (.10), review detail received (.20) and communicate with Citi. (.10) | 0.6 | 195 | 117 |
| 1/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Harriet Cohen regarding SURI account and communicate with Hacienda. | 0.2 | 195 | 39 |
| 1/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Estrella regarding payment receipt and contact for Hacienda. (.20) | 0.2 | 195 | 39 |
| 1/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment detail request received from McKinsey and communicate with Hacienda. (.20) | 0.2 | 195 | 39 |
| 1/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Ashenfelter requesting payment detail and to communicate with Tax division in Hacienda (.20) request detail from Hacienda and tax consult (.20) Review detail received from Hacienda and communicate with Ashenfelter. (.30) | 0.7 | 195 | 136.5 |
| 1/28/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Further communication with Brattle group regarding discrepancy with holdback order. (.30) Review detail received for Feb-May CW (.40) and communicate with Hacienda (.10) Review detail received for ERS (.40) and communicate with Hacienda (.10) | 1.3 | 195 | 253.5 |
| 1/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment detail received from Hacienda for McKinsey (.3) communicate with Jordan from McKinsey. (.10) | 0.4 | 195 | 78 |
| 1/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding Citi. (.30) Review all documents previously sent in October 2020 regarding expense detail and all fee statements dating from 2018/2017 and communicate with Hacienda. (.8) | 1.1 | 195 | 214.5 |
| 1/29/2021 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding O&B- review documents and respond. | 0.3 | 195 | 58.5 |
| 1/5/2021 | P104-4 | Valerie Blay | A106 Communicate (with | Review response from Hacienda regarding LSE holdback (.20) forward emails from November to evince change in letter. (.20) and request payment. | 0.4 | 195 | 78 |
| 1/5/2021 | P104-4 | Valerie Blay | A108 Communicate (other | Review communication from Estrella and communicate with Hacienda. (.30) | 0.3 | 195 | 58.5 |
| 1/5/2021 | P104-4 | Valerie Blay | A108 Communicate (other | Review email from Deloitte requesting filing of interim fee application (.20) Finalize and file document at docket no.15549 (.20) Communicate with Deloitte (.10) | 0.5 | 195 | 97.5 |
| **Total** | | | | | **61.80** | | **$ 12,051.00** |
| | | | | **ASSUMPTION/REJECTION OF LEASES/CONTRACTS** | | | |
| 1/14/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze relevant docket and pleadings in preparation to draft Fourth Urgent Consented Motion for Extension of Deadlines in connection with AGM Properties Corp's administrative expense motion | 0.3 | 225 | 67.5 |
| 1/5/2021 | P104-4 | Valerie Blay | A108 Communicate (other | Cal from Santos Velez regarding extension of lease consent. (.30) | 0.3 | 195 | 58.5 |
| **Total** | | | | | **0.60** | | **$ 126.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 1/4/2021 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Third Urgent Consented Motion for Extension of Deadlines in connection with Motion for Payment of Administrative Expense Post-Petition Commercial Lease Rent filed by AGM Properties Corporation, served courtesy stamped copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.4 | 225 | 90 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Parties' Joint Stipulation for Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii) filed in Adv. Proc. 20-00082 (.30); email exchanges with A. Covucci of OMM as to the above (.10). | 0.4 | 250 | 100 |
| 1/4/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review legal status of payment to AGM properties pursuant to requesting extension of time to respond to motion (.20); phone conference with N. Landrau, counsel for AGM properties as to the above (.20); draft proposed email to counsel for AGM Properties as to the above and detailing basis for new extension (.30); review evidence of issuance of payment by the Board of 911 as forwarded by R. Valentin of AAFAF (.10); review email from R. Valentin of AAFAF regarding allocation of painting vis a vis clause of necessary repairs, pursuant to determining amount of payment and review contract again pursuant to cross-referencing the above (.20); review and edit proposed motion and order for extension of time as to the above (.20); email exchange with J. Esses of Proskauer as to the above (.10); email N. Landrau confirming filing of consented extension (.20). | 1.5 | 250 | 375 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney Timothy W. Mungovan and review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney John E. Roberts and review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney Martin J. Bienenstock and review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney Mark D. Harris and review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney Margaret A. Dale and review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney Paul V. Possinger and review NOTICE of appearance on behalf of Appellees FOMB and Commonwealth of Puerto Rico filed by Attorney Adam L. Deming filed in Case No. 20-2162. | 0.2 | 250 | 50 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from N. Landrau as counsel for 911 Board regarding receipt of pending information. | 0.1 | 250 | 25 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from G. Olivera of OMM regarding procedures order for next week's MTD hearing in the uniformity clause adversary proceeding. | 0.1 | 250 | 25 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Chardon Dubs turnover motion and ability to resolve the same consensually. | 0.2 | 250 | 50 |
| 1/5/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOE status of obtaining information in connection with Medina Building Administrative Motion (.10); review email from B. Blackwell of Proskauer as to the above (.10); | 0.2 | 250 | 50 |
| 1/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchanges between OMM and Proskauer regarding joint informative motions as part of uniformity challenge adversary proceedings. | 0.2 | 250 | 50 |
| 1/6/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of the DOJ regarding Chardon Dubs motion for turnover of vehicle (.20); email exchange with S. Ma of Proskauer as to the above (.10). | 0.3 | 250 | 75 |
| 1/7/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DISMISSING REMAINING COUNTS AND COUNTERCLAIMS AND DIRECTING ENTRY OF JUDGMENT IN THE CAPTIONED ADVERSARY PROCEEDINGS and review judgment closing case and notification of closing in adv. proc. 20-00082, as well as 20-0080, 0083,-84 and -85. | 0.2 | 250 | 50 |
| 1/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of DOJ regarding Chardon Dubs position in connection with his motion for turnover of property (.30); email exchanges with Proskauer team as to the above (.10); review additional evidence and efforts carried out by the Commonwealth to identify movant's vehicle (.20). | 0.6 | 250 | 150 |
| 1/8/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review edits incorporated by Proskauer to INFORMATIVE MOTION OF GOVERNMENT PARTIES REGARDING EXHIBITS IN CONNECTION WITH THE HEARING ON MOTION TO DISMISS to be filed in case 20-00068 and email exchanges with A. Pavel of OMM as to the above. | 0.3 | 250 | 75 |
| 1/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order allowing late appearance for counsel Michael T. Mervis and review designation of attorney presenting oral argument in Case No. 20-1930 | 0.1 | 250 | 25 |
| 1/11/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Dept. of Education regarding Medina administrative claim motion | 0.1 | 250 | 25 |
| 1/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell and Proskauer team as to Medina administrative payment motion | 0.1 | 250 | 25 |
| 1/12/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with N. Landrau as counsel for AGM Properties regarding information to consensually resolve motion (.20); email exchanges with R. Valentin of AAFAF as to the above (.10). | 0.3 | 250 | 75 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer as to Medina administrative payment motion. | 0.1 | 250 | 25 |
| 1/14/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with G. Olivera of OMM and Proskauer team as to motion to dismiss briefing schedule in Finca Matilde adversary proceeding Case No. 20-00124 (.20); review proposed motion (.20). | 0.4 | 250 | 100 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE of appearance on behalf of Appellant Financial Guaranty Insurance Company filed by Attorney Neal Kumar Katyal and review NOTICE of appearance on behalf of Appellant Financial Guaranty Insurance Company filed by Attorney Sean Marotta and review NOTICE of appearance on behalf of Appellant Financial Guaranty Insurance Company filed by Attorney Mitchell P. Reich in Case No. 20-1847 | 0.1 | 250 | 25 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Medina regarding consented extension to attempt to consensually resolve administration payment motion (.10); email exchange with B. Blackwell as to the above (.10). | 0.2 | 250 | 50 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ as to stipulating to Chardon Dubs motion (.20); email exchanges with S. Ma of Proskauer as to the above (.10). | 0.3 | 250 | 75 |
| 1/15/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft of motion to dismiss the amended complaint as forwarded by A. Pavel of OMM in adv. proc. 20-00124 and email exchanges with OMM and Proskauer as to the above. | 0.9 | 250 | 225 |
| 1/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Proskauer's proposed edits to motion to dismiss amended complaint in Finca Matilda v. the Commonwealth et al., 20-ap-124 | 0.3 | 250 | 75 |
| 1/18/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Initial review of memorandum to AAFAF's board to recommend settlement with Consul-Tech. | 0.4 | 250 | 100 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Various Email exchanges with counsel for Medina regarding extension to respond to administrative payment motion (.40); phone conference with N. Portalatin as to the above (.10); phone conference with R. Valentin of AAFAF as to the above (.10). | 0.6 | 250 | 150 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Chardon Dubs motion | 0.1 | 250 | 25 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Josefina Guinot regarding execution of stipulation (.10); phone conference with counsel for ASSMCA as to the above (.20). | 0.3 | 250 | 75 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Revise and edit language as to payment proposal to AGM properties to be delivered to counsel and update on status of 911 payment. | 0.2 | 250 | 50 |
| 1/19/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Continue reviewing and editing Consul-Tech's memo directed to AAFAF board (.50); Phone conference with R. Valentin of AAFAF as to the above (.20). | 0.7 | 250 | 175 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of appeal in connection with enjoined acts as forwarded by G, Olivera. | 0.2 | 250 | 50 |
| 1/21/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email regarding adjusted payment to be received by AGM Properties and email exchange with R. Valentin as to the above | 0.2 | 250 | 50 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding AGM properties matter (.10); review before sending to Proskauer proposed motion and order in connection with the above (.10); email exchange with J. Esses as to the above (.10); review evidence of issuance of payment as forwarded by R. Valentin of AAFAF (.10). | 0.4 | 250 | 100 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Valentin of AAFAF as to speaking with counsel for DOE regarding the Medina matter. | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-Tech as to status of settlement proposal. | 0.1 | 250 | 25 |
| 1/22/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional edits to Consul-Tech's memorandum following email exchange with R. Valentin of AAFAF (.60); analysis regarding change of language relating to attorney-client product (.30); review final version before sending out (.40); phone conference with C. Saavedra of AAFAF as to thew above (.10). | 1.4 | 250 | 350 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to citation of supplemental authorities pursuant to Fed. R. App. P. 28(j) [6395949-2] filed by Appellee FOMB and review order granting motion for leave to file appearance by attorneys to Financial and review NOTICE of appearance filed by Attorney James E. Bailey, III for Appellant Financial Guaranty Insurance Company and review NOTICE of appearance filed by Attorney Adam Michael Langley for Appellant Financial Guaranty Insurance Company. filed in Case 20-1930 | 0.3 | 250 | 75 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review relevant filings in adv. proc. connection with monolines discovery process (.60); phone conference with R. Valentin of AAFAF and G. Olivera of OMM as to the above (.30). | 0.9 | 250 | 225 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for AGM properties regarding withdrawal of motion. | 0.1 | 250 | 25 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges and revise and edit email with counsel Portalatin for DOE regarding Medina administrative payment motion (.20); phone conference with Portalatin as to the above (.40); email exchanges with B. Blackwell of Proskauer as to the above (.10); email R. Valentin as to the above (.20). | 0.9 | 250 | 225 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email counsel for Medina regarding outstanding certifications (.30); email B. Blackwell of Proskauer as to the above (.10); email counsel for Medina regarding additional clarifications as to certifications (.10) review certificates provided by Medina (.20); email Portalatin with the same (.10). | 0.8 | 250 | 200 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review transmittal of ROA to USCA in adv. proc. 20-00082. | 0.1 | 250 | 25 |
| 1/27/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano from the DOJ as to response to stipulation in connection with Chardon Dubs. | 0.1 | 250 | 25 |
| 1/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with N. Portalatin regarding status of efforts to settle Medina matter for administrative payment. | 0.3 | 250 | 75 |
| 1/28/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynski of Proskauer regarding pending information in connection with Chardon Dubs motion (.10); email exchanges with the DOJ as to the above (.10); review detailed description of the DOJ as to efforts to locate the vehicle and response to inquiries posed by Proskauer and other relevant attached documents (.50). | 0.7 | 250 | 175 |
| 1/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Skrzynski of Proskauer as to additional information provided by DOJ (.40); email exchanges with the DOJ as to the above and attempts to reach consensual resolution with Chardon Dubs (.20). | 0.6 | 250 | 150 |
| 1/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Arizmendi, as counsel for Consul-Tech regarding status of settlement negotiations (.10); email exchanges with C. Saavedra of AAFAF as to terms to settle Consul-Tech matter (.10). | 0.2 | 250 | 50 |
| 1/29/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Portalatin regarding efforts to settle Medina administrative payment motion (.10); email exchange with B. Blackwell of Proskauer as to the above (.10). | 0.2 | 250 | 50 |
| 1/30/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Review subpoena forwarded by C. Saavedra and directed to Omar Marrero and review of related complaint. | 0.4 | 250 | 100 |
| 1/26/2021 | P104-4 | Ignacio Labarca | A107 Communicate (other | Read and reviewed email communication exchange with B. Blackwell of Proskauer regarding status of extension of time for repayment agreement between Department of Education and movant. | 0.1 | 225 | 22.5 |
| **Total** | | | | | **18.00** | | **$ 4,487.50** |

## CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/4/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Call with C. Velaz to discuss strategy prior to call with AGM's counsel | 0.2 | 225 | 45 |
| 1/21/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze lease agreement between 911 board and AGM Properties Corp's and invoices in preparation for call with AGM's counsel to discuss settlement agreement and status of remaining payment, and draft email confirming settlement agreement to be sent to AGM's counsel after the call. | 0.6 | 225 | 135 |
| 1/25/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents including pleadings in preparation for call with Department of Education (N. Portalatin) to discuss Owners Association of Medina Center's administrative expense motion | 0.5 | 225 | 112.5 |
| 1/29/2021 | P104-4 | Ivan Garau | A101 Plan and prepare for | Review relevant documents and emails, including orders and certifications produced by Movant in preparation for call with N. Portalatin discuss status of payment to resolve Owner Association of Medina Center's administrative expense motion | 0.4 | 225 | 90 |
| 1/4/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and relevant emails and pleadings in preparation to draft urgent third consented motion for extension of deadlines in connection with AGM Properties Corp's administrative expense motion | 0.5 | 225 | 112.5 |
| 1/4/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft urgent third consented motion for extension of deadlines in connection with AGM Properties Corp's administrative expense motion and exchange emails with J. Esses regarding the same | 1.2 | 225 | 270 |
| 1/11/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Consul-Tech's engagement with PREMA, task orders and invoices issued in connection with the same, Consul-Tech's motion for allowance and payment of administrative expense claim, Commonwealth's objection, and reply in preparation to draft memorandum to board of directors of AAFAF to recommend settlement proposal with Consul-Tech | 2.8 | 225 | 630 |
| 1/11/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Commence drafting Memorandum to Board of Directors of AAFAF to Recommend Settlement Proposal with Consul-Tech | 2.4 | 225 | 540 |
| 1/12/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with Noemi Landrau counsel for AGM Properties discussing supporting documentation for the remaining payment and review the same | 0.2 | 225 | 45 |
| 1/13/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze OE17-43, OE17-53, Act 211-1999, and research and review ▊▊▊▊▊▊ | 2.4 | 225 | 540 |
| 1/14/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft Fourth Urgent Consented Motion for Extension of Deadlines in connection with AGM Properties Corp's administrative expense motion, exchange emails with J. Esses and C. Velaz, finalize and file the same, and exchange correspondence with Chambers and primeclerk | 1.4 | 225 | 315 |
| 1/15/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Deloitte's Vendor Analysis report and documents and invoices produced by Consul-Tech, letter and exhibits sent to the Secretary of Education in connection with invoices for services performed to the Dept. Education,  pursuant to drafting memorandum to board of directors of AAFAF to recommend settlement proposal with Consul-Tech | 2.2 | 225 | 495 |
| 1/18/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchange with C. Velaz and B. Blackwell regarding draft of Third Urgent Consented Motion for Extension of Deadlines in connection of Owners of the Medina Professional Center Condominium's administrative expense motion, finalize and file the same, and email exchange with Primeclerk and Chamber regarding the same | 0.5 | 225 | 112.5 |
| 1/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges with Movant's counsel discussing alleged misrepresentation in Third Urgent motion for extension of deadlines in connection with Owners Association of Medina Center's administrative expense motion | 0.3 | 225 | 67.5 |
| 1/19/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Call and email exchanges with C. Velaz to discuss draft of memoradum to board of directors of AAFAF recommending settlement proposal with Consul-Tech | 0.3 | 225 | 67.5 |
| 1/21/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Email exchanges w▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊ | 3.8 | 225 | 855 |
| 1/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review relevant pleadings and docket in preparation to draft Fifth Urgent consented motion for extension of deadlines in connection with AGM Properties Corporation's Motion for Payment of Administrative Expense Post-Petition Commercial Lease Rent | 0.3 | 225 | 67.5 |
| 1/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Draft draft Fifth Urgent Consented Motion for Extension of Deadlines in connection with AGM Properties Corporation's Motion for Payment of Administrative Expense Post-Petition Commercial Lease Rent and prepare proposed order, and email exchange with J. Esses from Proskauer discussing the same | 0.8 | 225 | 180 |
| 1/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Finalize and file Fifth Urgent consented motion for extension of deadlines in connection with AGM Properties Corporation's Motion for Payment of Administrative Expense Post-Petition Commercial Lease Rent, email exchange with primeclerk and send email with courtesy copy to chambers | 0.3 | 225 | 67.5 |
| 1/22/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Further edits to memorandum to board of directors of AAFAF to recommend settlement with Consul-Tech to incorporate R. Valentin's preliminary comments | 0.3 | 225 | 67.5 |
| 1/29/2021 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze Owners Association of Medina Center administrative expense motion, orders related to the same, notes of conference calls with the Department of Education, and caselaw on ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊ | 1.4 | 225 | 315 |
| 1/25/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and AAFAF regarding circular letter regarding claim for which no proof of claim has been filed and review attachments and thread and email exchanges the above (.80); phone conference with AAFAF (C. Saavedra and R. Valentin) and OMM (P. Friedman and D. Perez) as to the above (.30); review revised circular letter (.30); provide edits and comments to the same (.40); email exchanges relating to the above (.10). | 1.9 | 250 | 475 |
| 1/26/2021 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and AAFAF regarding changes made to circular letter (.30); email exchanges to counsel for the unions as to the above (.10) ; email exchanges  with counsel for unions regarding providing information as to the above in Omnibus hearing (.10); email exchange with AAFAF and OMM as to the above (.20); review and edit language to be provided in omnibus (.20). | 0.8 | 250 | 200 |
| 1/26/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze certifications provided by Movant's counsel regarding amount due in connection with Owners Association of Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 4/27/2021 | P104-4 | Ivan Garau | A104 Review/analyze | Call with N. Landrau to discuss extension of deadlines in connection with AGM's administrative expense motion | 0.2 | 225 | 45 |
| 3/7/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Email exchange with L. Marini and C. Velaz discussing status of Consul-Tech's settlement approval | 0.2 | 225 | 45 |
| 1/19/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini and C. Velaz discussing Movant's accusation of alleged misrepresentation in Third Urgent motion for extension of deadlines in connection with Owners Association of Medina Center's administrative expense motion and course of action | 0.2 | 225 | 45 |
| 1/22/2021 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with L. Marini and C. Velaz to discuss final memorandum to board of directors of AAFAF recommending settlement offer in connection with Consul-Tech's Caribe Inc.'s motion for allowance and payment | 0.2 | 225 | 45 |
| 1/4/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Call with R. Valentin to discuss status of payment in connection with AGM Properties Corp's administrative expense motion | 0.2 | 225 | 45 |
| 1/5/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Review relevant documents, including pleadings and notes from prior call with N. Portalatin, and draft and send follow up email to the Department of Education (J. Lamas) regarding Owners Association of Medina Hospital's administrative expense motion | 0.9 | 225 | 202.5 |
| 1/11/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Email exchange with R. Valentin, C.Velaz, L. Marini and N. Portalatin following up on settlement proposal in connection  Owners Association of Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 1/12/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Email exchange with R. Valentin and N. Landrau discussing supporting documentation for the remaining payment in connection with AGM Properties' administrative expense motion | 0.2 | 225 | 45 |
| 1/22/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Multiple correspondence exchanges with R. Valentin discussing status of payment in connection with AGM's properties administrative expense motion | 0.3 | 225 | 67.5 |
| 1/25/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Email exchange with N. Portalatin discussing status of payment to resolve Owner Association of Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 4/29/2021 | P104-4 | Ivan Garau | A106 Communicate (with | Call with N. Portalatin and C. Velaz to discuss status of payment to resolve Owner Association of Medina Center's administrative expense motion | 0.4 | 225 | 90 |
| 1/5/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with B. Blackwell and C. Velaz discussing Owner Association of Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 1/11/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with B. Blackwell and C. Velaz regarding Owners Association of Medina Center's administrative expense motion | 0.2 | 225 | 45 |
| 1/15/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Call with B. Dick counsel for Owner Association of Medina Center to discuss status of settlement proposal and extension of time to respond to administrative expense motion and send correspondence memorializing the same | 0.4 | 225 | 90 |
| 1/21/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Call with AGM Properties Corporation's counsel (N. Landrau) to discuss settlement in connection with administrative expense motion | 0.3 | 225 | 67.5 |
| 1/22/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Call and correspondence exchanges with AGM Properties counsel (N. Landrau) to discuss status of remaining payment to settle administrative expense motion and extension of time to respond to the same | 0.3 | 225 | 67.5 |
| 1/25/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchange with N. Landrau regarding AGM's Notice of Withdrawal of Document Motion for Payment of Administrative Expense Post-Petition Commercial Lease, review the same, and correspondence exchange with R. Valetin regarding the same | 0.3 | 225 | 67.5 |
| 1/26/2021 | P104-4 | Ivan Garau | A107 Communicate (other | Email exchanges with C. Velaz and Movant's counsel discussing and requesting additional certifications in connection with Owners Association of Medina Center administrative expense motion | 0.3 | 225 | 67.5 |
| **Total** | | | | | **30.90** | | **$  7,020.00** |

## COOP ADVERSARY PROCEEDING

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/5/2021 | P104-9 | Luis Marini | A104 Review/analyze | Conference with counsel for COSSEC on request for second version of adequate protection plan. | 0.5 | 300 | 150 |
| 1/8/2021 | P104-9 | Luis Marini | A104 Review/analyze | Emails to and from client on adequate funding proposal (.3); conference with counsel for Proskauer and COSSEC to discuss request for proposal as part of discovery and strategy (.5); conference with counsel for plaintiffs to discuss terms of production (.4). | 1.2 | 300 | 360 |
| 1/14/2021 | P104-9 | Luis Marini | A104 Review/analyze | Review and analyze monthly opinion and order issued by Honorable Anthony Cuevas regarding public's access to names of beneficiaries of Act 22-2012 to identify potential arguments to withhold documents in future requests from G25 | 0.3 | 225 | 67.5 |
| 1/14/2021 | P104-9 | Luis Marini | A104 Review/analyze | Analysis of second draft of ▊▊▊▊▊▊▊▊▊▊▊ (.3); conference with AAFAF re same (.2); email to COSSEC as to production (.1); conference with counsel to COSSEC re same (.3). | 0.9 | 300 | 270 |
| **Total** | | | | | **2.90** | | **$  847.50** |

## PUBLIC BUILDING AUTHORITY

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/13/2021 | P104-10 | Luis Marini | A104 Review/analyze | Emails to and from PBA to discuss Triple S settlement. | 0.2 | 300 | 60 |
| 1/18/2021 | P104-10 | Luis Marini | A104 Review/analyze | Conference with counsel for Triple S on settlement and filing of motion (.4); conference with Proskauer re same (.2). | 0.6 | 300 | 180 |
| **Total** | | | | | **0.80** | | **$  240.00** |

## PREPA

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/30/2021 | P104-19 | Carolina Velaz | A101 Plan and prepare for | Review and analyze complaint and subpoena to O. Marrero to appear and testify in connection with MASTEC RENEWABLES PUERTO RICO, LLC v. MAMMOTH ENERGY SERVICES, INC. and COBRA ACQUISITIONS, LLC,20-cv-20263-RNS, in preparation for call with L. Marini, C. Saavedra and C. Velaz to discuss strategy with subpoena | 1.2 | 225 | 270 |
| 1/7/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent motion for leave to exceed page limit filed by FERNANDO E. AGRAIT on behalf of M Solar Generating LLC and review Urgent motion for leave to exceed page limit filed by FERNANDO E. AGRAIT on behalf of YFN Yabucoa Solar, LLC and review ORDER GRANTING 2357 URGENT MOTION OF YFN YABUCOA/SOLAR FOR LEAVE TO EXCEED PAGE LIMIT IN THEIR MOTION IN OPPOSITION TO PREPA'S REQUEST TO REJECT CERTAIN PPOA'S and review ORDER GRANTING 2356 URGENT MOTION OF M. SOLAR FOR LEAVE TO EXCEED PAGE LIMIT IN THEIR MOTION IN OPPOSITION TO 2296 PREPA'S REQUEST TO REJECT CERTAIN PPOA's | 0.2 | 250 | 50 |
| 1/8/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to motion to Puerto Rico Electric Power Authority Omnibus Motion For Order (A) Approving PREPA's Rejection of Certain Power Purchase and Operating Agreement and (B) Granting Related Relief filed by M. Solar Generating. | 0.6 | 250 | 150 |
| 1/8/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion to Puerto Rico Electric Power Authority Omnibus Motion For Order (A) Approving PREPA's Rejection of Certain Power Purchase and Operating Agreement and (B) Granting Related Relief filed by YFN Yabucoa Solar, LLC. | 0.3 | 250 | 75 |
| 1/8/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Proposed Order filed by FERNANDO E. AGRAIT on behalf of M Solar Generating LLC and review Motion Submitting Proposed Order filed by FERNANDO E. AGRAIT on behalf of YFN Yabucoa Solar, LLC. | 0.1 | 250 | 25 |
| 1/10/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Objection to Proof of Claim No. 1826 from the Two Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Miscellaneous Deficient Claims | 0.1 | 250 | 25 |
| 1/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Third Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order (A) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (B) Granting Related Re: [2296] MOTION Omnibus Motion of Puerto Rico Electric Power Authority for Order (a) Approving PREPAs Rejection of Certain Power Purchase and Operating Agreements, and (b) Granting Related Relief | 0.1 | 250 | 25 |
| 1/12/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO EXTEND DATES IN SCHEDULING ORDER in connection with adv. proc. 17-0229 and email exchange with A. Pavel of OMM as to the above. | 0.3 | 250 | 75 |
| 1/13/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2364 URGENT CONSENSUAL MOTION FOR THIRD EXTENSION OF CERTAIN DEADLINES IN CONNECTION WITH 2296 OMNIBUS MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY FOR ORDER (A) APPROVING PREPA'S REJECTION OF CERTAIN POWER PURCHASE AND OPERATING AGREEMENTS, AND (B) GRANTING RELATED RELIEF | 0.1 | 250 | 25 |
| 1/21/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE APPEARANCE AT JANUARY 27-28 OMNIBUS HEARING | 0.1 | 250 | 25 |
| 1/22/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Consensual Motion for Fourth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, Llc for Allowance of Administrative Expense. | 0.1 | 250 | 25 |
| 1/25/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 2391 URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF DEADLINES REGARDING 2281 MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 250 | 25 |
| 1/27/2021 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES and review Fourth Interim Application of Brown Rudnick LLP, Claims Counsel to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation for the Ninth Interim Fee Period From February 1, 2020 through May 31, 2020 | 0.3 | 250 | 75 |
| **Total** | | | | | **3.60** | | **$   870.00** |

## Dpto. Recreacion y Deportes, Commonwealth, Nelly Ermelinda Gomez Lazaney

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/20/2021 | P104-21 | Carolina Velaz | A104 Review/analyze | Review motion requesting withdrawal of legal representation by counsel to DOJ in case | 0.1 | 250 | 25 |
| 1/20/2021 | P104-21 | Ivan Garau | A104 Review/analyze | Review and analyze motion from DOJ's counsel withdrawing as attorney | 0.2 | 225 | 45 |
| **Total** | | | | | **0.30** | | **$    70.00** |

| Centro de Periodismo Investigativo, Inc. | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/22/2021 | P104-23 | Mauricio O. Muniz | A101 Plan and prepare for | Analyze and review filing by CPI regarding the upcoming hearing and the request for conversion to oral arguments instead of evidentiary hearing. | 0.3 | 300 | 90 |
| 1/25/2021 | P104-23 | Mauricio O. Muniz | A101 Plan and prepare for | Further analysis and review of pleadings, rulings of Court of Appeals and evidence in preparation for the upcoming court hearing on the Second Mandamus. Prepare for potential cross examination of CPI witness(es). | 3.9 | 300 | 1170 |
| 1/26/2021 | P104-23 | Mauricio O. Muniz | A101 Plan and prepare for | Further preparations for tomorrow's evidentiary hearing, with review of pleadings, legal arguments and potential cross examination of CPI director. | 4.4 | 300 | 1320 |
| 1/18/2021 | P104-23 | Hans Rieflkohl | A103 Draft/revise | Draft Joint Motion with P.R. Justice Dept. requesting conversion of Evidentiary Hearing into Argumentative Hearing. | 1.5 | 200 | 300 |
| 1/9/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review extensive opposition to motion to dismiss filed by CPI. | 0.9 | 300 | 270 |
| 1/11/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review court order received today on evidentiary hearing. | 0.2 | 300 | 60 |
| 1/11/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Further analyze and review extensive opposition to the motion to dismiss filed by CPI to determine whether a reply brief is warranted. | 0.4 | 300 | 120 |
| 1/11/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review court resolution entered today scheduling evidentiary hearing. | 0.3 | 300 | 90 |
| 1/12/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review rulings by the Court of Appeals in two different appeals and other related pleadings in the commencement of preparations for the upcoming evidentiary hearing requested by court. | 1.8 | 300 | 540 |
| 1/12/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review court order entered today. | 0.2 | 300 | 60 |
| 1/15/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Further analysis of extensive pleadings and appeals in case in preparation for the upcoming evidentiary hearing scheduled in this case for the Second Amended Mandamus. | 1.5 | 300 | 450 |
| 1/18/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review and edit draft joint motion with the Justice Department for conversion of evidentiary hearing to oral arguments. | 0.4 | 300 | 120 |
| 1/19/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Review court order issued today requesting CPI's position on conversion of evidentiary hearing. | 0.2 | 300 | 60 |
| 1/20/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Further analysis and review of extensive case background, pleadings, appeals, court rulings in Court of First Instance and Court of Appeals in further preparation for upcoming evidentiary hearing and oral arguments. | 1.6 | 300 | 480 |
| 1/22/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review court resolution regarding the upcoming hearing regarding evidentiary hearing and oral arguments. | 0.3 | 300 | 90 |
| 1/25/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review communication from CPI counsel regarding the potential stipulation of facts and evidence, along with the proposed stipulations and documents. Exchange communications with Tania Fernandez of Justice Department. | 1 | 300 | 300 |
| 1/27/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Final preparations for today's evidentiary hearing. | 2.1 | 300 | 630 |
| 1/28/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review federal court case filed by CPI against the Fiscal Board, including review of the pleadings and court rulings to determine status of case, productions made by Fiscal Board and potential overlap on CPI's request in the state court case and impact on yesterday's proceedings. | 2.2 | 300 | 660 |
| 1/29/2021 | P104-23 | Mauricio O. Muniz | A104 Review/analyze | Further analyze and review related pending litigation and pleadings between CPI and the Fiscal Board related to the same categories of documents requested from AAFAF and Government. | 1.6 | 300 | 480 |
| 1/8/2021 | P104-23 | Hans Rieflkohl | A104 Review/analyze | Review CPI's Opposition to AAFAF's Motion to Dismiss. | 2 | 200 | 400 |
| 1/10/2021 | P104-23 | Hans Rieflkohl | A105 Communicate (in firm) | Email M. Mu±iz re CPI's Opposition to Motion to Dismiss. | 0.3 | 200 | 60 |
| 1/19/2021 | P104-23 | Hans Rieflkohl | A105 Communicate (in firm) | Email M. Mu±iz re Joint Motion with P.R. Justice Dept. requesting conversion of Evidentiary Hearing into Argumentative Hearing. | 0.1 | 200 | 20 |
| 1/25/2021 | P104-23 | Hans Rieflkohl | A105 Communicate (in firm) | Email exchange with M. Mu±iz re CPI's proposed stipulations of facts and evidence. | 0.3 | 200 | 60 |
| 1/26/2021 | P104-23 | Hans Rieflkohl | A105 Communicate (in firm) | Email exchange with M. Mu±iz in preparation for Evidentiary Hearing. | 0.4 | 200 | 80 |
| 1/12/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with | Conference call with Hans Riefkohl, Carlos Saavedra and Rocio Valentin regarding the recent Court events. | 0.3 | 300 | 90 |
| 1/19/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with | Exchange communications with Carlos Saavedra and Rocio Valentin of AAFAF related to the strategy for the upcoming court hearing and related issues. | 0.3 | 300 | 90 |
| 1/26/2021 | P104-23 | Mauricio O. Muniz | A106 Communicate (with | Conference call with Carlos Saavedra of AAFAF regarding tomorrow's court hearing and strategy. | 0.3 | 300 | 90 |
| 1/11/2021 | P104-23 | Hans Rieflkohl | A106 Communicate (with | Email exchange with C. Saavedra and R. Valentin re CPI Opposition to AAFAF's Motion to Dismiss and Evidentiary Hearing scheduled by the Court for January 27, 2021. | 0.5 | 200 | 100 |
| 1/25/2021 | P104-23 | Hans Rieflkohl | A106 Communicate (with | Email C. Saavedra and R. Valentin re Evidentiary Hearing scheduled by the Court for January 27, 2021. | 0.3 | 200 | 60 |
| 1/13/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Exchange communications with Steven Lausell, counsel for CPI, regarding the search terms proposed by CPI. | 0.2 | 300 | 60 |
| 1/15/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Conference call with Tania Fernandez and Antonio Cintron of the PR Justice Department on the upcoming court hearing and potential strategy. | 0.4 | 300 | 120 |
| 1/19/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Exchange communications with Tania Fernandez and Antonio Cintron on the joint motion requesting conversion of evidentiary hearing to oral arguments. | 0.3 | 300 | 90 |
| 1/22/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Exchange communications with Tania Fernandez of Justice Department regarding court resolution and upcoming hearing. | 0.2 | 300 | 60 |
| 1/25/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Conference call with Tania Fernandez and Antonio Cintron of PR Justice Department on the upcoming evidentiary hearing. | 0.4 | 300 | 120 |
| 1/26/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Multiple telephone calls with Tania Fernandez of Justice Department regarding tomorrow's hearing. | 1 | 300 | 300 |
| 1/26/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Exchange multiple communications with Steven Lausell, counsel for CPI, and Tania Fernandez of Justice Department concerning tomorrow's hearing and the proposed stipulations. Review joint proposed stipulation to be filed with the court prior to tomorrow's hearing. | 1.2 | 300 | 360 |
| 1/28/2021 | P104-23 | Mauricio O. Muniz | A108 Communicate (other | Conference call with Tania Fernandez and Antonio Cintron of Justice Department regarding yesterday's hearing and related issues. | 0.4 | 300 | 120 |
| 1/11/2021 | P104-23 | Hans Rieflkohl | A108 Communicate (other | Email Justice Department counsel for purposes of scheduling meeting to discuss CPI Opposition to Motions to Dismiss and Evidentiary Hearing scheduled by the Court for January 27, 2021. | 0.1 | 200 | 20 |
| 1/18/2021 | P104-23 | Hans Rieflkohl | A108 Communicate (other | Conference call with counsel from Justice Department to discuss CPI Opposition to Motions to Dismiss and Evidentiary Hearing scheduled by the Court for January 27, 2021. | 0.3 | 200 | 60 |
| 1/20/2021 | P104-23 | Hans Rieflkohl | A108 Communicate (other | Email to counsel from Justice Department draft of Joint Motion with P.R. Justice Dept. requesting conversion of Evidentiary Hearing into Argumentative Hearing. | 0.2 | 200 | 40 |
| 1/25/2021 | P104-23 | Hans Rieflkohl | A108 Communicate (other | Conference call with counsel from Justice Department to discuss stipulations and strategy for Evidentiary Hearing scheduled by the Court for January 27, 2021. | 0.3 | 200 | 60 |
| 1/27/2021 | P104-23 | Mauricio O. Muniz | A109 Appear for/attend | Appear in today's evidentiary hearing (virtual hearing). | 2 | 300 | 600 |
| 1/27/2021 | P104-23 | Hans Rieflkohl | A109 Appear for/attend | Attend Evidentiary Hearing. | 2 | 200 | 400 |
| **Total** | | | | | **38.60** | | **$ 10,750.00** |
| **Public Corporation for the Supervision of Puerto Rico Cooperatives** | | | | | | | |
| 1/5/2021 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze COSSEC's capital funding plan dated October 15, 2020 in preparation to discuss with C. Saavedra and M. Gonzalez the same and to determine if AAFAF complied with agreement to dismiss writ of mandamus filed in connection with the same | 0.8 | 225 | 180 |
| 1/11/2021 | P104-25 | Ivan Garau | A104 Review/analyze | Review and analyze COSSEC's Capital Funding Plan dated October 15, 2020 and COSSEC's Capital Funding Plan dated September 20, 2020 to identify discrepancies and exchange emails with M. Gonzalez regarding the same | 1.8 | 225 | 405 |
| 1/11/2021 | P104-25 | Luis Marini | A104 Review/analyze | Analysis of [redacted] (.3); emails to and from AAFAF on production (.1). | 0.4 | 300 | 120 |
| 1/11/2021 | P104-25 | Ivan Garau | A105 Communicate (in firm) | Email exchange with L. Marini discussing the different versions of COSSEC's capital funding plan | 0.2 | 225 | 45 |
| 1/7/2021 | P104-25 | Ivan Garau | A106 Communicate (with | Call with M. Gonzalez discussing COSSEC's adequate funding plan | 0.2 | 225 | 45 |
| 1/11/2021 | P104-25 | Ivan Garau | A106 Communicate (with | Call with M. Gonzalez to discuss the different versions of COSSEC's capital Funding plan | 0.3 | 225 | 67.5 |
| 1/14/2021 | P104-25 | Ivan Garau | A106 Communicate (with | Call and correspondence exchange with R. Valentin to discuss status of payment in connection with AGM Properties Corp's administrative expense claim | 0.2 | 225 | 45 |
| 1/5/2021 | P104-25 | Ivan Garau | A107 Communicate (other | Email exchange with FOMB's counsel Carla Martinez and L. Marini discussing COSSEC's capital funding plan submitted on October 15, 2020 and g25's request to produce the same | 0.2 | 225 | 45 |
| 1/14/2021 | P104-25 | Ivan Garau | A107 Communicate (other | Email exchange with L. Marini and J. Gauthier discussing AAFAF's consent to produce COSSEC's capital funding plan to G25 | 0.2 | 225 | 45 |
| 1/11/2021 | P104-25 | Ivan Garau | A108 Communicate (other external) | Call with A. Toro to discuss the different vesions of COSSEC's Capital Funding Plan | 0.2 | 225 | 45 |
| **Total** | | | | | **4.50** | | **$ 1,042.50** |
| **Total** | | | | | **321.70** | | **$77,371.00** |

**HTA JANUARY TIME ENTRIES BY MATTER**

| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|
| | | | **CASE ADMINISTRATION** | | | |
| 1/12/2021 | Luis Marini | A104 Review/analyze | Revise and finalize tolling stipulations. | 0.3 | 300 | 90 |
| 1/12/2021 | Luis Marini | A104 Review/analyze | Emails to and from HTA on Finca Perserverancia lift of stay. | 0.2 | 300 | 60 |
| 1/19/2021 | Carolina Velaz | A104 Review/analyze | Review final version of the HTA urgent motion / tolling stipulation with Proskauer's edits and email exchanges with OMM and Proskauer as to the above. | 0.3 | 250 | 75 |
| 1/20/2021 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Volin regarding Luis Duprey matter in anticipation of omnibus hearing | 0.2 | 250 | 50 |
| 1/21/2021 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [958] URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS | 0.1 | 250 | 25 |
| 1/21/2021 | Carolina Velaz | A104 Review/analyze | Email exchanges between Proskauer and OMM team regarding HTA urgent motion / tolling stipulation and review of final version of the same. | 0.2 | 250 | 50 |
| 1/21/2021 | Luis Marini | A104 Review/analyze | Revise and finalize for filing tolling stipulation. | 0.2 | 300 | 60 |
| 1/25/2021 | Carolina Velaz | A104 Review/analyze | Review Limited Objection of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation to Urgent Motion for Entry of an Order Approving Third Amended Stipulation and Consent Order Regarding the Tolling of Statute of Limitations | 0.1 | 250 | 25 |
| 1/25/2021 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer as to filing of HTA parties and proposed response. | 0.2 | 250 | 50 |
| 1/26/2021 | Carolina Velaz | A104 Review/analyze | Email exchanges between OMM and Proskauer regarding response to RE: PR - Intergovernmental Tolling Stipulation | 0.1 | 250 | 25 |
| 1/26/2021 | Ivan Garau | A104 Review/analyze | Email exchanges with monoline's counsel regarding monoline's proposed discovery schedule in connection with revenue bond litigation and review and analyze the same | 0.3 | 225 | 67.5 |
| 1/27/2021 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Jason W. Callen filed by Jason W. Callen on behalf of Financial Guaranty Insurance Company and review ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES | 0.1 | 250 | 25 |
| 1/27/2021 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [962] Notice of Withdrawal of Attorney Jason W. Callen filed by Financial Guaranty Insurance Company and review Fourth Interim Application of Brown Rudnick LLP, Claims Counsel to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation for the Ninth Interim Fee Period From February 1, 2020 Through May 31, 2020 | 0.3 | 250 | 75 |
| 1/29/2021 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Adam Langley to appear pro hac vice Receipt No. PRX100075092 filed by MARIA E PICO on behalf of Financial Guaranty Insurance Company and review Motion to allow James Bailey to appear pro hac vice Receipt No. PRX100075092 filed by MARIA E PICO on behalf of Financial Guaranty Insurance Company and review ORDER DENYING MR. LUIS DUPREY-RIVERA'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY PURSUANT TO PROMESA'S SECTIONS 4, 7, 301(C)(3), 304(H) AND BANKRUPTCY CODE'S SECTIONS 362(B)(4), (D)(1) | 0.2 | 250 | 50 |
| 1/29/2021 | Carolina Velaz | A104 Review/analyze | Review reply in support of the urgent motion to approve the intergovernmental tolling stipulation as forwarded by G. Olivera of OMM and email exchanges with OMM and Proskauer team as to the above. | 0.3 | 250 | 75 |
| 1/30/2021 | Ivan Garau | A104 Review/analyze | Review and analyze monolines' proposed order for discovery in connection with Revenue Bond litigation | 0.2 | 225 | 45 |
| 1/30/2021 | Carolina Velaz | A104 Review/analyze | Review Proskauer's suggested edits to reply in support of the urgent motion to approve the intergovernmental tolling stipulation and email exchanges between OMM and Proskauer as to the above. | 0.4 | 250 | 100 |
| 1/19/2021 | Luis Marini | A104 Review/analyze | Analysis, review and finalize for filing tolling stipulation. | 0.3 | 300 | 90 |
| 1/20/2021 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with UCC's counsel, Monoline's counsel, FOMB's counsel and OMelveny discussing UCC's and DRA's request to be included in any discussions and correspondence regarding further discovery in the Revenue Bond litigation | 0.2 | 225 | 45 |
| 1/28/2021 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with monolines' counsel, FOMB's counsel and OMM team discussing logistics for meet and confer call | 0.2 | 225 | 45 |
| 1/29/2021 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with S. Ma and C. Velaz discussing stipulation to resolve Finca Perseverancia Inc's lift stay notice | 0.2 | 225 | 45 |
| 1/21/2021 | Ivan Garau | A111 Other | Email exchange with G. Olivera and C. Velaz regarding draft of Urgent motion for an Entry of Order Approving the First Amended Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitation, review and file the same, and email exchange with Primeclerk and Chambers regarding the same. | 0.5 | 225 | 112.5 |
| **Total** | | | | **5.10** | | **$ 1,285.00** |
| | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 1/26/2021 | Ivan Garau | A103 Draft/revise | Review and analyze relevant documents, including lift stay notice, prior stipulation reached with Movant, 8th omnibus stay motion and correspondence with HTA regarding the same, in preparation to draft stipulation to modify stay in connection with Puerto Rico Highways and Transportation Authority v. Finca Perseverancia, Inc, et. al., civil case no. KEF2011-0244 | 2.1 | 225 | 472.5 |
| 1/26/2021 | Ivan Garau | A103 Draft/revise | Draft stipulation to modify automatic stay in connection with Puerto Rico Highways and Transportation Authority v. Finca Perseverancia, Inc, et. al., civil case no. KEF2011-0244 | 1.8 | 225 | 405 |
| 1/28/2021 | Ivan Garau | A103 Draft/revise | Review and analyze lift stay notice correspondence and supporting documents, including order and settlement filed in the Commonwealth's court and order granting 8th omnibus stay motion, in preparation to draft stipulation to modify stay in connection with Autoridad de Carreteras y Transportaci¢n de Puerto Rico v. Sucesi¢n Mar¡a Castro Castro et al., Case No. KEF-2006-046 | 1.6 | 225 | 360 |
| 1/28/2021 | Ivan Garau | A103 Draft/revise | Draft stipulation to modify stay in connection with Autoridad de Carreteras y Transportaci¢n de Puerto Rico v. Sucesi¢n Mar¡a Castro Castro et al., Case No. KEF-2006-046 | 1.8 | 225 | 405 |
| 1/7/2021 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel Vicens regarding stipulation to modify stay in Finca Perseverancia case. | 0.2 | 250 | 50 |
| 1/12/2021 | Carolina Velaz | A104 Review/analyze | Email A. Cortes and S. Ruscalleda in connection with Finca Perseverancia lift stay notice and review previously executed stipulation in connection with the above and judgment attached incorporating stipulation. | 0.4 | 250 | 100 |
| 1/13/2021 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel A. Cortes of HTA regarding Finca Perseverancia lift stay notice and forwarded documents (.20); email exchange with counsel for Finca Perseverancia as to the above (.20). | 0.4 | 250 | 100 |
| 1/19/2021 | Carolina Velaz | A104 Review/analyze | Email counsel for Luis Duprey with omnibus hearing order in anticipation of filing relevant motions in connection with the same. | 0.2 | 250 | 50 |
| 1/20/2021 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Finca Perseverancia as to execution of stipulation. | 0.2 | 250 | 50 |
| 1/21/2021 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Luis Duprey regarding status of joint motion. | 0.1 | 250 | 25 |
| 1/22/2021 | Carolina Velaz | A104 Review/analyze | Prepare joint motion in connection with Luis Duprey matter and email exchange counsel in connection with the same (.30); email exchange M. Volin of Proskauer as to the above (.20); email exchange with counsel for Luis Duprey regarding follow up as to motion (.10). | 0.6 | 250 | 150 |
| 1/26/2021 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for HTA G. Figueroa as to stipulation for Empresas Bastard (.20); email exchanges with counsel for Finca Perseverancia as to stipulation (.10); review and edit proposed stipulation with Finca Perseverancia (.30); email Proskauer as to the above (.10). | 0.7 | 250 | 175 |
| 1/27/2021 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel G. Figueroa in connection with Empresas Bastard proposed modification to stipulation. | 0.2 | 250 | 50 |
| 1/28/2021 | Carolina Velaz | A104 Review/analyze | Review email from G. Figueroa regarding preparing stipulation in connection with Empresas Bastard case (.10); phone conference with G. Figueroa as to the above (.10); initial review and edit of Empresas Bastard modified stipulation (.20). | 0.4 | 250 | 100 |
| 1/30/2021 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer incorporating edits to Finca Perseverancia stipulation. | 0.2 | 250 | 50 |
| **Total** | | | | **10.90** | | **$ 2,542.50** |
| | | | **OTHER CONTESTED MATTERS** | | | |
| 1/19/2021 | Carolina Velaz | A104 Review/analyze | Review final version of motion to dismiss, notice of motion and proposed order in connection with adv. proc. 20-124. | 0.9 | 250 | 225 |
| **Total** | | | | **0.90** | | **$ 225.00** |
| **Total** | | | | **16.90** | | **$ 4,052.50** |

| ERS JANUARY TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | |
| 1/21/2021 | P104-2 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant pleadings , meet and confer correspondence and spreadsheet with proposed search terms in preparation for call with UBS' counsel to discuss subpoena in connection with Administraci¢n de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil N£m. K AC2011-1067 (803). | 2.3 | 225 | 517.5 |
| 1/29/2021 | P104-2 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant documents, including relevant pleadings, meet and confer correspondence (including search terms) and EPIQ's protocol to request documents used in the Kobre and Kim investigation, in preparation for call with M. Pocha, L. Marini and P. Friedman to discuss subpoena received in connection with Administraci¢n de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil N£m. K AC2011-1067 (803) | 1.6 | 225 | 360 |
| 1/5/2021 | P104-2 | Luis Marini | A104 Review/analyze | Analysis of discovery request and respond to objection from UBS on ERSs bond issuances (.7); emails to and from counsel to UBS re same (.3). | 1 | 300 | 300 |
| 1/12/2021 | P104-2 | Luis Marini | A104 Review/analyze | Conference with counsel for UBS on meet and confer discovery requests on ERS bond emissions. | 0.8 | 300 | 240 |
| 1/15/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Sparkle L. Sooknanan filed by SPARKLE L. SOOKNANAN on behalf of Altair Global Credit Opportunities Fund (A) et als. and review Urgent motion of the Committees and Government Parties to Set Oral Argument Concerning Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.3 | 250 | 75 |
| 1/18/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Bank of New York Mellon's RESPONSE to Motion Re: [1052] Urgent motion of the Committees and Government Parties to Set Oral Argument Concerning Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government and review Puerto Rico AAA Portfolio Target et als' RESPONSE to Motion Re: [1052] Urgent motion of the Committees and Government Parties to Set Oral Argument Concerning Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System | 0.2 | 250 | 50 |
| 1/19/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review FOMB's REPLY to Response to Motion Re: [1052] Urgent motion of the Committees and Government Parties to Set Oral Argument Concerning Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System and review ORDER SETTING BRIEFING SCHEDULE re:[1052] Urgent motion of the Committees and Government Parties to Set Oral Argument Concerning Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System and review ORDER GRANTING [1051] Notice of Withdrawal of Attorney Sparkle L. Sooknanan | 0.3 | 250 | 75 |
| 1/20/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of the Puerto Rico Funds for Leave to File Sur-Reply in Response to Urgent Motion of the Committees and Government Parties Concerning Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System | 0.2 | 250 | 50 |
| 1/21/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1059] URGENT MOTION OF THE PUERTO RICO FUNDS FOR LEAVE TO FILE SUR-REPLY IN RESPONSE TO URGENT MOTION OF THE COMMITTEES AND GOVERNMENT PARTIES CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and review The Puerto Rico Funds Sur-Reply in Response to Urgent Motion of the Committees and Government Parties Concerning Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 0.2 | 250 | 50 |
| 1/21/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Email exchange with M. Pocha and P. Friedman discussing meet and confer correspondence in conenction with Administraci¢n de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil N£m. K AC2011-1067 (803) and AAFAF's letter in response to similar requests in the ultravires litigation | 0.3 | 225 | 67.5 |
| 1/21/2021 | P104-2 | Luis Marini | A104 Review/analyze | Analysis and review of response from UBS to subpoena on ERS bond issuances (.3); emails to and from OMM re same (.2); analysis of response to monolines on similar discovery (.3); analysis of discovery already made, custodians used, and search terms (.7); meet and confer with UBS on production and discovery (.5). | 2 | 300 | 600 |
| 1/21/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Statement of the Mediation Team Regarding Urgent Motion of Committees and Government Parties to Set Oral Argument on Certain Litigation Related to Bonds Issued by the Employees Retirement System and review ORDER GRANTING [1052] Urgent motion of the Committees and Government Parties to Set Oral Argument Concerning Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Common filed by Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System | 0.1 | 250 | 25 |
| 1/22/2021 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze protocol to request documents produced to Kobre and Kim, and opinion and order from Court of First instance denying writ of mandamus related to the same to develop strategy with UBS subpoena to GDB in connection with ultravires litigation. | 1.8 | 225 | 405 |
| 1/25/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Parker A. Rider-Longmaid filed by Andalusian Global Designated | 0.1 | 250 | 25 |
| 1/26/2021 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1067] Notice of Withdrawal of Attorney Parker A. Rider-Longmaid and review ORDER OF REFERRAL OF MANAGEMENT AND SUPERVISION OF EVALUATIVE MEDIATION PHASE OF ALTERNATIVE DISPUTE RESOLUTION (ADR) PROCEDURES and review Fourth Interim Application of Brown Rudnick LLP, Claims Counsel to The Financial Oversight and Management Board, Acting Through its Special Claims Committee, for Professional Compensation for the Ninth Interim Fee Period From February 1, 2020 Through May 31, 2020 | 0.4 | 250 | 100 |
| 1/28/2021 | P104-2 | Luis Marini | A104 Review/analyze | Analysis and review of documents produced to UBS regarding ERS' bond issuances in preparation for conference with OMelveny. | 1.2 | 300 | 360 |
| 1/29/2021 | P104-2 | Luis Marini | A104 Review/analyze | Conference with O'Meilveny to discuss UBS production issues on ERS' bond issuances. | 0.6 | 300 | 180 |
| 1/21/2021 | P104-2 | Luis Marini | A106 Communicate (with client) | Emails to and from Skadden on subpoena and meet and confer. | 0.2 | 300 | 60 |
| 1/5/2021 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from N. DiSalvo of Skadden regarding discovery pending in ERS v. UBS case about the subpoena to the GDB in the Nazario Serrano matter. | 0.2 | 250 | 50 |
| 1/20/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with N. Disalvo, R. quinones and L. Marini regarding meet and confer call in connection with Administraci¢n de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil N£m. K AC2011-1067 (803). | 0.2 | 225 | 45 |
| 1/21/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Call with L. Marini and UBS' counsel (R. Quinones and N. DiSalvo) to discuss subpoena in connection with Administraci¢n de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil N£m. K AC2011-1067 (803). | 0.3 | 225 | 67.5 |
| 1/27/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with M. Pocha discussing Administraci¢n de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil N£m. K AC2011-1067 (803) | 0.2 | 225 | 45 |
| 1/27/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchanges with M. Pocha, L. Marini and P. Friedman regarding discovery in Administraci¢n de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil N£m. K AC2011-1067 (803) | 0.2 | 225 | 45 |
| 1/29/2021 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Call with M. Pocha, L. Marini and P. Friedman to discuss subpoena received in connection with Administraci¢n de los Sistemas de Retiro, et al. v. UBS Financial Services Incorporated of Puerto Rico, et al., Civil N£m. K AC2011-1067 (803) | 0.4 | 225 | 90 |
| Total | | | | | 15.10 | | $ 3,882.50 |