Estimated Hearing Date: June 16, 2021 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: April 5, 2021 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| Debtors. [1] | |

---

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) **This Application relates** |
| THE COMMONWEALTH OF PUERTO RICO | ) **only to the** |
| | **Commonwealth and** |
| Debtor. | **shall be filed in the** |
| | **Lead Case No. 17 BK** |
| | **3283-LTS** |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

# SUMMARY SHEET TO
# EIGHTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO
## FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2020 through January 31, 2021 |
| Professional Fees | $2,259,614.60 |
| Less Voluntary Reduction | (225,961.46) |
| Total Amount of Fees Requested: | **$2,033,653.14** |
| Amount of Expenses Reimbursement Sought | $9,853.62 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$2,043,506.76** |

This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application

**Seven Prior Interim Applications Filed in this Matter**

### Monthly Fee Statements Filed Related to Seventh Interim Fee Application[2]
### October 1, 2020 through January 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-seventh - 12/29/2020 | 10/1/2020 - 10/31/2020 | $ 548,591.60 | $ (54,859.16) | $ 493,732.44 | $ 444,359.20 | $ (44,435.92) | $ (6,665.39) | $ 2,382.32 | $ 395,640.21 | $ 393,257.89 | $ 2,382.32 | $ 49,373.24 |
| Twenty-eighth - 1/19/2021 | 11/1/2020 - 11/30/2020 | $ 567,387.70 | $ (56,738.77) | $ 510,648.93 | $ 459,584.04 | $ (45,958.40) | $ (6,893.76) | $ 2,604.58 | $ 409,336.45 | ** | ** | $ 51,064.89 |
| Twenty-ninth - 1/25/2021 | 12/1/2020 - 12/31/2020 | $ 559,631.00 | $ (55,963.10) | $ 503,667.90 | $ 453,301.11 | $ (45,330.11) | $ (6,799.52) | $ 2,353.72 | $ 403,525.20 | ** | ** | $ 50,366.79 |
| Thirtieth - 2/26/2021 | 1/1/2021 - 1/31/2021 | $ 584,004.30 | $ (58,400.43) | $ 525,603.87 | $ 473,043.48 | $ (47,304.35) | $ (7,095.65) | $ 2,513.00 | $ 421,156.48 | ** | ** | $ 52,560.39 |
| Total | | $ 2,259,614.60 | $ (225,961.46) | $ 2,033,653.14 | $ 1,830,287.83 | $ (183,028.78) | $ (27,454.32) | $ 9,853.62 | $ 1,629,658.35 | $ 393,257.89 | $ 2,382.32 | $ 203,365.31 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Eighth Interim Fee Application.

**Compensation by Category**
**October 1, 2020 through January 31, 2021**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| For the Period From October 1, 2020 through January 31, 2021 | | |
| TASK CATEGORY | TOTAL HOURS | TOTAL FEES REQUESTED |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 3,798.6 | $ 2,053,497.00 |
| Commonwealth of Puerto Rico - Fee Applications | 20.7 | $      13,855.80 |
| Commonwealth of Puerto Rico - Meetings | 281.7 | $    192,261.80 |
| Total | 4,101.0 | $ 2,259,614.60 |
| **Blended Hourly Rate Before Voluntary Reduction** | | $         550.99 |
| | | |
| *Less 10% voluntary reduction* | | *$   (225,961.46)* |
| **Total Seventh Interim Fee Application With Reduction** | | **$ 2,033,653.14** |
| **Seventh Interim Fee Application Blended Hourly Rate With Reduction** | | $         495.89 |

**Fees by Professional**
**October 1, 2020 through January 31, 2021**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 71.4 | $68,829.60 |
| Jay Herriman | Managing Director | Claim Management | $937 | 348.6 | $326,638.20 |
| Kara Harmon | Director | Claim Management | $675 | 263.2 | 177,660.00 |
| Mark Zeiss | Director | Claim Management | $661 | 502.6 | 332,218.60 |
| Richard Carter | Consultant II | Claim Management | $577 | 516.1 | 297,789.70 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 441.1 | 242,605.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 53.5 | 28,087.50 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 611.0 | 269,451.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 719.5 | 287,800.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 566.9 | 226,760.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 7.1 | 1,775.00 |
| **Subtotal** | | | | **4,101.0** | **2,259,614.60** |
| *Less 10% voluntary reduction* | | | | | *-225,961.46* |
| **Total** | | | | | **$2,033,653.14** |

**Expenses by Category**
**October 1, 2020 through January 31, 2021**

| COMPENSATION BY CATEGORY | |
|---|---|
| **For the Period From October 1, 2020 through January 31, 2021** | |
| Technology Hosting and Data Storage Fee | $ 9,853.62 |
| **Total** | **$ 9,853.62** |

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $ 262,737.50 | $ (26,273.75) | $ 236,463.75 | $ 212,817.38 | $ - | $ (3,192.26) | $ 2,600.00 | $ 212,225.12 | $ 209,625.12 | $ 2,600.00 | $ 23,646.37 |
| Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $ 18,867.50 | $ (1,886.75) | $ 16,980.75 | $ 15,282.68 | $ (1,069.79) | $ (229.24) | $ 1,432.65 | $ 15,416.30 | $ 13,983.65 | $ 1,432.65 | $ 1,698.07 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $ 642,397.50 | $ (64,239.75) | $ 578,157.75 | $ 520,341.98 | $ - | $ (7,805.13) | $ 4,187.37 | $ 516,724.22 | $ 512,536.85 | $ 4,187.37 | $ 57,815.77 |
| **Total** | | **$ 924,002.50** | **$ (92,400.25)** | **$ 831,602.25** | **$ 748,442.04** | **$(1,069.79)** | **$(11,226.63)** | **$ 8,220.02** | **$ 744,365.64** | **$ 736,145.62** | **$ 8,220.02** | **$ 83,160.21** |
| *This amount represents 10% reduction of fees incurred per engagement agreement. | | | | | | | | | | | | |

**Monthly Fee Statements Filed Related to Second Interim Fee Application**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 712,667.50 | $ (71,266.75) | $ 641,400.75 | $ 577,260.68 | $ - | $ - | $ (8,658.91) | $ 5,676.27 | $ 574,278.04 | $ 577,260.68 | $ 5,676.27 | $ 64,140.07 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 458,497.50 | $ (45,849.75) | $ 412,647.75 | $ 371,382.98 | $ - | $ - | $ (5,570.74) | $ 6,211.93 | $ 372,024.17 | $ 371,382.98 | $ 6,211.93 | $ 41,264.77 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 449,005.00 | $ (44,900.50) | $ 404,104.50 | $ 363,694.05 | $ - | $ - | $ (5,455.41) | $ 6,135.15 | $ 364,373.79 | $ 363,694.05 | $ 6,135.15 | $ 40,410.45 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $ 26,092.50 | $ (2,609.25) | $ 23,483.25 | $ 21,134.93 | $ (1,479.45) | $ - | $ (317.02) | $ 1,701.92 | $ 21,040.38 | $ 21,134.93 | $ 1,701.92 | $ 2,348.32 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 572,955.00 | $ (57,295.50) | $ 515,659.50 | $ 464,093.55 | $ - | $ (46,409.36) | $ (6,961.40) | $ 2,792.95 | $ 413,515.74 | $ 464,093.55 | $ 2,792.95 | $ 51,565.95 |
| **Total** | | **$2,219,217.50** | **$ (221,921.75)** | **$1,997,295.75** | **$1,797,566.19** | **$ (1,479.45)** | **$ (46,409.36)** | **$(26,963.49)** | **$22,518.22** | **$1,745,232.11** | **$1,797,566.19** | **$22,518.22** | **$ 199,729.56** |
| *This amount represents 10% reduction of fees incurred per engagement agreement. | | | | | | | | | | | | | |

## Monthly Fee Statements Filed Related to Third Interim Fee Application
### February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 502,332.50 | $ (50,233.25) | $ 452,099.25 | $ 406,889.33 | $ (40,688.93) | $ (6,103.34) | $ 2,717.20 | $ 362,814.25 | $ 360,097.05 | $ 2,717.20 | $ 45,209.93 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 462,400.00 | $ (46,240.00) | $ 416,160.00 | $ 374,544.00 | $ (37,454.40) | $ (5,618.16) | $ 2,518.06 | $ 333,989.50 | $ 331,471.44 | $ 2,518.06 | $ 41,616.00 |
| Eighth - Puerto Rico 5/6/19 | 3/1/19 to 3/31/19 | $ 24,992.50 | $ (2,499.25) | $ 22,493.25 | $ 20,243.93 | $ (2,024.39) | $ (303.66) | $ 3,986.33 | $ 21,902.20 | $ 17,915.87 | $ 3,986.33 | $ 2,249.33 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 514,692.50 | $ (51,469.25) | $ 463,223.25 | $ 416,900.93 | $ (41,690.09) | $ (6,253.51) | $ 2,431.86 | $ 371,389.18 | $ 368,957.32 | $ 2,431.86 | $ 46,322.33 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 463,422.50 | $ (46,342.25) | $ 417,080.25 | $ 375,372.23 | $ (37,537.22) | $ (5,630.58) | $ 2,421.13 | $ 334,625.55 | Pending | Pending | $ 41,708.03 |
| **Total** | | **$1,967,840.00** | **$ (196,784.00)** | **$1,771,056.00** | **$1,593,950.40** | **$ (159,395.04)** | **$ (23,909.26)** | **$14,074.58** | **$1,424,720.68** | **$1,078,441.68** | **$11,653.45** | **$ 177,105.61** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Fourth Interim Fee Application
### June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 363,392.50 | $(109,691.50) | $ 253,701.00 | $ 228,330.90 | $ (22,833.09) | $ (3,424.96) | $ 2,686.66 | $ 204,759.51 | $ 202,072.85 | $ 2,686.66 | $ 25,370.10 |
| Eleventh - Puerto Rico - 8/16/2019 | 6/1/19 to 6/30/19 | $ 2,635.00 | $ (263.50) | $ 2,371.50 | $ 2,134.35 | $ (213.44) | $ (32.02) | $ 972.24 | $ 2,861.14 | $ 1,888.90 | $ 972.24 | $ 237.15 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 416,990.00 | $ (41,699.00) | $ 375,291.00 | $ 337,761.90 | $ (33,776.19) | $ (5,066.43) | $ 2,227.04 | $ 301,146.32 | $ 298,919.28 | $ 2,227.04 | $ 37,529.10 |
| Twelfth - Puerto Rico - 9/9/2019 | 7/1/19 to 7/31/19 | $ 13,800.00 | $ (1,380.00) | $ 12,420.00 | $ 11,178.00 | $ (1,117.80) | $ (167.67) | $ 1,399.26 | $ 11,791.79 | $ 9,892.53 | $ 1,399.26 | $ 1,242.00 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 529,961.40 | $ (52,996.14) | $ 476,965.26 | $ 429,268.73 | $ (42,926.87) | $ (6,439.03) | $ 2,474.85 | $ 382,377.68 | $ 379,902.83 | $ 2,474.85 | $ 47,696.53 |
| Fourteenth - 10/25/2019 | 9/1/19 to 9/30/19 | $ 183,383.90 | $ (18,338.39) | $ 165,045.51 | $ 148,540.96 | $ (14,854.10) | $ (2,228.11) | $ 2,828.43 | $ 134,287.18 | $ 131,458.75 | $ 2,828.43 | $ 16,504.55 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 2,679.00 | $ (267.90) | $ 2,411.10 | $ 2,169.99 | $ (217.00) | $ (32.55) | $ 1,226.84 | $ 3,147.28 | $ 1,920.44 | $ 1,226.84 | $ 241.11 |
| **Total** | | **$1,512,841.80** | **$(224,636.43)** | **$1,288,205.37** | **$1,159,384.83** | **$(115,938.48)** | **$(17,390.77)** | **$14,315.32** | **$1,040,370.90** | **$1,026,055.58** | **$14,315.32** | **$128,820.54** |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $81,502.50 related to the Claims objection audit further described below.

## Monthly Fee Statements Filed Related to Fifth Interim Fee Application
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/2019 | 10/1/19 to 10/31/19 | $ 483,788.10 | $ (48,378.81) | $ 435,409.29 | $ 391,868.36 | $ (39,186.84) | $ (5,878.03) | $ 3,183.49 | $ 349,986.99 | $ 346,803.50 | $ 3,183.49 | $ 43,540.93 |
| Fifteenth - Puerto Rico - 12/30/2019 | 10/1/19 to 10/31/19 | $ 4,018.50 | $ (401.85) | $ 3,616.65 | $ 3,254.99 | $ (325.50) | $ (48.82) | $ 942.21 | $ 3,822.87 | $ 2,880.66 | $ 942.21 | $ 361.67 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 427,272.40 | $ (42,727.24) | $ 384,545.16 | $ 346,090.64 | $ (34,609.06) | $ (5,191.36) | $ 2,627.54 | $ 308,917.76 | $ 306,290.22 | $ 2,627.54 | $ 38,454.52 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 614,300.20 | $ (61,430.02) | $ 552,870.18 | $ 497,583.16 | $ (49,758.32) | $ (7,463.75) | $ 5,237.42 | $ 445,598.52 | $ 440,361.10 | $ 5,237.42 | $ 55,287.02 |
| Seventeenth - Puerto Rico - 2/5/20 | 12/1/19 to 12/31/19 | $ 15,270.30 | $ (1,527.03) | $ 13,743.27 | $ 12,368.94 | $ (1,236.89) | $ (185.53) | $ 1,276.03 | $ 12,222.54 | $ 10,946.51 | $ 1,276.03 | $ 1,374.33 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 747,962.20 | $ (74,796.22) | $ 673,165.98 | $ 605,849.38 | ** | ** | $ 2,324.43 | $ 608,173.81 | ** | ** | $ 67,316.60 |
| Eighteenth - Puerto Rico - 2/27/20 | 1/1/20 to 1/31/20 | $ 9,644.40 | $ (964.44) | $ 8,679.96 | $ 7,811.96 | ** | ** | $ 1,288.55 | $ 9,100.51 | ** | ** | $ 868.00 |
| **Total** | | **$2,302,256.10** | **$(230,225.61)** | **$2,072,030.49** | **$1,864,827.44** | **$(125,116.61)** | **$(18,767.49)** | **$16,879.67** | **$1,737,823.01** | **$1,107,281.99** | **$13,266.69** | **$207,203.05** |

*This amount represents 10% reduction of fees incurred per engagement agreement.
** Payment related to this fee period had not been received at the time of filing this interim fee application.

### Monthly Fee Statements Filed Related to Sixth Interim Fee Application
### February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/20 | 2/1/20 to 2/29/20 | $ 758,900.70 | $ (75,890.07) | $ 683,010.63 | $ 614,709.57 | $ (61,470.96) | $ (9,220.64) | $ 2,333.53 | $ 546,351.50 | $ 544,017.97 | $ 2,333.53 | $ 68,301.06 |
| Twentieth - Puerto Rico - 5/26/2020 | 3/1/20 to 3/31/20 | $ 22,146.40 | $ (2,214.64) | $ 19,931.76 | $ 17,938.58 | $ (1,793.86) | $ (269.08) | $ 1,860.13 | $ 17,735.78 | $ 15,875.65 | $ 1,860.13 | $ 1,993.18 |
| Twentieth - 6/15/2020 | 3/1/20 to 3/31/20 | $ 920,260.50 | $ (92,026.05) | $ 828,234.45 | $ 745,411.01 | $ (74,541.10) | $ (11,181.17) | $ 2,666.99 | $ 662,355.73 | $ 659,688.74 | $ 2,666.99 | $ 82,823.45 |
| Twenty-first - 4/30/20 | 4/1/20 to 4/30/20 | $ 975,906.90 | $ (97,590.69) | $ 878,316.21 | $ 790,484.59 | $ (79,048.46) | $ (11,857.27) | $ 2,522.89 | $ 702,101.75 | $ 699,578.86 | $ 2,522.89 | $ 87,831.62 |
| Twenty-second - 7/6/2020 | 5/1/20 to 5/31/20 | $ 739,320.80 | $ (73,932.08) | $ 665,388.72 | $ 598,849.85 | $ (59,884.98) | $ (8,982.75) | $ 2,484.24 | $ 532,466.36 | ** | ** | $ 66,538.87 |
| **Total** | | $ 3,416,535.30 | $ (341,653.53) | $ 3,074,881.77 | $ 2,767,393.59 | $ (276,739.36) | $ (41,510.90) | $ 11,867.78 | $ 2,461,011.11 | $ 1,919,161.21 | $ 9,383.54 | $ 307,488.18 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

### Monthly Fee Statements Filed Related to Seventh Interim Fee Application
### June 1, 2020 through September 30, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 7/29/2020 | $ 638,013.40 | $ (63,801.34) | $ 574,212.06 | $ 516,790.85 | $ (51,679.09) | $ (7,751.86) | $ 2,432.65 | $ 459,792.56 | $ 457,359.91 | $ 2,432.65 | $ 57,421.21 |
| Twenty-fourth - 8/17/2020 | to 7/31/202 | $ 627,942.30 | $ (62,794.23) | $ 565,148.07 | $ 508,633.26 | $ (50,863.33) | $ (7,629.50) | $ 2,380.26 | $ 452,520.70 | $ 450,140.44 | $ 2,380.26 | $ 56,514.81 |
| Twenty-fifth - 9/14/2020 | 8/1/2020 - 8/31/202 0 | $ 515,890.80 | $ (51,589.08) | $ 464,301.72 | $ 417,871.55 | $ (41,787.15) | $ (6,268.07) | $ 2,548.97 | $ 372,365.29 | $ 369,816.32 | $ 2,548.97 | $ 46,430.17 |
| Twenty-sixth - 10/26/2020 | to 9/30/202 | $ 450,724.50 | $ (45,072.45) | $ 405,652.05 | $ 365,086.85 | $ (36,508.68) | $ (5,476.30) | $ 2,437.08 | $ 325,538.94 | ** | ** | $ 40,565.21 |
| **Total** | | $ 2,232,571.00 | $ (223,257.10) | $ 2,009,313.90 | $ 1,808,382.51 | $ (180,838.25) | $ (27,125.74) | $ 9,798.96 | $ 1,610,217.48 | $ 1,277,316.66 | $ 7,361.88 | $ 200,931.39 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

### Monthly Fee Statements Filed Related to Eighth Interim Fee Application
### October 1, 2020 through January 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-seventh - 12/29/2020 | 10/1/2020 - 10/31/2020 | $ 548,591.60 | $ (54,859.16) | $ 493,732.44 | $ 444,359.20 | $ (44,435.92) | $ (6,665.39) | $ 2,382.32 | $ 395,640.21 | $ 393,257.89 | $ 2,382.32 | $ 49,373.24 |
| Twenty-eighth - 1/19/2021 | 11/1/2020 - 11/30/2020 | $ 567,387.70 | $ (56,738.77) | $ 510,648.93 | $ 459,584.04 | $ (45,958.40) | $ (6,893.76) | $ 2,604.58 | $ 409,336.45 | $ 406,731.87 | $ 2,604.58 | $ 51,064.89 |
| Twenty-ninth - 1/25/2021 | 12/1/2020 - 12/31/2020 | $ 559,631.00 | $ (55,963.10) | $ 503,667.90 | $ 453,301.11 | $ (45,330.11) | $ (6,799.52) | $ 2,353.72 | $ 403,525.20 | $ 401,171.48 | $ 2,353.72 | $ 50,366.79 |
| Thirtieth - 2/26/2021 | 1/1/2021 - 1/31/2021 | $ 584,004.30 | $ (58,400.43) | $ 525,603.87 | $ 473,043.48 | $ (47,304.35) | $ (7,095.65) | $ 2,513.00 | $ 421,156.48 | ** | ** | $ 52,560.39 |
| **Total** | | $ 2,259,614.60 | $ (225,961.46) | $ 2,033,653.14 | $ 1,830,287.83 | $ (183,028.78) | $ (27,154.32) | $ 9,853.62 | $ 1,629,658.35 | $ 1,201,161.24 | $ 7,340.62 | $ 203,365.31 |

Estimated Hearing Date: June 16, 2021 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: April 5, 2021 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| | | |
| Debtors. [1] | | |

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | **This Application relates only to the Commonwealth and shall be filed in the Lead Case No. 17 BK 3283-LTS** |
| THE COMMONWEALTH OF PUERTO RICO | | |
| Debtor. | | |

---------------------------------------------------------------------------

## EIGHTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
## MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
## COMMONWEALTH OF PUERTO RICO

## FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Commonwealth of Puerto Rico, ("Commonwealth"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Eighth interim fee application filed during the Ninth interim application period (the "Eighth Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing October 1, 2020 through and including January 31, 2021 (the "Eighth Interim Fee Application Period").

By this Eighth Interim Fee Application, A&M seeks compensation in the amount of $2,259,614.60 less a discount in the amount of $225,961.46 for a total amount of $2,033,653.14, all of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $9,853.62 for the Eighth Interim Fee Application Period.

## **JURISDICTION**

1,      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

2

3.    The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.    On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.    Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.    On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.    On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.    Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.    On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to

3

manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.    On December 29, 2020, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its twenty-seventh monthly fee statement for the period October 1, 2020 through October 31, 2020.  The twenty-seventh monthly fee statement is attached hereto as Exhibit A.

11.    On January 19, 2021, A&M served on the Notice Parties its twenty-eighth monthly fee statement for the period November 1, 2020 through November 30, 2020.  The twenty-eighth monthly fee statement is attached hereto as Exhibit B.

12.    On January 25, 2021, A&M served on the Notice Parties its twenty-ninth monthly fee statement for the period December 1, 2020 through December 31, 2020.  The twenty-ninth monthly fee statement is attached hereto as Exhibit C.

13.    On February 26, 2021, A&M served on the Notice Parties its thirtieth monthly fee statement for the period January 1, 2021 through January 31, 2021.  The thirtieth monthly fee statement is attached hereto as Exhibit D.

14.    In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate gross payment of $1,840,141.45 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $393,257.89 in fees and $2,382.32 of incurred expenses with respect to fee statements filed during the Eighth Interim Fee Application Period.  The variance between the requested fees and payments received relates to: 1) the Twenty-Eighth, Twenty-Ninth and Thirtieth monthly fee statements for the period November 1, 2020 through January 31, 2021 which remain unpaid, 2) a 1.5% Technical Service Fee tax withholdings totaling $6,665.39, and 3) a universal 10%

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at: https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

withholding tax (versus fees incurred on Puerto Rico) effective as of December 2018 and as of the time of filing this Application, totaling $44,435.92 for the Eighth Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.     All services for which A&M requests compensation were performed for the Commonwealth of Puerto Rico, ("Commonwealth").  The time detail for the Eighth Interim Fee Application Period is attached hereto as Exhibit E.  This Eighth Interim Fee Application contains time entries describing the time spent by each professional during the Eighth Interim Fee Application Period.  To the best of A&M's knowledge, this Eighth Interim Fee Application substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are entered and organized by task and by professional performing the described service in 1/10 of an hour increments.

16.     A&M incurred expenses totaling $9,853.62 for the Eighth Interim Fee Application Period as presented here to as Exhibit F.

17.     The services rendered by A&M during the Eighth Interim Fee Application can be grouped into the categories set forth below.  A&M attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed are generally described below by category, and as set forth in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the professional who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

## SUMMARY OF SERVICES PERFORMED

18.     This Eighth Interim Fee Application covers the fees incurred during the Eighth
Interim Fee Application Period with respect to services rendered as advisor to the Oversight
Board in its role as representative for the Commonwealth.  A&M believes it is appropriate to be
compensated for the time spent in connection with these matters, and set forth a narrative
description of the services rendered for the Debtors and the time expended, organized by project
task categories as follows:

**A.  Commonwealth of Puerto Rico - Claims Administration and Objections**

19.     During this period, A&M:

   a.   Reviewed approximately 5,300 Claims identified as human resource related to
        confirm proper categorization for transfer to the Administrative Claims
        Resolution (ACR) process and, further, recorded asserted agency information
        for ease of transfer to correct contacts for further reconciliation;

   b.   Reviewed approximately 590 Claims asserted as tax refunds and compared the
        claim documentation against payment data provided by the Department of
        Treasury to determine if the Claim had been satisfied and should be placed on
        an upcoming objection or transferred to the Administrative Claims Resolution
        (ACR) process;

   c.   Reviewed approximately 21 Claims Reconciliation workbooks related to
        accounts payable Claims completed by Commonwealth agencies. In instances
        where the Commonwealth needed additional information from the creditor to
        complete the reconciliation, A&M coordinated the follow up communication;

   d.   Prepared approximately 23 Claim Reconciliation workbooks related to
        accounts payable Claims aggregating data received from the creditor and
        historical payment information provided by the Commonwealth prior to
        sending to the appropriate Commonwealth agency for reconciliation.

e.  Prepared analysis of 32 Section 330 Claims to reconcile wrap-around payment liability.  Asserted liabilities related to these Claims date back to 1997 and required data aggregation from multiple data points.

f.  Reviewed approximately 1,470 supplemental outreach forms which were returned by creditors to validate if the creditor provided sufficient information to verify the asserted liability and finalize reconciliation. Claims were then processed for entry into Alternative Dispute Resolution (ADR), Administrative Claims Resolution (ACR), or future objections;

g.  Reviewed responses to approximately 834 adjourned Claims from previous deficient Claim Omnibus Objections to determine if the response provided sufficient information to move the Claim into the Administrative Claims Resolution (ACR) or Alternative Dispute Resolution (ADR) process or move forward with an Objection;

h.  Prepared "Notice of Presentment" exhibits affecting approximately 18,600 Claims.  These exhibits and associated filings will allow previously adjourned omnibus Claim objections delayed because of the COVID pandemic to be ordered.

i.  Prepared and filed Omnibus Objections affecting approximately 615 Claims;

j.  Reviewed approximately 2,400 litigation Claim summaries prepared by the DOJ and O'Neill Borges.   Merged updated information into master litigation Claims tracker and prepared Claims for next steps in the reconciliation process, including but not limited to: objecting to certain Claim(s); transferring certain Claims into the ADR process; and identifying additional documentation needed to complete reconciliation

7

k.  Reviewed responses to approximately 450 Claims related to the
Administrative Claims Resolution (ACR) process.  Worked with AAFAF
representative to develop system to resolve responses;

l.  Reviewed approximately 4,750 newly filed claims to determine next steps in
reconciliation process;

m.  Reviewed approximately 850 responses to supplemental data outreach
returned by creditors in response to filed objections to determine if enough
information was provided to place Claim into the ACR or ADR process.

n.  Reviewed approximately 600 deficient claims and prepared for mailing of
supplemental outreach forms.

o.  Review approximately 1,000 letters sent by Creditors to determine claim they
are associated with or if they were duplicative to previous data received.

p.  Created and updated Claims summary analysis by claim type to allow counsel
to review the claims groupings and confirm A&M's proposed treatment for
each claim type;

q.  Performed creditor outreach to collect missing information for deficient
Proofs of Claim;

r.  Provided regular updates of the claims reconciliation progress to
representatives of the Title III entities, AAFAF, the Oversight Board, and their
respective advisors.

In conjunction with this category, A&M expended approximately 3,798.6 hours during the

Application Period, for a total of $2,053,497.00, prior to any fee reduction.

**B.  Commonwealth of Puerto Rico – Fee Applications**

20.    During the Eighth Interim Fee Application Period, A&M prepared its Seventh

Interim Fee Applications as required by the Second Amended Interim Compensation Order.

In conjunction with this category, A&M expended approximately 20.7 hours during the Application Period, for a total of $13,855.80, prior to any fee reduction.

### C. Commonwealth of Puerto Rico - Meetings

21.      During the Eighth Interim Fee Application Period, A&M participated in several meetings to review the Commonwealth claims process.  These meetings included:

    a.  Regular update meetings with Commonwealth representatives, AAFAF, the Oversight Board and their advisors to review updated claims summary reports and strategy for claims resolution;

    b.  Meetings with Commonwealth representatives including treasury, AAFAF and the Department of Justice to review the status of the claims reconciliation process and discuss next steps related to litigation, accounts payable and bond claims resolution;

    c.  Meetings with AAFAF representatives to review claims to be placed into the Administrative Claims Resolution (ACR) or Alternative Dispute Resolution (ADR) process and develop appropriate process for resolution of Claims;

    d.  Meeting with section 330 claimants to discuss prepared analysis of their Claims and next steps for resolution.

In conjunction with this category, A&M expended approximately 281.7 hours during the Application Period, for a total of $192,261.80 prior to any fee reduction.

### D. Discounts Agreed to By A&M and the Oversight Board

22.      A&M and the Oversight Board in its role as representative for the Commonwealth had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

### CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER

24.      Attached hereto as <u>Exhibit H</u> is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Eighth Interim Fee Application does

9

not comply in all respects with the requirements of the aforementioned rules, A&M believes that

such deviations are not material and respectfully requests that any such requirements be waived.

### NOTICE

25.     Pursuant to the Interim Compensation Order, notice of this Application has been

filed in the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

>       (a)  the Financial Oversight and Management Board, 40 Washington Square
>       South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez,
>       Oversight Board Member.
>
>       (b)  attorneys for the Financial Oversight and Management Board as
>       representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC,
>       250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D.
>       Bauer, Esq. (Hermann.bauer@oneillborges.com;
>
>       (c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
>       Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New
>       York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana
>       M. Perez, Esq. (dperez@omm.com).
>
>       (d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
>       Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500,
>       255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C.
>       Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-
>       Rivero Esq. (cvelaz@mpmlawpr.com);
>
>       (e)  the Office of the United States Trustee for the District of Puerto
>       Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR
>       00901 (re: *In re: Commonwealth of Puerto Rico*);
>
>       (f)  attorneys for the Official Committee of Unsecured Creditors, Paul
>       Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A.
>       Despins, Esq. (lucdespins@paulhastings.com);
>
>       (g)  attorneys for the Official Committee of Unsecured Creditors,
>       Casillas, Santiago & Torres LLC, El Caribe Office Building, 53
>       Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J.
>       Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E.
>       Añeses Negrón, Esq. (aaneses@cstlawpr.com);
>
>       (h)  attorneys for the Official Committee of Retired Employees, Jenner &
>       Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert
>       Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq.
>       (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street,
>       Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.
>       com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees,
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San
Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy
Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov);
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central
Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja
Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax
Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea,
Assistant Secretary of Internal Revenue and Tax Policy
(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

[remainder of page intentionally left blank]

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period October 1, 2020 through January 31, 2021, the Court (i)

grant A&M interim allowance of compensation in the amount of $2,033,653.14 for professional

services rendered during the Seventh Interim Fee Application Period and (ii) grant A&M interim

allowance of expenses in the amount of $9,853.62.

Dated: March 15, 2021
Detroit, Michigan

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084

Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

**<u>EXHIBITS</u>**

# **Exhibit A**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
|            Debtors. [1] | | |

**COVER SHEET TO TWENTY-SEVENTH FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | October 1, 2020 through October 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $493,732.44 ($548,591.60 incurred less 10% voluntary reduction of $54,859.16) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,382.32 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twenty-seventh monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2020.


/s/
_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 29, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
      FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq.
      Suzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:  Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.
      Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
General Accounting
      Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
      Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Summary of Professional Fees for the Period October 1, 2020 through October 31, 2020**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 952.9 | $ 505,366.20 |
| Commonwealth of Puerto Rico - Fee Applications | 14.6 | $ 10,132.40 |
| Commonwealth of Puerto Rico - Meeting | 49.4 | $ 33,093.00 |
| **Subtotal** | **1,016.9** | **548,591.60** |
| *Less 10% voluntary reduction* | | *(54,859.16)* |
| **Total** | | **$ 493,732.44** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 18.3 | $17,641.20 |
| Jay Herriman | Managing Director | Claim Management | $937 | 71.8 | 67,276.60 |
| Mark Zeiss | Director | Claim Management | $661 | 145.7 | 96,307.70 |
| Carter, Richard | Consultant II | Claim Management | $577 | 138.6 | 79,972.20 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 154.1 | 84,755.00 |
| Brent Wadzita | Analyst | Claim Management | $441 | 192.9 | 85,068.90 |
| Emmett McNulty | Analyst | Claim Management | $400 | 185.6 | 74,240.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 105.7 | 42,280.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 4.2 | 1,050.00 |
| **Subtotal** | | | | **1,016.9** | **548,591.60** |
| *Less 10% voluntary reduction* | | | | | *-54,859.16* |
| **Total** | | | | | **$493,732.44** |

2

**Summary of Expenses for the Period October 1, 2020 through October 31, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,382.32 |
| **Total** | **$2,382.32** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $444,359.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,382.32 for services rendered outside of Puerto Rico) in the total amount of $446,741.52.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone: 248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

# **<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**October 1, 2020 through October 31, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 952.9 | $505,366.20 |
| Commonwealth of Puerto Rico - Fee Applications | 14.6 | $10,132.40 |
| Commonwealth of Puerto Rico - Meeting | 49.4 | $33,093.00 |
| **Total** | **1,016.9** | **$548,591.60** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2020 through October 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 18.3 | $17,641.20 |
| Herriman, Jay | Managing Director | $937.00 | 71.8 | $67,276.60 |
| Zeiss, Mark | Director | $661.00 | 145.7 | $96,307.70 |
| Carter, Richard | Consultant II | $577.00 | 138.6 | $79,972.20 |
| DiNatale, Trevor | Consultant II | $550.00 | 154.1 | $84,755.00 |
| Wadzita, Brent | Analyst | $441.00 | 192.9 | $85,068.90 |
| McNulty, Emmett | Analyst | $400.00 | 185.6 | $74,240.00 |
| Nash, Joseph | Analyst | $400.00 | 105.7 | $42,280.00 |
| Corbett, Natalie | Para Professional | $250.00 | 4.2 | $1,050.00 |
| **Total** | | | **1,016.9** | **$548,591.60** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**October 1, 2020 through October 31, 2020**

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 12.2 | $11,760.80 |
| Herriman, Jay | Managing Director | $937 | 52.3 | $49,005.10 |
| Zeiss, Mark | Director | $661 | 138.3 | $91,416.30 |
| Carter, Richard | Consultant II | $577 | 136.5 | $78,760.50 |
| DiNatale, Trevor | Consultant II | $550 | 141.7 | $77,935.00 |
| Wadzita, Brent | Analyst | $441 | 188.5 | $83,128.50 |
| McNulty, Emmett | Analyst | $400 | 180.6 | $72,240.00 |
| Nash, Joseph | Analyst | $400 | 102.8 | $41,120.00 |
| | | | 952.9 | $505,366.20 |
| | *Average Billing Rate* | | | $530.35 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**October 1, 2020 through October 31, 2020**

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 8.0 | $7,496.00 |
| Zeiss, Mark | Director | $661 | 2.4 | $1,586.40 |
| Corbett, Natalie | Para Professional | $250 | 4.2 | $1,050.00 |
| | | | 14.6 | $10,132.40 |
| | *Average Billing Rate* | | | $694.00 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2020 through October 31, 2020

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 6.1 | $5,880.40 |
| Herriman, Jay | Managing Director | $937 | 11.5 | $10,775.50 |
| Zeiss, Mark | Director | $661 | 5.0 | $3,305.00 |
| Carter, Richard | Consultant II | $577 | 2.1 | $1,211.70 |
| DiNatale, Trevor | Consultant II | $550 | 12.4 | $6,820.00 |
| Wadzita, Brent | Analyst | $441 | 4.4 | $1,940.40 |
| McNulty, Emmett | Analyst | $400 | 5.0 | $2,000.00 |
| Nash, Joseph | Analyst | $400 | 2.9 | $1,160.00 |
| | | | 49.4 | $33,093.00 |

*Average Billing Rate* $669.90

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/1/2020 | 2.2 | Review litigation claim reconciliation tracker to identify claims which may be eligible for upcoming ADR transfer process |
| Carter, Richard | 10/1/2020 | 1.1 | Review AP claim reconciliation tracker to identify claims which may be eligible for upcoming ADR transfer process |
| McNulty, Emmett | 10/1/2020 | 2.1 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| McNulty, Emmett | 10/1/2020 | 2.9 | Analyze population of 71 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/1/2020 | 1.7 | Review population of 39 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/1/2020 | 0.6 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| McNulty, Emmett | 10/1/2020 | 1.3 | Review ACR Pension Report from Prime Clerk to ensure all mailing response data is reflected in ACR Pension Letter Status Report |
| Wadzita, Brent | 10/1/2020 | 1.1 | Analyze 18 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 10/1/2020 | 2.9 | Analyze 36 mail scan responses to determine creditor and match claim number |
| Wadzita, Brent | 10/1/2020 | 2.7 | Analyze 31 mail scan responses to determine creditor and match claim number |
| Zeiss, Mark | 10/1/2020 | 2.1 | Draft ADR litigation review report per Proskauer request of claims on proposed Notice of Presentment |
| Zeiss, Mark | 10/1/2020 | 1.8 | Draft follow-up summary, claims lists from meeting with clerk re: proposed Notice of Presentment |
| Zeiss, Mark | 10/1/2020 | 0.6 | Draft action items memo from meeting with clerk for Proskauer per proposed Notice of presentment |
| Carter, Richard | 10/2/2020 | 0.4 | Prepare summary analysis of outstanding AP claims awaiting requests for counsel to review. |
| Carter, Richard | 10/2/2020 | 2.9 | Prepare summary analysis of unresolved AP claims highlighting outstanding requests for the AAFAF review |
| Carter, Richard | 10/2/2020 | 1.3 | Review claim support provided by claimant to determine if we now have enough information in order to send to the Commonwealth for reconciliation. |
| Carter, Richard | 10/2/2020 | 2.2 | Prepare summary analysis of unresolved AP claims highlighting outstanding requests for the AAFAF review |
| Herriman, Jay | 10/2/2020 | 1.2 | Review analysis of claims to be included on notice of presentment related to adjourned claim objections |
| McNulty, Emmett | 10/2/2020 | 1.9 | Analyze population of 37 unsolicited mailing responses to identify the creditor's original submitted claim |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/2/2020 | 2.4 | Analyze population of 49 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/2/2020 | 2.8 | Analyze population of 61 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/2/2020 | 1.4 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| Wadzita, Brent | 10/2/2020 | 1.8 | Analyze 18 mail scan responses to determine if existing claim or to be filed as new claim |
| Wadzita, Brent | 10/2/2020 | 2.4 | Analyze 33 mail scan responses to determine if existing claim or to be filed as new claim |
| Wadzita, Brent | 10/2/2020 | 1.6 | Analyze 23 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 10/2/2020 | 2.9 | Analyze 38 mail scan responses to determine creditor and match claim number |
| Wadzita, Brent | 10/2/2020 | 2.1 | Analyze 26 unsolicited mailing responses to determine creditor and match claim number |
| Zeiss, Mark | 10/2/2020 | 1.8 | Draft sample Omnibus Exhibits per proposed Notice of Presentment |
| Zeiss, Mark | 10/2/2020 | 0.7 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/2/2020 | 0.6 | Draft responses memo to Proskauer for bond claims clear once CUSIP issues are resolved |
| Zeiss, Mark | 10/2/2020 | 1.6 | Draft report of undeliverable mail for proposed ordered claims from Prime Clerk undeliverable mail report |
| Zeiss, Mark | 10/2/2020 | 1.1 | Draft proposed Notice of Presentment Exhibit A, Exhibit C chart detail for Proskauer review |
| Zeiss, Mark | 10/4/2020 | 1.2 | Revise Exhibit A Claims to be Set for Hearing for Proskauer for Notice of Presentment filing |
| Zeiss, Mark | 10/4/2020 | 1.6 | Revise workbook of Exhibits for Proskauer for Notice of Presentment filing |
| Zeiss, Mark | 10/4/2020 | 1.3 | Revise Exhibit B Schedule of ADR/ACR Eligible Claims for Proskauer for Notice of Presentment filing |
| Zeiss, Mark | 10/4/2020 | 1.1 | Draft additional original March Deficient Omni Exhibits as Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment |
| DiNatale, Trevor | 10/5/2020 | 0.9 | Analyze objection reasons for claims identified for December omnibus objections |
| DiNatale, Trevor | 10/5/2020 | 3.1 | Create notice of presentment exhibits for upcoming objections |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/5/2020 | 2.1 | Analyze claimant and Commonwealth support regarding potential Claims identified for ADR process |
| Herriman, Jay | 10/5/2020 | 1.9 | Review draft omnibus claim objection exhibits to be filed with notice of presentment for hearing in October |
| Herriman, Jay | 10/5/2020 | 1.7 | Review tax claim reconciliation summary provided by AAFAF prior to placing claims into ACR process |
| McNulty, Emmett | 10/5/2020 | 0.9 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| McNulty, Emmett | 10/5/2020 | 1.3 | Review population of 27 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/5/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 10/5/2020 | 2.7 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| McNulty, Emmett | 10/5/2020 | 1.6 | Analyze ACR Pension Report from Prime Clerk to ensure all mailing response data is reflected in ACR Pension Letter Status Report |
| Wadzita, Brent | 10/5/2020 | 1.1 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 10/5/2020 | 1.6 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/5/2020 | 1.4 | Prepare exhibits for filings of notice of presentments for deficient claims on omnibus objections |
| Wadzita, Brent | 10/5/2020 | 2.8 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/5/2020 | 3.1 | Prepare exhibits for filings of notice of presentments for deficient claims on omnibus objections |
| Zeiss, Mark | 10/5/2020 | 1.1 | Revise Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment for Amended, Duplicative Exhibits |
| Zeiss, Mark | 10/5/2020 | 1.2 | Revise Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment for Modified claims Exhibits |
| Zeiss, Mark | 10/5/2020 | 2.9 | Revise Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment for Proskauer for Notice of Presentment filing |
| Carter, Richard | 10/6/2020 | 0.4 | Prepare summary analysis of unresolved AP claims to discuss with team in order to outline required next steps. |
| DiNatale, Trevor | 10/6/2020 | 1.4 | Perform review of Claims identified for upcoming deficient objection |
| DiNatale, Trevor | 10/6/2020 | 1.2 | Analyze claimant and Commonwealth support regarding potential Claims identified for ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/6/2020 | 2.8 | Update ADR Claim tracker for upcoming ADR notice filing for Proskauer review |
| DiNatale, Trevor | 10/6/2020 | 1.9 | Review Claim contract and reconciliation support detail to determine next steps for ADR process |
| Herriman, Jay | 10/6/2020 | 1.6 | Review claims proposed to be placed into next round of ADR process. |
| Herriman, Jay | 10/6/2020 | 1.9 | Review final exhibits related to notice of presentment prior to filing with the court. |
| McNulty, Emmett | 10/6/2020 | 2.9 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| McNulty, Emmett | 10/6/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 10/6/2020 | 2.3 | Review population of 51 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/6/2020 | 1.4 | Analyze population of 22 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 10/6/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/6/2020 | 1.7 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/6/2020 | 2.8 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/6/2020 | 1.1 | Prepare exhibits for filings of notice of presentments for deficient claims on omnibus objections |
| Wadzita, Brent | 10/6/2020 | 0.8 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Zeiss, Mark | 10/6/2020 | 1.7 | Draft Exhibit D Schedule of Deficient Claims with Undeliverable Addresses for Proskauer for Notice of Presentment filing |
| Zeiss, Mark | 10/6/2020 | 1.8 | Revise Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment for Proskauer for Notice of Presentment filing |
| Carter, Richard | 10/7/2020 | 1.9 | Prepare detailed analysis of additional support required of claimants/agency contacts in order to reconcile AP claims. |
| Carter, Richard | 10/7/2020 | 1.4 | Prepare summary analysis for Commonwealth agencies of claims requiring additional reconciliation information. |
| Carter, Richard | 10/7/2020 | 0.1 | Review claim withdrawal form to distribute to claimant per request from Proskauer |
| Carter, Richard | 10/7/2020 | 1.6 | Review claim support received by claimant to determine if claim reconciliation workbooks can be created. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/7/2020 | 2.2 | Prepare analysis of correspondences received from claimants in order to determine follow up steps for reconciliation. |
| Carter, Richard | 10/7/2020 | 0.4 | Prepare summary analysis to Commonwealth contact regarding reconciliation instructions related to support provided by claimant in response to unresolved claim. |
| DiNatale, Trevor | 10/7/2020 | 1.6 | Perform review of Claims identified for upcoming December omnibus objections |
| DiNatale, Trevor | 10/7/2020 | 0.9 | Update December omnibus claim objection tracker per review of claim reconciliation detail provided by Commonwealth |
| DiNatale, Trevor | 10/7/2020 | 1.8 | Finalize upcoming ADR notice report exhibit for Proskauer review |
| DiNatale, Trevor | 10/7/2020 | 2.4 | Create exhibits of asserted litigation claim detail and litigation claims adjourned from pending omnibus objections for Proskauer review |
| DiNatale, Trevor | 10/7/2020 | 1.2 | Analyze unsolicited mailing response detail to determine next steps for Claim reconciliation process |
| DiNatale, Trevor | 10/7/2020 | 1.9 | Review tax related Claim information provided by Dept. of Treasury to determine next steps in reconciliation process |
| Herriman, Jay | 10/7/2020 | 0.3 | Review draft letter related to litigation claim request and provide comments to Proskauer |
| McNulty, Emmett | 10/7/2020 | 2.9 | Review population of 64 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/7/2020 | 0.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 10/7/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 10/7/2020 | 2.4 | Review population of 57 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/7/2020 | 0.2 | Prepare claim withdrawal form to distribute to claimant per request from Proskauer |
| Wadzita, Brent | 10/7/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 10/7/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 10/7/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 10/7/2020 | 1.8 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/7/2020 | 0.9 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/7/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 10/7/2020 | 0.6 | Review Prime Clerk report of mailroom mailing scans of claimant or other responses for claims reconciliation |
| Zeiss, Mark | 10/7/2020 | 1.3 | Prepare first ten Omnibus Exhibits for Notice of Presentment Exhibits A-D for Proskauer for first filing |
| Zeiss, Mark | 10/7/2020 | 1.6 | Draft responses for Proskauer bond questions for potential December Omnibus Objections for bondholder claims |
| Zeiss, Mark | 10/7/2020 | 0.4 | Draft memo for Prime Clerk for first ten Omnibus Exhibits for Notice of Presentment Exhibits A-D |
| Zeiss, Mark | 10/7/2020 | 2.1 | Revise workbook of bondholder objections, exhibits for potential December Omnibus Objections for bondholder claims |
| Carter, Richard | 10/8/2020 | 0.6 | Update 2 claims in the claims management system based on information reviewed in the reconciliation support. |
| Carter, Richard | 10/8/2020 | 2.2 | Update schedule of unresolved AP claims requiring Commonwealth agency feedback in order to set up a discussion with Commonwealth contact to determine next steps. |
| Carter, Richard | 10/8/2020 | 1.8 | Prepare schedule of unresolved claims by Commonwealth agency to determine plan to resolve. |
| Carter, Richard | 10/8/2020 | 0.2 | Prepare summary analysis for Commonwealth agencies of claims requiring additional reconciliation information. |
| DiNatale, Trevor | 10/8/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 10/8/2020 | 1.7 | Perform updates to upcoming ADR notice report exhibit for Proskauer review |
| DiNatale, Trevor | 10/8/2020 | 3.1 | Perform analysis of tax related Claim information provided by Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/8/2020 | 1.4 | Perform update December omnibus claim objection tracker per review of claim reconciliation detail provided by Commonwealth |
| Herriman, Jay | 10/8/2020 | 2.3 | Review responses received to Omnibus objection from UCC, Proskauer and Prime Clerk |
| McNulty, Emmett | 10/8/2020 | 2.7 | Review population of 59 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/8/2020 | 2.1 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| McNulty, Emmett | 10/8/2020 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 10/8/2020 | 2.3 | Analyze population of 45 unsolicited mailing responses to identify the creditor's original submitted claim |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/8/2020 | 0.9 | Analyze 14 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 10/8/2020 | 3.1 | Analyze 44 mail scan responses to determine if existing claim or to be filed as new claim |
| Wadzita, Brent | 10/8/2020 | 2.3 | Analyze 31 mail scan responses to determine if existing claim or to be filed as new claim |
| Wadzita, Brent | 10/8/2020 | 1.8 | Analyze 36 mail scan responses to determine if existing claim or to be filed as new claim |
| Zeiss, Mark | 10/8/2020 | 1.1 | Draft response for Proskauer request for high-level summary of claims work to date |
| Carter, Richard | 10/9/2020 | 0.6 | Prepare summary analysis for Commonwealth agencies of claims requiring additional reconciliation information. |
| Carter, Richard | 10/9/2020 | 1.6 | Prepare summary analysis for Commonwealth agencies of claims requiring additional reconciliation information. |
| DiNatale, Trevor | 10/9/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/9/2020 | 0.3 | Research and respond to email from Proskauer on claim metrics needed for motion filing |
| McNulty, Emmett | 10/9/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 10/9/2020 | 1.9 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| McNulty, Emmett | 10/9/2020 | 2.1 | Analyze population of 39 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/9/2020 | 1.6 | Review population of 33 unsolicited mailing responses to ensure proper claim classification |
| Wadzita, Brent | 10/9/2020 | 3.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/9/2020 | 1.3 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/9/2020 | 2.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 10/9/2020 | 1.1 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/9/2020 | 1.4 | Draft report of current Deficient Omnibus Exhibits claims with new mailing responses, docket responses for review |

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/9/2020 | 0.6 | Draft report of mailing, docket responses for claimants on Exhibit A Claims to be Set for Hearing for Proskauer for Notice of Presentment associated notice of correspondence |
| Zeiss, Mark | 10/9/2020 | 0.9 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/9/2020 | 0.7 | Review unsolicited mailing scans for ACR / ADR for affect on Notice of Presentment exhibits |
| DiNatale, Trevor | 10/11/2020 | 2.2 | Perform analysis of tax Claim detail provided by Dept. of Treasury to determine next steps in reconciliation process |
| Carter, Richard | 10/12/2020 | 1.4 | Prepare detailed analysis of additional support provided by claimants for Commonwealth agencies to review. |
| Carter, Richard | 10/12/2020 | 1.7 | Prepare schedule of AP claims without claim reconciliation workbooks to further review if one is required. |
| Carter, Richard | 10/12/2020 | 2.6 | Review documentation provided by claimant relating to claim against numerous agencies to determine if additional support is required prior to sending to agency. |
| DiNatale, Trevor | 10/12/2020 | 2.6 | Analyze tax Claim detail provided by Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/12/2020 | 1.6 | Create summary report of tax claims identified for upcoming omnibus objections for Proskauer and AAFAF review |
| DiNatale, Trevor | 10/12/2020 | 1.8 | Create report of tax claims identified for placement into ACR process for Proskauer and AAFAF review |
| DiNatale, Trevor | 10/12/2020 | 2.4 | Analyze ACR initial determination letter response detail report from Prime Clerk |
| Herriman, Jay | 10/12/2020 | 2.1 | Perform QC on notice of presentment documents related to Omni's 78 - 87 |
| Herriman, Jay | 10/12/2020 | 0.8 | Review tax claim reconciliation analysis in prep of call with T. DiNatale |
| Herriman, Jay | 10/12/2020 | 1.9 | Review analysis of unsolicited mailings asserting new liabilities / claims from creditors |
| McNulty, Emmett | 10/12/2020 | 1.3 | Analyze population of 19 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/12/2020 | 1.6 | Analyze population of 53 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/12/2020 | 2.1 | Prepare exhibits for filings of notice of presentments for claims on upcoming October omnibus objections |
| McNulty, Emmett | 10/12/2020 | 3.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 10/12/2020 | 1.7 | Analyze 21 unsolicited mailing responses to determine creditor and match claim number |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/12/2020 | 2.3 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/12/2020 | 2.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/12/2020 | 1.6 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/12/2020 | 0.9 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Zeiss, Mark | 10/12/2020 | 2.8 | Revise notice of presentment exhibits per schedule of satellite hearings in November bifurcated by nature of Omnibus objections |
| Zeiss, Mark | 10/12/2020 | 1.1 | Review of Prime Clerk unsolicited mail report for claimants on proposed Notice of Presentment Exhibits |
| Zeiss, Mark | 10/12/2020 | 2.6 | Revise report of Nov 18 satellite hearing notice of presentment exhibits for changes |
| Zeiss, Mark | 10/12/2020 | 1.8 | Review Prime Clerk undeliverable mail report for claimants on proposed Notice of Presentment Exhibits |
| Carter, Richard | 10/13/2020 | 1.3 | Prepare schedule of unresolved claims from multiple agencies for upcoming discussion with Commonwealth contact. |
| Carter, Richard | 10/13/2020 | 2.2 | Prepare detailed analysis of information required of claimants in order to assist the Commonwealth in the reconciliation of 4 claims. |
| Carter, Richard | 10/13/2020 | 1.6 | Review 10 newly filed AP proofs of claims to determine if a claim reconciliation workbook should be prepared. |
| DiNatale, Trevor | 10/13/2020 | 2.1 | Analyze unsolicited mailing response detail to determine next steps for Claim reconciliation process |
| DiNatale, Trevor | 10/13/2020 | 1.6 | Perform updates to ACR status report per claimant response/objection information |
| DiNatale, Trevor | 10/13/2020 | 2.8 | Draft Claim objection details for satisfied income tax related claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/13/2020 | 1.1 | Review ACR undeliverable detail to determine next steps for ACR process |
| Herriman, Jay | 10/13/2020 | 3.1 | Review draft notice of presentment exhibits related to Omni's 88 - 234 |
| McNulty, Emmett | 10/13/2020 | 2.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/13/2020 | 3.1 | Perform triage of 100 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/13/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review the 1946 newly filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/13/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review the 1946 newly filed claims |
| Wadzita, Brent | 10/13/2020 | 2.3 | Analyze asserted HR participant claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/13/2020 | 1.9 | Analyze asserted HR employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/13/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 10/13/2020 | 1.8 | Perform triage on 12 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/13/2020 | 2.1 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/13/2020 | 1.3 | Perform triage on 31 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/13/2020 | 0.9 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Zeiss, Mark | 10/13/2020 | 1.6 | Draft memo for drafts of Nov 18 satellite hearing notices of presentment (deficient) |
| Zeiss, Mark | 10/13/2020 | 0.6 | Review of Prime Clerk unsolicited mailing scans for ACR / ADR for affect on Notice of Presentment exhibits |
| Zeiss, Mark | 10/13/2020 | 1.2 | Review of significant number of new claims from Prime Clerk, unsolicited mailing responses |
| Zeiss, Mark | 10/13/2020 | 1.3 | Review Prime Clerk docket response report, web docket for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Carter, Richard | 10/14/2020 | 2.1 | Prepare report of claims for discussion with Commonwealth contact regarding unresolved AP claims. |
| Carter, Richard | 10/14/2020 | 2.3 | Prepare schedule of agencies along with number of outstanding/completed claim reconciliation workbooks per discussion with Commonwealth contact. |
| DiNatale, Trevor | 10/14/2020 | 0.8 | Analyze master tracker for remaining unresolved AP claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/14/2020 | 1.7 | Analyze litigation reconciliation detail provided by DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 10/14/2020 | 2.2 | Perform quality check of non-bondholder related omnibus objection exhibits |
| DiNatale, Trevor | 10/14/2020 | 1.9 | Review ACR related claim detail to determine asserted agency information to assist with reconciliation process |
| Herriman, Jay | 10/14/2020 | 2.4 | Review sampling of newly filed proofs of claim on register this week (2,000 new claims filed) |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/14/2020 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/14/2020 | 2.1 | Perform triage of 75 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/14/2020 | 2.9 | Perform triage of 100 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/14/2020 | 1.7 | Analyze population of 36 unsolicited mailing responses to identify the creditor's original submitted claim |
| Nash, Joseph | 10/14/2020 | 1.6 | Perform triage of 15 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/14/2020 | 2.7 | Perform triage of 24 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/14/2020 | 1.6 | Perform triage on 17 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/14/2020 | 1.8 | Analyze 19 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 10/14/2020 | 2.3 | Analyze 27 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 10/14/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 10/14/2020 | 0.8 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/14/2020 | 1.2 | Review of Prime Clerk register for claims changes, including claims without class amounts, claims shifted to PBA |
| Zeiss, Mark | 10/14/2020 | 2.1 | Draft non-bondholder December objection exhibits |
| Carter, Richard | 10/15/2020 | 1.6 | Review support received from Commonwealth to determine if It contains enough information in order to fully reconcile 4 claims identified. |
| Carter, Richard | 10/15/2020 | 0.2 | Prepare summary analysis of unresolved AP claims highlighting outstanding requests for the AAFAF review |
| Carter, Richard | 10/15/2020 | 0.2 | Prepare detailed schedule of outstanding claim reconciliation workbooks by agency for discussion with Commonwealth contact. |
| DiNatale, Trevor | 10/15/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 10/15/2020 | 2.4 | Analyze individual and corporate income tax Claim detail provided by Dept. of Treasury to determine inclusion in ACR process |
| DiNatale, Trevor | 10/15/2020 | 2.2 | Review litigation Claim reconciliation detail provided by DOJ to determine next steps for objection or ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/15/2020 | 2.7 | Update upcoming omnibus objection reasons and objection types per Proskauer review |
| Herriman, Jay | 10/15/2020 | 1.2 | Review litigation claim questionnaire's provided by AAFAF to determine claims readiness for entry into ADR process |
| Herriman, Jay | 10/15/2020 | 1.1 | Review draft Omnibus objections and associated declarations for December hearing |
| McNulty, Emmett | 10/15/2020 | 1.8 | Perform triage of 45 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/15/2020 | 1.7 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/15/2020 | 1.3 | Analyze population of 25 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/15/2020 | 2.7 | Analyze population of 38 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/15/2020 | 2.1 | Perform triage of 65 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/15/2020 | 1.5 | Perform triage of 12 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/15/2020 | 2.9 | Perform triage of 21 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/15/2020 | 2.7 | Perform triage of 54 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/15/2020 | 2.2 | Perform triage on 32 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/15/2020 | 2.4 | Perform triage on 36 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/15/2020 | 2.7 | Perform triage on 45 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/15/2020 | 2.9 | Perform triage on 51 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/15/2020 | 2.1 | Coordinate gathering mailroom scans for 10/13 deadline ahead of required revised filing of notice of presentment for October satellite hearing |
| Zeiss, Mark | 10/15/2020 | 1.2 | Draft Nov 20 satellite hearing non-deficient notice of presentment exhibits |
| Zeiss, Mark | 10/15/2020 | 0.6 | Review of Prime Clerk unsolicited mailing scans for ACR / ADR for affect on Notice of Presentment exhibits |
| Zeiss, Mark | 10/15/2020 | 0.9 | Reconcile new bondholder claims from weekly Prime Clerk claims register |

<div align="right">*Exhibit D*</div>

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/16/2020 | 2.9 | Perform audit of claims filed/ordered on 17 omnibus objections to compare to orders filed with the court for accuracy. |
| Carter, Richard | 10/16/2020 | 0.4 | Prepare summary analysis of unresolved AP claims highlighting outstanding requests for the AAFAF review |
| DiNatale, Trevor | 10/16/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/16/2020 | 0.9 | Perform review of updated omnibus objection exhibits |
| Herriman, Jay | 10/16/2020 | 1.2 | Review analysis related to claim objection responses received from UCC counsel |
| McNulty, Emmett | 10/16/2020 | 2.1 | Analyze ACR Pension Report from Prime Clerk to ensure all mailing response data is reflected in ACR Pension Letter Status Report |
| McNulty, Emmett | 10/16/2020 | 1.4 | Analyze population of 42 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/16/2020 | 1.3 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/16/2020 | 1.8 | Perform triage of 50 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/16/2020 | 2.2 | Perform triage of 44 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/16/2020 | 2.4 | Perform triage of 32 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/16/2020 | 1.6 | Perform triage of 14 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/16/2020 | 1.9 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review |
| Zeiss, Mark | 10/16/2020 | 1.7 | Draft Exhibit for December Bondholder No Liability, Duplicate objections |
| Zeiss, Mark | 10/16/2020 | 2.2 | Draft Exhibit for December Bondholder Incorrect Debtor objections |
| Zeiss, Mark | 10/16/2020 | 0.9 | Draft memo for Nov 20 satellite hearing notices of presentment (non-deficient) |
| Zeiss, Mark | 10/16/2020 | 1.2 | Review of Prime Clerk unsolicited mailing scans for ACR / ADR for affect on Notice of Presentment exhibits |
| Zeiss, Mark | 10/16/2020 | 1.6 | Draft memo responding to Proskauer comments on Exhibit A for October Satellite hearing |
| Zeiss, Mark | 10/16/2020 | 0.7 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| McNulty, Emmett | 10/17/2020 | 1.7 | Analyze population of 49 unsolicited mailing responses to identify the creditor's original submitted claim |

<div align="right">*Page 13 of 35*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/17/2020 | 0.6 | Draft comments to Prime Clerk regarding Prime Clerk solicited mailing responses |
| Zeiss, Mark | 10/17/2020 | 0.7 | Review Prime Clerk solicited mailing responses for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 10/17/2020 | 1.1 | Revise response to Proskauer re: claimants on Exhibit A Notice of Presentation for October satellite hearing |
| DiNatale, Trevor | 10/18/2020 | 0.8 | Perform quality check of bondholder claim objection exhibits |
| DiNatale, Trevor | 10/18/2020 | 1.1 | Analyze claimant objection response mailings to determine proper categorization for ACR process |
| DiNatale, Trevor | 10/18/2020 | 0.6 | Perform updates to December omnibus objection claim tracker for Proskauer review |
| DiNatale, Trevor | 10/18/2020 | 1.4 | Analyze tax Claim detail provided by Dept. of Treasury to determine next steps in reconciliation process |
| McNulty, Emmett | 10/18/2020 | 0.7 | Analyze population of 11 unsolicited mailing responses to identify the creditor's original submitted claim |
| Carter, Richard | 10/19/2020 | 2.6 | Prepared detailed analysis of 10 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/19/2020 | 3.1 | Prepared detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/19/2020 | 2.7 | Analyze income tax payment information for "satisfied" Claims to draft proper objection reasons for upcoming omnibus objections |
| DiNatale, Trevor | 10/19/2020 | 2.9 | Analyze individual and corporate income tax Claim detail provided by Dept. of Treasury to determine inclusion in ACR process |
| DiNatale, Trevor | 10/19/2020 | 0.8 | Update summary report of tax claims identified for upcoming omnibus objections for Proskauer and AAFAF review |
| DiNatale, Trevor | 10/19/2020 | 2.2 | Perform review of newly filed HR claim detail to determine proper categorization for ACR process |
| Herriman, Jay | 10/19/2020 | 2.1 | Review draft Omnibus objections and associated declarations related to Omni's 261 - 269 |
| McNulty, Emmett | 10/19/2020 | 0.8 | Prepare exhibits for filings of notice of presentments for claims on upcoming omnibus objections |
| McNulty, Emmett | 10/19/2020 | 2.3 | Analyze 29 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| McNulty, Emmett | 10/19/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 10/19/2020 | 1.3 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |

*Exhibit D*

| Commonwealth of Puerto Rico |
| Time Detail by Activity by Professional |
| October 1, 2020 through October 31, 2020 |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/19/2020 | 2.8 | Perform triage of 85 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/19/2020 | 1.4 | Update summary report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Nash, Joseph | 10/19/2020 | 1.8 | Perform triage of 29 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/19/2020 | 2.8 | Perform triage of 54 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/19/2020 | 2.2 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/19/2020 | 0.9 | Perform triage on 13 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/19/2020 | 2.9 | Analyze 29 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 10/19/2020 | 2.6 | Analyze 27 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 10/19/2020 | 1.6 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/19/2020 | 1.4 | Analyze 13 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Zeiss, Mark | 10/19/2020 | 2.4 | Revise Oct 29th Satellite Exhibits for Notice of Presentation for deficient objections to claimholders |
| Zeiss, Mark | 10/19/2020 | 2.8 | Draft Nov 18th Satellite Exhibits for Notice of Presentation for deficient objections to claimholders |
| Carter, Richard | 10/20/2020 | 2.6 | Prepared detailed analysis of 10 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/20/2020 | 2.9 | Prepared detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/20/2020 | 1.4 | Prepared detailed analysis of 8 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/20/2020 | 2.1 | Prepare exhibit detail for upcoming ACR Transfer notice filing for Proskauer review |
| DiNatale, Trevor | 10/20/2020 | 1.9 | Review final draft of objections and associated declarations for December Omnibus filings |
| DiNatale, Trevor | 10/20/2020 | 1.7 | Prepare exhibit detail for upcoming ADR Transfer notice filing for Proskauer review |
| Herriman, Jay | 10/20/2020 | 1.7 | Review updated notice of presentment exhibits related to Nov 20 hearing |

*Exhibit D*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2020 through October 31, 2020***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/20/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 10/20/2020 | 1.4 | Perform triage of 45 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/20/2020 | 1.8 | Perform triage of 50 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/20/2020 | 2.1 | Prepare exhibits for filings of notice of presentments for claims on upcoming omnibus objections |
| McNulty, Emmett | 10/20/2020 | 1.1 | Perform triage of 25 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/20/2020 | 1.6 | Perform updates to summary report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Nash, Joseph | 10/20/2020 | 0.9 | Perform triage of 21 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/20/2020 | 2.4 | Perform triage of 53 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/20/2020 | 2.2 | Perform triage of 37 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/20/2020 | 1.7 | Perform triage on 23 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/20/2020 | 1.9 | Perform triage on 27 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/20/2020 | 2.4 | Perform triage on 41 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/20/2020 | 2.8 | Perform triage on 43 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/20/2020 | 1.7 | Draft Nov 20th Satellite Exhibits for Notice of Presentation for non-deficient objections to claimholders |
| Zeiss, Mark | 10/20/2020 | 1.4 | Review December objections for bondholders providing comments |
| Zeiss, Mark | 10/20/2020 | 2.4 | Draft Spanish Omnibus Exhibits for December Omnibus Objections |
| Zeiss, Mark | 10/20/2020 | 1.8 | Draft change of process memo for Prime Clerk for unsolicited mail from various sources |
| Carter, Richard | 10/21/2020 | 2.8 | Prepared detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/21/2020 | 3.1 | Prepared detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *October 1, 2020 through October 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| :--- | :---: | :---: | :--- |
| Carter, Richard | 10/21/2020 | 2.6 | Prepared detailed analysis of 10 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/21/2020 | 2.4 | Analyze tax Claim detail provided by Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/21/2020 | 1.1 | Perform updates to summary report of ACR claimants appealing initial determination for AAFAF review |
| DiNatale, Trevor | 10/21/2020 | 0.9 | Review newly filed claims to identify duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/21/2020 | 0.4 | Analyze ACR initial determination letter response detail report from Prime Clerk |
| DiNatale, Trevor | 10/21/2020 | 2.8 | Analyze substantive and exact duplicate Claim detail to determine inclusion for upcoming omnibus objection |
| Herriman, Jay | 10/21/2020 | 1.9 | Perform review of claims to be included on December Omni objections |
| McNulty, Emmett | 10/21/2020 | 2.6 | Perform triage of 65 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/21/2020 | 2.3 | Analyze 41 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| McNulty, Emmett | 10/21/2020 | 1.4 | Analyze 23 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| McNulty, Emmett | 10/21/2020 | 1.9 | Perform triage of 50 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/21/2020 | 1.6 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/21/2020 | 2.1 | Perform triage of 43 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/21/2020 | 1.8 | Perform triage of 41 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/21/2020 | 1.2 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Nash, Joseph | 10/21/2020 | 2.7 | Perform triage of 62 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/21/2020 | 2.2 | Prepare exhibits B and C for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/21/2020 | 2.7 | Perform triage on 26 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/21/2020 | 2.4 | Prepare exhibits B and C for filings of notice of presentments for claims on omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/21/2020 | 2.9 | Perform triage on 28 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/21/2020 | 2.1 | Revise Exhibit A objections to claimant responses for Nov 18, Nov 20 Notice of Presentment for Proskauer including claimants asserting bondholdings now |
| Zeiss, Mark | 10/21/2020 | 0.9 | Draft memo for current December Omnibus Exhibits including full draft exhibits in Spanish |
| Zeiss, Mark | 10/21/2020 | 0.4 | Revise unsolicited mail process memo for Prime Clerk per comments |
| Zeiss, Mark | 10/21/2020 | 1.8 | Revise report of Nov 18, Nov 20 Notice of Presentation exhibits for additional claimant responses |
| Zeiss, Mark | 10/21/2020 | 1.6 | Revise Nov 20th Satellite Exhibits for new Exhibit titles per Proskauer comment |
| Carter, Richard | 10/22/2020 | 3.1 | Prepared detailed analysis of 17 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/22/2020 | 1.3 | Prepared detailed analysis of 6 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/22/2020 | 1.6 | Prepared detailed analysis of 9 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/22/2020 | 1.6 | Perform updates to the ACR status report for Proskauer review |
| DiNatale, Trevor | 10/22/2020 | 0.9 | Perform updates to the non-bondholder objection exhibits for December objections |
| DiNatale, Trevor | 10/22/2020 | 1.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 10/22/2020 | 2.2 | Review newly filed claims to identify duplicate claims for upcoming omnibus objections |
| Herriman, Jay | 10/22/2020 | 2.1 | Perform review of claims to be included on December Omni objections |
| McNulty, Emmett | 10/22/2020 | 0.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 10/22/2020 | 3.1 | Perform triage of 93 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/22/2020 | 2.8 | Perform triage of 80 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/22/2020 | 0.6 | Prepare exhibits for filings of notice of presentments for claims on upcoming omnibus objections |
| Nash, Joseph | 10/22/2020 | 2.9 | Perform triage of 61 newly filed claims to ensure proper claim classification for further reconciliation. |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *October 1, 2020 through October 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Nash, Joseph | 10/22/2020 | 1.3 | Perform triage of 17 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/22/2020 | 1.5 | Perform triage of 32 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/22/2020 | 2.7 | Perform triage of 57 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/22/2020 | 1.4 | Perform triage on 16 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/22/2020 | 2.8 | Perform triage on 31 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/22/2020 | 2.3 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/22/2020 | 2.1 | Perform triage on 21 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/22/2020 | 1.3 | Revise Notice of Presentation Exhibits for Nov 18 Satellite Court Hearing per review of responses |
| Zeiss, Mark | 10/22/2020 | 0.8 | Draft report of ACR/ADR claims for respective notices for transferring claims from objections |
| Zeiss, Mark | 10/22/2020 | 0.9 | Revise Notice of Presentation Exhibits for Nov 22 Satellite Court Hearing per review of responses |
| Zeiss, Mark | 10/22/2020 | 1.6 | Revise December Omnibus Exhibits for final draft for filing per Proskauer comments |
| Carter, Richard | 10/23/2020 | 3.1 | Prepared detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/23/2020 | 2.8 | Prepared detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/23/2020 | 1.6 | Prepared detailed analysis of 9 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/23/2020 | 2.4 | Prepared detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/23/2020 | 1.1 | Review newly filed claims to identify duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/23/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/23/2020 | 0.6 | Review responses from AAFAF related to settlements / judgements to litigation claims |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/23/2020 | 2.1 | Analyze 31 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| McNulty, Emmett | 10/23/2020 | 1.9 | Analyze population of 42 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/23/2020 | 2.4 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/23/2020 | 1.2 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/23/2020 | 2.5 | Perform triage of 53 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/23/2020 | 2.3 | Perform triage of 49 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/23/2020 | 1.9 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Wadzita, Brent | 10/23/2020 | 2.6 | Perform triage on 28 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/23/2020 | 2.1 | Perform triage on 22 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/23/2020 | 1.6 | Perform triage on 19 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/23/2020 | 0.4 | Review Exhibits to be filed today with Prime Clerk to ensure sufficient data provided for mailings |
| Carter, Richard | 10/24/2020 | 2.9 | Prepared detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/24/2020 | 0.9 | Prepared detailed analysis of 6 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/24/2020 | 0.6 | Prepared detailed analysis of 4 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/24/2020 | 3.1 | Prepared detailed analysis of 16 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Herriman, Jay | 10/25/2020 | 0.5 | Review and send updated claims waterfall and workstream status report to AAFAF and counsel |
| Carter, Richard | 10/26/2020 | 2.8 | Prepare detailed analysis of 17 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/26/2020 | 3.1 | Prepare detailed analysis of 24 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/26/2020 | 2.4 | Prepare detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/26/2020 | 1.8 | Perform review of newly filed HR claim detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 10/26/2020 | 3.1 | Compile summary report of outstanding liabilities related to FQHC/Med-center filed claims broken out by time period for Proskauer review |
| DiNatale, Trevor | 10/26/2020 | 2.4 | Analyze section 330 medical claims to validate outstanding liabilities owed to claimants |
| DiNatale, Trevor | 10/26/2020 | 2.8 | Analyze FQHC wraparound payment information/calculation detail to verify amount outstanding for Section 330 medical claims |
| Herriman, Jay | 10/26/2020 | 1.3 | Review summary / detail data related to BDO report on FHQC claims |
| Herriman, Jay | 10/26/2020 | 2.9 | Review 3 FHQC - Section 330 claims for inclusion on deck for Proskauer discussion |
| Hertzberg, Julie | 10/26/2020 | 1.0 | Review summary / detail data related to BDO report on FHQC claims |
| Hertzberg, Julie | 10/26/2020 | 2.1 | Review Section 330 claims |
| McNulty, Emmett | 10/26/2020 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 10/30/2020 |
| McNulty, Emmett | 10/26/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 10/30/2020 |
| McNulty, Emmett | 10/26/2020 | 0.8 | Perform triage of 24 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/26/2020 | 1.6 | Perform triage of 40 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/26/2020 | 2.1 | Perform triage of 75 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/26/2020 | 2.2 | Perform triage of 44 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/26/2020 | 2.8 | Perform triage of 56 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/26/2020 | 0.8 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Wadzita, Brent | 10/26/2020 | 2.4 | Perform triage on 41 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/26/2020 | 2.8 | Perform triage on 36 newly filed claims to ensure proper claim classification for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/26/2020 | 1.3 | Perform triage on 27 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/26/2020 | 2.1 | Perform triage on 44 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/26/2020 | 0.6 | Draft response to Proskauer re: claimant query for October 29th Satellite hearing including disposition of claim and notice of presentment |
| Carter, Richard | 10/27/2020 | 1.9 | Prepare detailed analysis of 13 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/27/2020 | 2.9 | Prepare detailed analysis of 19 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/27/2020 | 2.1 | Prepare detailed analysis of 14 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/27/2020 | 1.3 | Analyze FQHC wraparound payment information/calculation detail to verify amount outstanding for Section 330 medical claims |
| DiNatale, Trevor | 10/27/2020 | 0.8 | Analyze pension related claim detail to determine inclusion in next round of ACR Transfer Notice |
| DiNatale, Trevor | 10/27/2020 | 1.1 | Prepare summary report of Round 3 ACR claims categorized by Claim type, asserted agency for AAFAF and Proskauer review |
| Herriman, Jay | 10/27/2020 | 2.1 | Review summary / detail data related to BDO report on FHQC claims |
| Herriman, Jay | 10/27/2020 | 0.8 | Review draft claim settlement agreement provided by Proskauer |
| Herriman, Jay | 10/27/2020 | 1.1 | Begin creation of deck and associated exhibits related to FHQC claims in prep of meeting with Proskauer |
| Hertzberg, Julie | 10/27/2020 | 2.4 | Review BDO report on FHQC claims |
| Hertzberg, Julie | 10/27/2020 | 2.2 | Map out strategy for presenting analysis of FHQC claims, BDO analysis, and historical court rulings |
| McNulty, Emmett | 10/27/2020 | 2.1 | Review population of ACR claims for creditor personal identification number |
| McNulty, Emmett | 10/27/2020 | 2.6 | Perform triage of 75 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/27/2020 | 1.9 | Perform triage of 65 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/27/2020 | 1.1 | Perform triage of 25 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/27/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 10/30/2020 |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/27/2020 | 2.5 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Nash, Joseph | 10/27/2020 | 1.1 | Perform triage of 19 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/27/2020 | 2.2 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Wadzita, Brent | 10/27/2020 | 3.1 | Perform triage on 58 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/27/2020 | 1.6 | Analyze newly filed claims asserted against the Commonwealth to ensure proper claim classification and determine next steps |
| Wadzita, Brent | 10/27/2020 | 2.6 | Perform triage on 39 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/27/2020 | 2.8 | Draft Section 330 claims report for one facility comparing claimant, BDO data for relevant periods |
| Zeiss, Mark | 10/27/2020 | 1.3 | Revise November hearings Notice of Presentment Exhibits report due to incoming claimant responses |
| Zeiss, Mark | 10/27/2020 | 2.7 | Revise Section 330 claims report for one facility comparing claimant, BDO data for relevant periods |
| Zeiss, Mark | 10/27/2020 | 0.8 | Draft report of claimant responses on Exhibit A for November Notices of Presentation for Proskauer response |
| Zeiss, Mark | 10/27/2020 | 0.6 | Draft report of claimant responses affecting November Notices of Presentation for further ACR/ADR review |
| Carter, Richard | 10/28/2020 | 3.1 | Prepare detailed analysis of 21 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/28/2020 | 2.9 | Prepare detailed analysis of 19 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/28/2020 | 2.1 | Prepare detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/28/2020 | 0.9 | Update summary report of Round 3 ACR claims categorized by Claim type, asserted agency for AAFAF and Proskauer review |
| DiNatale, Trevor | 10/28/2020 | 0.7 | Prepare summary report of bondholder claims by debtor for Proskauer review |
| DiNatale, Trevor | 10/28/2020 | 1.9 | Review income tax payment detail provided by Dept. of Treasury to identify "satisfied" claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/28/2020 | 2.8 | Prepare tracker of claims identified for upcoming January omnibus objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/28/2020 | 1.1 | Analyze FQHC wraparound payment calculation summary report to understand variances between claimant and Commonwealth liability amount reconciliation |
| DiNatale, Trevor | 10/28/2020 | 1.7 | Update exhibit of requested litigation case information for AFAAF review |
| Herriman, Jay | 10/28/2020 | 0.3 | Prepare follow up communication to M. Zeiss related to FHQC claim analysis |
| Herriman, Jay | 10/28/2020 | 2.1 | Continued work on FHQC claim deck and associated exhibits. |
| Herriman, Jay | 10/28/2020 | 1.7 | Review draft claim summaries relates to FHQC claims and associated BDO report data |
| Hertzberg, Julie | 10/28/2020 | 0.9 | Review draft claim summaries relates to FHQC claims and associated BDO report data |
| Hertzberg, Julie | 10/28/2020 | 1.2 | Continued review of FHQC claim deck and associated exhibits |
| McNulty, Emmett | 10/28/2020 | 1.2 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/28/2020 | 1.4 | Perform triage of 45 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/28/2020 | 2.8 | Perform triage of 75 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/28/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 10/30/2020 |
| McNulty, Emmett | 10/28/2020 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/28/2020 | 1.2 | Perform triage of 24 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/28/2020 | 1.5 | Perform triage of 23 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/28/2020 | 2.7 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/28/2020 | 0.9 | Perform triage of 18 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/28/2020 | 1.8 | Perform triage on 29 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/28/2020 | 1.6 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/28/2020 | 0.4 | Analyze newly filed claims to ensure proper claim classification and determine next steps |
| Wadzita, Brent | 10/28/2020 | 2.7 | Perform triage on 47 newly filed claims to ensure proper claim classification for further reconciliation |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/28/2020 | 1.2 | Perform triage on 27 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/28/2020 | 2.9 | Draft report of Section 330 facility claims reconciliation reviewing variance between BDO, claimant analysis of similar period for potential claimant adjustments |
| Zeiss, Mark | 10/28/2020 | 0.4 | Draft response to Proskauer re: bond CUSIP for potential objection due to CUSIP claimed by master claimant |
| Zeiss, Mark | 10/28/2020 | 0.8 | Draft response to Proskauer re: claimant objection to November notice of presentment due to amended claim |
| Zeiss, Mark | 10/28/2020 | 1.7 | Draft timeline for processing, reviewing mailing scans from claimants received for final November Notice of Presentment exhibits |
| Zeiss, Mark | 10/28/2020 | 2.8 | Draft report of Section 330 facility claims reconciliation applying variance between BDO, claimant analysis of similar period to other periods to show potential claim amount adjustment |
| Carter, Richard | 10/29/2020 | 0.6 | Prepare additional analysis of claim on objection to the Commonwealth to review/provide additional information. |
| Carter, Richard | 10/29/2020 | 2.2 | Prepare detailed analysis of 11 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/29/2020 | 2.7 | Prepare detailed analysis of 15 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/29/2020 | 3.1 | Prepare detailed analysis of 22 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/29/2020 | 0.9 | Update summary report of Round 3 ACR claims categorized by Claim type, asserted agency for AAFAF and Proskauer review |
| DiNatale, Trevor | 10/29/2020 | 1.7 | Review income tax payment detail provided by Dept. of Treasury to identify "satisfied" claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/29/2020 | 1.6 | Review "no liability" and "no basis" claims for upcoming objections |
| DiNatale, Trevor | 10/29/2020 | 1.1 | Update tracker of claims identified for upcoming January omnibus objections |
| DiNatale, Trevor | 10/29/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Herriman, Jay | 10/29/2020 | 2.3 | Updated deck and associated exhibits related to FHQC claims in prep of call with Proskauer |
| Herriman, Jay | 10/29/2020 | 1.1 | Review listing of litigation claims related to first batch of DOJ related claims and associated agencies |
| Hertzberg, Julie | 10/29/2020 | 1.6 | Review and edits to FHQC claim deck and associated exhibits |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/29/2020 | 2.2 | Perform triage of 60 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/29/2020 | 1.4 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/29/2020 | 1.9 | Perform triage of 50 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/29/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/29/2020 | 1.7 | Perform triage of 40 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/29/2020 | 2.1 | Perform triage of 51 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/29/2020 | 1.9 | Perform triage of 38 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/29/2020 | 0.9 | Perform triage of 17 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/29/2020 | 1.6 | Perform triage of 24 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/29/2020 | 1.3 | Perform triage of 22 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/29/2020 | 2.1 | Analyze newly filed claims asserted against the Commonwealth to ensure proper claim classification and determine next steps |
| Wadzita, Brent | 10/29/2020 | 2.9 | Analyze newly filed claims asserted against the Commonwealth to ensure proper claim classification and determine next steps |
| Wadzita, Brent | 10/29/2020 | 2.6 | Analyze newly filed claims to ensure proper claim classification and determine next steps |
| Wadzita, Brent | 10/29/2020 | 1.8 | Analyze claims identified for an exact duplicate objection to ensure proper surviving claim |
| Zeiss, Mark | 10/29/2020 | 2.8 | Draft Section 330 second medical facility analysis per template for claims reconciliation including BDO data comparison |
| Zeiss, Mark | 10/29/2020 | 1.8 | Revise Section 330 first medical facility analysis per template for claims reconciliation including BDO data comparison |
| Zeiss, Mark | 10/29/2020 | 2.6 | Revise report of Section 330 facility claims reconciliation showing potential claim amount adjustments for prior periods detailing BDO calculation assumptions, claimant calculation assumptions, scope re-opening prior judgements |
| Zeiss, Mark | 10/29/2020 | 2.1 | Finalize Section 330 template for data collection, claims reconciliation of medical center claims |
| Carter, Richard | 10/30/2020 | 3.1 | Prepare detailed reconciliation analysis of 3 Section 330 claims in order for Commonwealth/counsel contacts to review. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/30/2020 | 2.3 | Prepare detailed reconciliation analysis of 2 Section 330 claims in order for Commonwealth/counsel contacts to review. |
| Carter, Richard | 10/30/2020 | 2.3 | Prepare detailed analysis of 21 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/30/2020 | 2.9 | Prepare detailed analysis of 19 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/30/2020 | 1.1 | Update tracker of claims identified for upcoming January omnibus objections for Proskauer review |
| DiNatale, Trevor | 10/30/2020 | 1.3 | Analyze FQHC Claim detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/30/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/30/2020 | 1.9 | Review Claim detail identified as deficient and satisfied for upcoming omnibus objections |
| Herriman, Jay | 10/30/2020 | 1.6 | Review FHQC claim summary report with associated BDO and claim data |
| Herriman, Jay | 10/30/2020 | 1.1 | Review analysis of Tort claims prior to sending to Proskauer for discussion on adding to ADR process |
| Hertzberg, Julie | 10/30/2020 | 0.8 | Review updates to FHQC claim summary report with associated BDO and claim data |
| Nash, Joseph | 10/30/2020 | 2.6 | Perform triage of 71 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/30/2020 | 1.9 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Nash, Joseph | 10/30/2020 | 1.4 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Nash, Joseph | 10/30/2020 | 2.8 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Nash, Joseph | 10/30/2020 | 2.1 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Nash, Joseph | 10/30/2020 | 2.3 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Wadzita, Brent | 10/30/2020 | 3.1 | Analyze claims identified for an substantive duplicate objection to ensure proper surviving claim |
| Wadzita, Brent | 10/30/2020 | 2.7 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |
| Wadzita, Brent | 10/30/2020 | 2.9 | Analyze FQHC Claim detail to determine next steps in reconciliation process |

> ### Commonwealth of Puerto Rico
> ### Time Detail by Activity by Professional
> ### October 1, 2020 through October 31, 2020

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/30/2020 | 2.4 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Zeiss, Mark | 10/30/2020 | 1.3 | Review three Section 330 claims reconciliation sheets provided by team reviewing Facilities |
| Zeiss, Mark | 10/30/2020 | 2.2 | Review six Section 330 claims reconciliation sheets provided by team reviewing Facilities |
| Zeiss, Mark | 10/30/2020 | 1.7 | Review four Section 330 claims reconciliation sheets provided by team reviewing Facilities |
| Zeiss, Mark | 10/30/2020 | 1.8 | Draft team Section 330 claims reconciliation template for remaining 14 Facilities under claims review |
| Zeiss, Mark | 10/30/2020 | 1.6 | Draft Section 330 third medical facility analysis per template for claims reconciliation including BDO data comparison |
| Carter, Richard | 10/31/2020 | 2.6 | Prepare detailed reconciliation analysis of 2 Section 330 claims in order for Commonwealth/counsel contacts to review. |
| Carter, Richard | 10/31/2020 | 1.3 | Provide additional detailed analysis relating to 2 Section 330 claims based on variances noted in original analysis. |
| DiNatale, Trevor | 10/31/2020 | 1.2 | Analyze FQHC Claim detail to determine next steps in reconciliation process |
| Nash, Joseph | 10/31/2020 | 1.6 | Prepare summary analysis of FQHC Claim detail for Proskauer review |
| Nash, Joseph | 10/31/2020 | 2.9 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review. |
| Nash, Joseph | 10/31/2020 | 1.8 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |
| Wadzita, Brent | 10/31/2020 | 1.4 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |
| Wadzita, Brent | 10/31/2020 | 1.9 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Zeiss, Mark | 10/31/2020 | 1.7 | Incorporate three Section 330 facility worksheets into Section 330 claims report presentation |
| Zeiss, Mark | 10/31/2020 | 2.6 | Review three Section 330 claims reconciliation sheets provided by team reviewing Facilities |
| Zeiss, Mark | 10/31/2020 | 2.8 | Incorporate thirteen Section 330 facility worksheets into Section 330 claims report presentation |
| Zeiss, Mark | 10/31/2020 | 1.4 | Revise Section 330 claims report template per comments for upcoming presentations following week |
| Zeiss, Mark | 10/31/2020 | 1.6 | Revise notes for Section 330 facility worksheets where claimed amounts are different than detail charts provided |

| **Subtotal** | | **952.9** | |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 10/1/2020 | 1.1 | Update 7th interim documents |
| Herriman, Jay | 10/8/2020 | 1.8 | Review time reporting entries in prep of creating September fee application |
| Herriman, Jay | 10/13/2020 | 0.9 | Begin review of draft September fee application |
| Herriman, Jay | 10/21/2020 | 1.1 | Review draft September fee application |
| Corbett, Natalie | 10/23/2020 | 3.1 | Continue to create and update 7th interim documents |
| Herriman, Jay | 10/24/2020 | 2.4 | Review draft Seventh interim fee application and associated exhibits |
| Zeiss, Mark | 10/26/2020 | 2.4 | Draft fee application team hours by workstream for four-month period from detailed time records |
| Herriman, Jay | 10/31/2020 | 1.8 | Finalize 7th interim fee application with associated workstream synopsis |
| **Subtotal** | | **14.6** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/2/2020 | 0.9 | Call with M. Zeiss, R. Carter and Proskauer team re: discuss ACR / ADR issues, filing of notice of presentment and status of claim objections |
| Herriman, Jay | 10/2/2020 | 0.1 | Conference call with J. Herriman, J. Berman, and E. McNulty regarding the reporting method of unsolicited mailing response claims for the ACR Pension Status Report |
| Herriman, Jay | 10/2/2020 | 0.1 | Conference call with J. Herriman and E. McNulty regarding the reporting method for updates of the ACR Pension Status Report |
| Herriman, Jay | 10/2/2020 | 0.9 | Call with M. Zeiss, R. Carter and Proskauer team re: discuss ACR / ADR issues, filing of notice of presentment and status of claim objections |
| McNulty, Emmett | 10/2/2020 | 0.1 | Conference call with J. Herriman and E. McNulty regarding the reporting method for updates of the ACR Pension Status Report |
| McNulty, Emmett | 10/2/2020 | 0.1 | Conference call with J. Herriman, J. Berman, and E. McNulty regarding the reporting method of unsolicited mailing response claims for the ACR Pension Status Report |
| Zeiss, Mark | 10/2/2020 | 0.9 | Call with M. Zeiss, R. Carter and Proskauer team re: discuss ACR / ADR issues, filing of notice of presentment and status of claim objections |
| DiNatale, Trevor | 10/5/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/5/2020 | 0.4 | Participate in conference call w/ E. McNulty, B. Wadzita and T. DiNatale regarding workstream updates |
| DiNatale, Trevor | 10/5/2020 | 0.6 | Participate in conference call w/ E. McNulty and T. DiNatale regarding ACR Status Report updates |
| DiNatale, Trevor | 10/5/2020 | 0.5 | Participate in conference call w/ B. Wadzita and T. DiNatale regarding updates to December omnibus objection detail |
| Herriman, Jay | 10/5/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| McNulty, Emmett | 10/5/2020 | 0.6 | Participate in conference call w/ E. McNulty and T. DiNatale regarding ACR Status Report updates |
| McNulty, Emmett | 10/5/2020 | 0.4 | Participate in conference call w/ E. McNulty, B. Wadzita and T. DiNatale regarding workstream updates |
| Wadzita, Brent | 10/5/2020 | 0.5 | Participate in conference call w/ B. Wadzita and T. DiNatale regarding updates to December omnibus objection detail |
| Wadzita, Brent | 10/5/2020 | 0.4 | Participate in conference call w/ E. McNulty, B. Wadzita and T. DiNatale regarding workstream updates |
| DiNatale, Trevor | 10/6/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting method for updates of the ACR Pension Status Report |
| DiNatale, Trevor | 10/6/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding upcoming ADR notice report and Claim population |
| Herriman, Jay | 10/6/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding upcoming ADR notice report and Claim population |
| McNulty, Emmett | 10/6/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting method for updates of the ACR Pension Status Report |
| Carter, Richard | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| DiNatale, Trevor | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| Herriman, Jay | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| McNulty, Emmett | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| Wadzita, Brent | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| Zeiss, Mark | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/9/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and process of reviewing unsolicited objection responses |
| Herriman, Jay | 10/9/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and process of reviewing unsolicited objection responses |
| Zeiss, Mark | 10/9/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and process of reviewing unsolicited objection responses |
| DiNatale, Trevor | 10/12/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding tax Claim reconciliation detail and next steps in ACR process |
| Herriman, Jay | 10/12/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding tax Claim reconciliation detail and next steps in ACR process |
| DiNatale, Trevor | 10/13/2020 | 0.3 | Participate in conference call w/ M. Zeiss, T. DiNatale and J. Berman regarding newly filed claims |
| Zeiss, Mark | 10/13/2020 | 0.3 | Participate in conference call w/ M. Zeiss, T. DiNatale and J. Berman regarding newly filed claims |
| Carter, Richard | 10/14/2020 | 0.7 | Conference call with R. Valentin Colon, J. Herriman, R. Carter, T. DiNatale; re: discuss plan for reconciliation of unresolved claims. |
| DiNatale, Trevor | 10/14/2020 | 0.7 | Conference call with R. Valentin Colon, J. Herriman, R. Carter, T. DiNatale; re: discuss plan for reconciliation of unresolved claims |
| DiNatale, Trevor | 10/14/2020 | 1.1 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process for 1,946 new claims added to the claims register for the week ending 10/16/2020 |
| Herriman, Jay | 10/14/2020 | 0.7 | Conference call with R. Valentin Colon, J. Herriman, R. Carter, T. DiNatale; re: discuss plan for reconciliation of unresolved claims. |
| McNulty, Emmett | 10/14/2020 | 1.1 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process for 1,946 new claims added to the claims register for the week ending 10/16/2020 |
| Nash, Joseph | 10/14/2020 | 1.1 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process for 1,946 new claims added to the claims register for the week ending 10/16/2020. |
| Wadzita, Brent | 10/14/2020 | 1.1 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process for 1,946 new claims added to the claims register for the week ending 10/16/2020 |
| DiNatale, Trevor | 10/16/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding new filed claims update and next steps in ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/16/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding new filed claims update and next steps in ADR process |
| Zeiss, Mark | 10/16/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding new filed claims update and next steps in ADR process |
| DiNatale, Trevor | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding categorization of Claims to be included in upcoming Notice of Presentment filings |
| Herriman, Jay | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding categorization of Claims to be included in upcoming Notice of Presentment filings |
| Zeiss, Mark | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding categorization of Claims to be included in upcoming Notice of Presentment filings |
| DiNatale, Trevor | 10/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding process for reviewing unsolicited mailing responses |
| DiNatale, Trevor | 10/20/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing responses |
| DiNatale, Trevor | 10/20/2020 | 1.0 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process and claims classification. |
| Herriman, Jay | 10/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding process for reviewing unsolicited mailing responses |
| McNulty, Emmett | 10/20/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing responses |
| McNulty, Emmett | 10/20/2020 | 1.0 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process and claims classification |
| Nash, Joseph | 10/20/2020 | 1.0 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process and claims classification. |
| Wadzita, Brent | 10/20/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing responses |
| Wadzita, Brent | 10/20/2020 | 1.0 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process and claims classification. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding process for reviewing unsolicited mailing responses |
| DiNatale, Trevor | 10/22/2020 | 0.8 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty to discuss how to handle claims identified for supplemental outreach and their duplicates |
| DiNatale, Trevor | 10/22/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 10/22/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| McNulty, Emmett | 10/22/2020 | 0.8 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty to discuss how to handle claims identified for supplemental outreach and their duplicates |
| Nash, Joseph | 10/22/2020 | 0.8 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty to discuss how to handle claims identified for supplemental outreach and their duplicates. |
| Wadzita, Brent | 10/22/2020 | 0.8 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty to discuss how to handle claims identified for supplemental outreach and their duplicates |
| DiNatale, Trevor | 10/23/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 10/23/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| Zeiss, Mark | 10/23/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 10/26/2020 | 0.4 | Participate in conference call with J. Hertzberg, J. Herriman, T. DiNatale, B. Rosen, S. Ma, J. Alonzo regarding FQHC and "Med Center" Claim reconciliation/analysis |
| Herriman, Jay | 10/26/2020 | 0.4 | Participate in conference call with J. Hertzberg, J. Herriman, T. DiNatale, B. Rosen, S. Ma, J. Alonzo regarding FQHC and "Med Center" Claim reconciliation/analysis |
| Herriman, Jay | 10/26/2020 | 0.4 | Call with J. Hertzberg and J. Herriman re: discuss next steps in review of FHQC claims and associated materials |
| Hertzberg, Julie | 10/26/2020 | 0.4 | Call with J. Hertzberg and J. Herriman re: discuss next steps in review of FHQC claims and associated materials |
| Hertzberg, Julie | 10/26/2020 | 0.4 | Participate in conference call with J. Hertzberg, J. Herriman, T. DiNatale, B. Rosen, S. Ma, J. Alonzo regarding FQHC and "Med Center" Claim reconciliation/analysis |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/27/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding process for reviewing FHQC related claim detail |
| DiNatale, Trevor | 10/27/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| DiNatale, Trevor | 10/27/2020 | 0.7 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, C. Gutierrez and R. Valentin regarding ACR process updates and tax claim reconciliation status |
| Herriman, Jay | 10/27/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding process for reviewing FHQC related claim detail |
| Herriman, Jay | 10/27/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| Herriman, Jay | 10/27/2020 | 0.7 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, C. Gutierrez and R. Valentin regarding ACR process updates and tax claim reconciliation status |
| Herriman, Jay | 10/27/2020 | 0.8 | Call with J. Hertzberg and J. Herriman re: review draft work plan and sample data pulled from FHQC claims |
| Hertzberg, Julie | 10/27/2020 | 0.8 | Call with J. Hertzberg and J. Herriman re: review draft work plan and sample data pulled from FHQC claims |
| Hertzberg, Julie | 10/27/2020 | 2.6 | Review Section 330 claims and document observations |
| Zeiss, Mark | 10/27/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding process for reviewing FHQC related claim detail |
| Zeiss, Mark | 10/27/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| Herriman, Jay | 10/28/2020 | 0.6 | Call with J. Hertzberg and J. Herriman re: review draft deck and associated exhibits related to FHQC claims |
| Hertzberg, Julie | 10/28/2020 | 0.6 | Call with J. Hertzberg and J. Herriman re: review draft deck and associated exhibits related to FHQC claims |
| DiNatale, Trevor | 10/29/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 10/29/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 10/29/2020 | 1.3 | Call with J. Hertzberg and J. Herriman re: finalize deck and associated exhibits for call with Proskauer related to FQHC claims |
| Hertzberg, Julie | 10/29/2020 | 1.3 | Call with J. Hertzberg and J. Herriman re: finalize deck and associated exhibits for call with Proskauer related to FQHC claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/30/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding updates to January omnibus objections and ADR process |
| Herriman, Jay | 10/30/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding updates to January omnibus objections and ADR process |
| Zeiss, Mark | 10/30/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding updates to January omnibus objections and ADR process |

| **Subtotal** | | **49.4** | |

| *Grand Total* | | **1,016.9** | |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Summary of Expense Detail by Category***
***October 1, 2020 through October 31, 2020***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Other | $2,382.32 |
| *Total* | **$2,382.32** |

*Exhibit F*

---

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**October 1, 2020 through October 31, 2020**

---

*Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 10/30/2020 | $2,382.32 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,382.32** | |
| *Grand Total* | | **$2,382.32** | |

*Page 1 of 1*

# __Exhibit B__

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO TWENTY-EIGHTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2020 through November 30, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $510,648.93 ($567,387.70 incurred less 10% voluntary reduction of $56,738.77) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $    2,604.58 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twenty-eighth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2020.

/s/
_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On January 19, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
         FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq..
         Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.
         Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
         Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
         Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
         Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

4

### Summary of Professional Fees for the Period November 1, 2020 through November 30, 2020

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 947.3 | $ 518,036.70 |
| Commonwealth of Puerto Rico - Fee Applications | 0.8 | $ 749.60 |
| Commonwealth of Puerto Rico - Meeting | 62.8 | $ 48,601.40 |
| **Subtotal** | **1,010.9** | **567,387.70** |
| *Less 10% voluntary reduction* | | *(56,738.77)* |
| **Total** | | $ **510,648.93** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 26.1 | $25,160.40 |
| Jay Herriman | Managing Director | Claim Management | $937 | 115.0 | 107,755.00 |
| Kara Harmon | Consultant II | Claim Management | $675 | 33.0 | 22,275.00 |
| Mark Zeiss | Director | Claim Management | $661 | 109.7 | 72,511.70 |
| Carter, Richard | Consultant II | Claim Management | $577 | 135.9 | 78,414.30 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 123.1 | 67,705.00 |
| Brent Wadzita | Analyst | Claim Management | $441 | 154.3 | 68,046.30 |
| Emmett McNulty | Analyst | Claim Management | $400 | 167.3 | 66,920.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 146.5 | 58,600.00 |
| **Subtotal** | | | | **1,010.9** | **567,387.70** |
| *Less 10% voluntary reduction* | | | | | *-56,738.77* |
| **Total** | | | | | **$510,648.93** |

2

**Summary of Expenses for the Period November 1, 2020 through November 30, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---:|
| Other | 210.00 |
| CMS Monthly Data Storage Fee | 2,394.58 |
| **Total** | **$2,604.58** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $459,584.04, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,604.58 for services rendered outside of Puerto Rico) in the total amount of $462,188.62.

3

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

## EXHIBITS

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**November 1, 2020 through November 30, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 947.3 | $518,036.70 |
| Commonwealth of Puerto Rico - Fee Applications | 0.8 | $749.60 |
| Commonwealth of Puerto Rico - Meeting | 62.8 | $48,601.40 |
| **Total** | **1,010.9** | **$567,387.70** |

*Exhibit B*

## Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2020 through November 30, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 26.1 | $25,160.40 |
| Herriman, Jay | Managing Director | $937.00 | 115.0 | $107,755.00 |
| Harmon, Kara | Director | $675.00 | 33.0 | $22,275.00 |
| Zeiss, Mark | Director | $661.00 | 109.7 | $72,511.70 |
| Carter, Richard | Consultant II | $577.00 | 135.9 | $78,414.30 |
| DiNatale, Trevor | Consultant II | $550.00 | 123.1 | $67,705.00 |
| Wadzita, Brent | Analyst | $441.00 | 154.3 | $68,046.30 |
| McNulty, Emmett | Analyst | $400.00 | 167.3 | $66,920.00 |
| Nash, Joseph | Analyst | $400.00 | 146.5 | $58,600.00 |
| **Total** | | | **1,010.9** | **$567,387.70** |

*Exhibit C*

---

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**November 1, 2020 through November 30, 2020**

---

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 15.9 | $15,327.60 |
| Herriman, Jay | Managing Director | $937 | 89.5 | $83,861.50 |
| Harmon, Kara | Director | $675 | 26.9 | $18,157.50 |
| Zeiss, Mark | Director | $661 | 106.9 | $70,660.90 |
| Carter, Richard | Consultant II | $577 | 134.8 | $77,779.60 |
| DiNatale, Trevor | Consultant II | $550 | 111.7 | $61,435.00 |
| Wadzita, Brent | Analyst | $441 | 150.6 | $66,414.60 |
| McNulty, Emmett | Analyst | $400 | 166.2 | $66,480.00 |
| Nash, Joseph | Analyst | $400 | 144.8 | $57,920.00 |
| | | | 947.3 | $518,036.70 |
| | *Average Billing Rate* | | | $546.86 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2020 through November 30, 2020

---

**Commonwealth of Puerto Rico - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.8 | $749.60 |
| | | | 0.8 | $749.60 |
| | *Average Billing Rate* | | | $937.00 |

*Exhibit C*

---

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**November 1, 2020 through November 30, 2020**

---

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 10.2 | $9,832.80 |
| Herriman, Jay | Managing Director | $937 | 24.7 | $23,143.90 |
| Harmon, Kara | Director | $675 | 6.1 | $4,117.50 |
| Zeiss, Mark | Director | $661 | 2.8 | $1,850.80 |
| Carter, Richard | Consultant II | $577 | 1.1 | $634.70 |
| DiNatale, Trevor | Consultant II | $550 | 11.4 | $6,270.00 |
| Wadzita, Brent | Analyst | $441 | 3.7 | $1,631.70 |
| McNulty, Emmett | Analyst | $400 | 1.1 | $440.00 |
| Nash, Joseph | Analyst | $400 | 1.7 | $680.00 |
| | | | 62.8 | $48,601.40 |

*Average Billing Rate* $773.91

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/1/2020 | 3.1 | Analyze FQHC Claim detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/1/2020 | 2.7 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Herriman, Jay | 11/1/2020 | 0.6 | Prepare summary for 5 Section 330 claim liabilities and methodology used for creation of claim |
| Herriman, Jay | 11/1/2020 | 2.7 | Review 5 section 330 claims and associated special master and BDO report details |
| Herriman, Jay | 11/1/2020 | 3.1 | Review 7 section 330 claims and associated special master and BDO report details |
| Herriman, Jay | 11/1/2020 | 0.4 | Prepare summary for 7 section 330 claim liabilities and methodology used for creation of claim |
| Herriman, Jay | 11/1/2020 | 3.2 | Review 6 section 330 claims and associated special master and BDO report details |
| Herriman, Jay | 11/1/2020 | 0.5 | Prepare summary for 6 section 330 claim liabilities and methodology used for creation of claim |
| Hertzberg, Julie | 11/1/2020 | 2.7 | Review and edit summary of Section 330 claim liabilities and methodology used for creation of claim |
| Wadzita, Brent | 11/1/2020 | 1.6 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |
| Zeiss, Mark | 11/1/2020 | 2.2 | Revise Section 330 Medicaid claims analysis for four facilities per BDO, claimant estimated amounts |
| Carter, Richard | 11/2/2020 | 1.1 | Prepare analysis of information received from Commonwealth relating to claim on objection requiring additional Commonwealth review/response. |
| Carter, Richard | 11/2/2020 | 2.8 | Prepare additional detailed analysis of 3 Section 330 claims in order to supplement executive summary for claims. |
| Carter, Richard | 11/2/2020 | 1.7 | Prepare detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/2/2020 | 2.6 | Prepare detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/2/2020 | 2.1 | Prepare detailed analysis of 10 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/2/2020 | 1.2 | Analyze HR Claim and supplemental mailing detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 11/2/2020 | 2.3 | Review Section 330 medical Claim support and BDO FQHC summary report to identify variances in liability amounts for Claim reconciliation process |

Exhibit D

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***November 1, 2020 through November 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/2/2020 | 0.7 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/2/2020 | 2.9 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |
| Herriman, Jay | 11/2/2020 | 2.1 | Update summary analysis of Section 330 claims |
| Herriman, Jay | 11/2/2020 | 3.1 | Review analysis of Section 330 claims for integration into master presentation deck |
| Hertzberg, Julie | 11/2/2020 | 1.4 | Review summary analysis of Section 330 claims |
| McNulty, Emmett | 11/2/2020 | 1.2 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/2/2020 | 1.4 | Prepare AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 11/2/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/06/2020 |
| McNulty, Emmett | 11/2/2020 | 2.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/2/2020 | 1.9 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/2/2020 | 3.2 | Reclassify 145 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/2/2020 | 2.1 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims. |
| Nash, Joseph | 11/2/2020 | 2.3 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims. |
| Nash, Joseph | 11/2/2020 | 2.8 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims. |
| Nash, Joseph | 11/2/2020 | 0.6 | Reclassify 25 claims identified as duplicates to match them to the proper surviving claim. |
| Wadzita, Brent | 11/2/2020 | 2.1 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 11/2/2020 | 1.1 | Analyze claims identified for an substantive duplicate objection to ensure proper surviving claim |
| Wadzita, Brent | 11/2/2020 | 2.3 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 11/2/2020 | 2.9 | Analyze claims identified for January hearings to be placed on an exact duplicate objection while ensuring proper surviving claim |
| Wadzita, Brent | 11/2/2020 | 3.1 | Analyze newly filed claims asserted against the Commonwealth to ensure proper claim classification and determine next steps |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/2/2020 | 2.3 | Revise Section 330 Medicaid claims analysis for thirteen other facilities per review of claims other than WAP payments owed per period |
| Zeiss, Mark | 11/2/2020 | 1.2 | Revise Section 330 Medicaid claims analysis for BDO 2017 rebased PPS rates |
| Zeiss, Mark | 11/2/2020 | 2.8 | Review Section 330 Medicaid claims for four facilities for PPS rates, interest claimed, partial judgements |
| Zeiss, Mark | 11/2/2020 | 0.8 | Revise Section 330 Medicaid claims analysis for five facilities per review of claims amounts vs claims detailed chart amounts |
| Carter, Richard | 11/3/2020 | 2.4 | Prepare detailed analysis of 16 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/3/2020 | 2.6 | Prepare detailed analysis of 18 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/3/2020 | 2.1 | Prepare detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/3/2020 | 1.2 | Perform review on Claims identified as "exact duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 11/3/2020 | 1.6 | Review Claim population from "Notice of Presentment" filings identified to be transferred to ACR process to determine next steps in reconciliation process |
| Herriman, Jay | 11/3/2020 | 3.1 | Finalize section 330 Claims status deck in prep of call with Proskauer |
| Hertzberg, Julie | 11/3/2020 | 1.9 | Review Section 330 Claim Reconciliation Deck in preparation for call with Proskauer |
| McNulty, Emmett | 11/3/2020 | 2.4 | Prepare AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 11/3/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/06/2020 |
| McNulty, Emmett | 11/3/2020 | 1.6 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/3/2020 | 1.9 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/3/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/06/2020 |
| Nash, Joseph | 11/3/2020 | 2.1 | Reclassify 75 claims identified as duplicates to match them to the proper surviving claim. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/3/2020 | 1.6 | Reclassify 65 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 1.2 | Reclassify 54 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 2.8 | Reclassify 112 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 2.6 | Reclassify 96 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 1.2 | Reclassify 46 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 2.3 | Reclassify 83 claims identified as duplicates to match them to the proper surviving claim. |
| Wadzita, Brent | 11/3/2020 | 1.4 | Analyze claims identified for January hearings to be placed on an exact duplicate objection while ensuring proper surviving claim |
| Wadzita, Brent | 11/3/2020 | 2.8 | Analyze claims identified for an substantive duplicate objection to determine proper surviving claim |
| Wadzita, Brent | 11/3/2020 | 2.2 | Analyze claims identified for January hearings to be placed on an substantive duplicate objection while ensuring proper surviving claim |
| Wadzita, Brent | 11/3/2020 | 3.1 | Analyze claims identified for an exact duplicate objection to ensure proper surviving claim |
| Wadzita, Brent | 11/3/2020 | 2.6 | Analyze claims identified for an exact duplicate objection to ensure proper surviving claim |
| Zeiss, Mark | 11/3/2020 | 0.8 | Review Prime Clerk solicited mailing responses for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/3/2020 | 1.1 | Revise Section 330 Medicaid claims analysis for amended claims for a facility subject to Omni 48 amended claims, determination of amended status |
| Zeiss, Mark | 11/3/2020 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/3/2020 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment claimants |
| Zeiss, Mark | 11/3/2020 | 1.2 | Draft preliminary ACR/ADR transfer report for Nov 18,20 satellite hearings |
| Carter, Richard | 11/4/2020 | 2.6 | Prepare a detailed analysis of 19 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/4/2020 | 1.7 | Prepare detailed analysis of 10 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 11/4/2020 | 2.2 | Prepare detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/4/2020 | 1.9 | Prepare a detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/4/2020 | 1.4 | Prepare summary report of Claim from "Notice of Presentment" filings identified to be transferred to ACR process for Proskauer and Prime Clerk review |
| Herriman, Jay | 11/4/2020 | 1.8 | Updated analysis related to section 330 claims with additional partial payment data. |
| Herriman, Jay | 11/4/2020 | 0.5 | Updated Section 330 claim analysis per response from medical center |
| Herriman, Jay | 11/4/2020 | 0.8 | Review response provided by medical center related to Section 330 claims |
| Herriman, Jay | 11/4/2020 | 0.7 | Review proposed work plan and data request letter related to litigation claims |
| Herriman, Jay | 11/4/2020 | 1.1 | Review analysis related to public employee claims in prep of call with AAFAF and Proskauer |
| Hertzberg, Julie | 11/4/2020 | 1.4 | Review updated analysis related to Section 330 Claim Reconciliation Deck with additional partial payment data |
| McNulty, Emmett | 11/4/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/4/2020 | 2.4 | Generate AP claims reconciliation workbooks for reconciliation by the Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/4/2020 | 1.7 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/4/2020 | 2.1 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/4/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/4/2020 | 1.4 | Reclassify 51 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/4/2020 | 1.7 | Perform triage of 17 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/4/2020 | 2.6 | Perform triage of 43 newly filed claims to ensure proper claim classification for further reconciliation. |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *November 1, 2020 through November 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 11/4/2020 | 1.4 | Analyze claims identified for January hearings to be placed on an substantive duplicate objection while ensuring proper surviving claim |
| Wadzita, Brent | 11/4/2020 | 0.9 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Wadzita, Brent | 11/4/2020 | 1.9 | Analyze claims identified for January hearings to be placed on an exact duplicate objection while ensuring proper surviving claim |
| Wadzita, Brent | 11/4/2020 | 2.6 | Analyze claims identified for an substantive duplicate objection to determine proper surviving claim |
| Zeiss, Mark | 11/4/2020 | 2.4 | Review claimants responses for ACR/ADR for notice of presentment changes for Nov satellite hearings |
| Zeiss, Mark | 11/4/2020 | 0.7 | Draft response for Proskauer requests for notes for claimant responses via docket, mail for Notices of Presentment |
| Carter, Richard | 11/5/2020 | 3.1 | Prepare a detailed analysis of 26 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/5/2020 | 2.4 | Prepare a detailed analysis of 17 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/5/2020 | 2.1 | Prepare a detailed analysis of 13 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/5/2020 | 2.1 | Perform review on Claims identified as "substantive duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 11/5/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 11/5/2020 | 1.8 | Perform review on Claims identified as "exact duplicates" for upcoming omnibus objections |
| Herriman, Jay | 11/5/2020 | 1.8 | Review supplemental report related to section 330 claims prepared by BDO in 2019. |
| Herriman, Jay | 11/5/2020 | 3.1 | Update Section 330 Claim analysis with information from Supplemental BDO report and data provided by the DOJ |
| Herriman, Jay | 11/5/2020 | 2.4 | Review claims to be included on January Omnibus objections |
| McNulty, Emmett | 11/5/2020 | 2.8 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/5/2020 | 0.8 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/5/2020 | 1.4 | Prepare AP claim reconciliation workbook for ultimate reconciliation by the Commonwealth identified responsible agency |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/5/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/5/2020 | 1.9 | Generate AP claims reconciliation workbook for final reconciliation by the Commonwealth specified agency |
| Nash, Joseph | 11/5/2020 | 2.1 | Analyze new filed claims against claims register to identify duplicates to prepare for objection |
| Nash, Joseph | 11/5/2020 | 2.8 | Prepare summary report of claims identified as duplicates for upcoming objections for Proskauer review |
| Wadzita, Brent | 11/5/2020 | 2.4 | Analyze claims identified for an exact duplicate objection to ensure proper surviving claim |
| Wadzita, Brent | 11/5/2020 | 2.6 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Wadzita, Brent | 11/5/2020 | 1.9 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Zeiss, Mark | 11/5/2020 | 0.8 | Check daily docket responses for responses on or before response deadlines for November Satellite hearings |
| Zeiss, Mark | 11/5/2020 | 0.9 | Prepare notice of Presentation report for October Satellite hearing per Proskauer request |
| Zeiss, Mark | 11/5/2020 | 1.9 | Revise reconciliation for active bondholder claims per December Omnibus exhibits, latest claims reconciliation |
| Carter, Richard | 11/6/2020 | 0.8 | Prepare a detailed analysis of 6 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/6/2020 | 2.2 | Prepare a detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/6/2020 | 1.9 | Prepare a detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/6/2020 | 1.1 | Update January omnibus objection Claim tracker for Proskauer review |
| DiNatale, Trevor | 11/6/2020 | 1.4 | Analyze updated BDO report analysis to determine proper liability amounts for FQHC Claims |
| DiNatale, Trevor | 11/6/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/6/2020 | 1.6 | Prepare updated report highlighting additional information regarding litigation Claim detail request |
| Herriman, Jay | 11/6/2020 | 0.2 | Prepare email correspondence to Proskauer re: updated Section 330 claim analysis |
| Herriman, Jay | 11/6/2020 | 0.8 | Review high priority litigation analysis prior to sending to AAFAF |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/6/2020 | 2.9 | Review update section 330 claim analysis incorporating supplemental BDO report details by period |
| McNulty, Emmett | 11/6/2020 | 1.2 | Prepare AP claim reconciliation workbook for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 11/6/2020 | 2.1 | Generate AP claims reconciliation workbook for final reconciliation by the Commonwealth specified party |
| McNulty, Emmett | 11/6/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/6/2020 | 1.4 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth agency |
| Nash, Joseph | 11/6/2020 | 0.8 | Update summary report of claims identified as duplicates for upcoming objections for Proskauer review |
| Nash, Joseph | 11/6/2020 | 3.1 | Analyze new filed claims against claims register to identify duplicates to prepare for objection |
| Nash, Joseph | 11/6/2020 | 1.2 | Update summary report of claims identified as duplicates for upcoming objections for Proskauer review |
| Nash, Joseph | 11/6/2020 | 1.5 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review. |
| Nash, Joseph | 11/6/2020 | 1.8 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review. |
| Wadzita, Brent | 11/6/2020 | 2.1 | Analyze 2001-2006 Q2 BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 11/6/2020 | 1.8 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Wadzita, Brent | 11/6/2020 | 2.8 | Analyze 2001-2006 Q2 BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Zeiss, Mark | 11/6/2020 | 1.2 | Revise Notice of Presentation chart for Proskauer's revised Omnis list for November satellite hearings |
| Zeiss, Mark | 11/6/2020 | 0.7 | Review Prime Clerk docket responses for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/6/2020 | 2.2 | Prepare January Bondholder claims report for claims ready for objection, CUSIPs for research for objections |
| Carter, Richard | 11/7/2020 | 2.3 | Prepare a detailed analysis of 17 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Hertzberg, Julie | 11/7/2020 | 1.1 | Review updated Section 330 Claim Reconciliation Deck incorporating supplemental BDO report |
| Zeiss, Mark | 11/7/2020 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment claimants |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/7/2020 | 1.1 | Review Prime Clerk solicited mailing responses for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/7/2020 | 0.7 | Review Proskauer CUSIPs ready for objection for applicability to bondholder claims, objection reasons |
| DiNatale, Trevor | 11/8/2020 | 1.1 | Review next round of "Notice of Presentment" filings to determine Claim population for upcoming ADR transfer process |
| DiNatale, Trevor | 11/8/2020 | 0.6 | Review next round of "Notice of Presentment" filings to determine Claim population for upcoming ACR transfer process |
| Zeiss, Mark | 11/8/2020 | 1.6 | Revise workbook of exhibits for Nov 18, 20 satellite hearings based on Proskauer review of claimant responses on Exhibit A that should now be considered for ACR, ADR |
| Carter, Richard | 11/9/2020 | 1.3 | Prepare a detailed analysis of 10 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/9/2020 | 2.7 | Prepare a detailed analysis of 18 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/9/2020 | 0.8 | Prepare a detailed analysis of 7 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/9/2020 | 0.6 | Prepare schedule of claims for the Commonwealth in order to determine the current population of unreconciled claims/claim workbooks. |
| Carter, Richard | 11/9/2020 | 1.9 | Prepare a detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/9/2020 | 2.1 | Analyze Claim reconciliation information for claims not in ACR or ADR bucket for Proskauer review |
| DiNatale, Trevor | 11/9/2020 | 1.3 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/9/2020 | 1.1 | Prepare updated "ACR Transfer" report for Proskauer and Prime Clerk review |
| Herriman, Jay | 11/9/2020 | 0.4 | Review updated claims waterfall, send to AAFAF and counsel |
| Herriman, Jay | 11/9/2020 | 0.3 | Review and update claims workstream deck prior to sending to AAFAF and counsel |
| McNulty, Emmett | 11/9/2020 | 1.1 | Prepare AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/9/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 11/9/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/9/2020 | 2.9 | Prepare AP claims reconciliation workbook for ultimate reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/9/2020 | 3.1 | Prepare AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/9/2020 | 1.4 | Perform updates to claims marked for objection based on mailing responses received from creditors. |
| Nash, Joseph | 11/9/2020 | 2.5 | Analyze new filed claims against claims register to identify duplicates to prepare for objection |
| Nash, Joseph | 11/9/2020 | 1.1 | Perform updates to claims marked for objection based on mailing responses received from creditors. |
| Wadzita, Brent | 11/9/2020 | 1.6 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Wadzita, Brent | 11/9/2020 | 2.1 | Analyze newly filed claims to identify and resolve discrepancies in creditors proof of claim |
| Wadzita, Brent | 11/9/2020 | 2.6 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Wadzita, Brent | 11/9/2020 | 1.9 | Analyze newly filed claims to identify and resolve discrepancies in creditors proof of claim |
| Wadzita, Brent | 11/9/2020 | 0.3 | Analyze administrative and post petition filed claims to determine next steps in reconciliation |
| Zeiss, Mark | 11/9/2020 | 0.7 | Draft memo for Proskauer re: bond CUSIPs that they have indicated are ready for objection requesting additional details re: the objections |
| Carter, Richard | 11/10/2020 | 2.1 | Prepare a detailed analysis of 13 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/10/2020 | 1.9 | Prepare a detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/10/2020 | 2.2 | Prepare summary report of Claims not eligible to be resolved via ACR or ADR process for internal and Proskauer review |
| DiNatale, Trevor | 11/10/2020 | 1.3 | Finalize updated "ACR Transfer" exhibits for Proskauer and Prime Clerk review |
| DiNatale, Trevor | 11/10/2020 | 0.7 | Review newly filed claims to identify duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 11/10/2020 | 1.6 | Analyze Claim detail not eligible to be resolved via ACR or ADR process to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/10/2020 | 0.9 | Perform update to litigation Claim summary reports for AAFAF review |
| DiNatale, Trevor | 11/10/2020 | 1.1 | Finalize updated "ADR Transfer" exhibits for Proskauer and Prime Clerk review |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/10/2020 | 1.3 | Review listing of claims to be transferred to ADR / ACR prior to November 18th hearing |
| Herriman, Jay | 11/10/2020 | 0.8 | Review weekly supplemental claims outreach report as provided by Prime Clerk |
| Herriman, Jay | 11/10/2020 | 1.1 | Update Section 330 claim status report with information provided by the DOJ |
| McNulty, Emmett | 11/10/2020 | 2.1 | Prepare AP claims reconciliation workbook for ultimate reconciliation by Commonwealth of Puerto Rico identified responsible agency |
| McNulty, Emmett | 11/10/2020 | 2.3 | Generate AP claims reconciliation workbooks for final reconciliation by the Commonwealth of Puerto Rico specified party |
| McNulty, Emmett | 11/10/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/13/2020 |
| McNulty, Emmett | 11/10/2020 | 1.7 | Prepare AP claims reconciliation workbook for ultimate reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/10/2020 | 1.9 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/10/2020 | 2.9 | Perform updates to claims marked for objection based on mailing responses received from creditors. |
| Nash, Joseph | 11/10/2020 | 2.3 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Nash, Joseph | 11/10/2020 | 2.1 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Wadzita, Brent | 11/10/2020 | 0.9 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Wadzita, Brent | 11/10/2020 | 1.2 | Analyze administrative and post petition filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/10/2020 | 1.9 | Analyze 23 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 11/10/2020 | 0.7 | Analyze administrative and post petition filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/10/2020 | 2.4 | Analyze administrative and post petition filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/10/2020 | 0.4 | Analyze 6 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Zeiss, Mark | 11/10/2020 | 0.6 | Review claimant responses from Notice of Presentation exhibit mailings for proper reconciliation |
| Zeiss, Mark | 11/10/2020 | 0.4 | Draft memo to Proskauer re: Oct 29 satellite hearing Exhibit A claims and expected court form of final order |

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/10/2020 | 1.3 | Revise claims for notice of presentment based on review of claimant responses |
| Zeiss, Mark | 11/10/2020 | 2.2 | Review Prime Clerk register for claims expunged per Oct 29 satellite hearing for Exhibits C, D as ordered |
| Zeiss, Mark | 11/10/2020 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/10/2020 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 11/10/2020 | 0.6 | Revise ADR/ACR list of claims to be transferred to ACR, ADR respectively for Nov 18, Nov 20 satellite hearings based on A&M review comments |
| Zeiss, Mark | 11/10/2020 | 0.6 | Revise ADR/ACR list of claims to be transferred to ACR, ADR respectively for Nov 18, Nov 20 satellite hearings based on Proskauer comments |
| Carter, Richard | 11/11/2020 | 1.8 | Prepare a detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/11/2020 | 2.3 | Prepare a detailed analysis of 19 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/11/2020 | 2.1 | Prepare a detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/11/2020 | 2.2 | Prepare summary report of unresolved Claims not eligible for ADR or ACR process for Proskauer review to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/11/2020 | 2.4 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/11/2020 | 1.7 | Perform updates to FQHC payment analysis per revised BDO data for Proskauer review |
| DiNatale, Trevor | 11/11/2020 | 1.4 | Analyze plan class detail to prepare summary report for internal review |
| Herriman, Jay | 11/11/2020 | 2.2 | Review analysis of remaining claims not set for ADR / ACR resolution in prep of call with Proskauer |
| Herriman, Jay | 11/11/2020 | 2.8 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| McNulty, Emmett | 11/11/2020 | 1.4 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth of Puerto Rico identified responsible agency |
| McNulty, Emmett | 11/11/2020 | 1.7 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/11/2020 | 2.4 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 11/11/2020 | 2.2 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/11/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/13/2020 |
| Nash, Joseph | 11/11/2020 | 1.4 | Update FQHC payment analysis for 7 medical claims per revised BDO data. |
| Nash, Joseph | 11/11/2020 | 1.1 | Review newly filed mailing responses to ensure proper claim classification. |
| Nash, Joseph | 11/11/2020 | 2.3 | Perform triage of 34 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/11/2020 | 2.7 | Perform triage of 52 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/11/2020 | 2.5 | Perform triage of 43 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/11/2020 | 1.6 | Analyze 14 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 11/11/2020 | 1.4 | Analyze claims not for ACR or ADR to determine next steps in reconciliation |
| Wadzita, Brent | 11/11/2020 | 2.8 | Analyze claims bond definitions to gather and identify bond issuance population and outstanding amounts |
| Wadzita, Brent | 11/11/2020 | 1.8 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 11/11/2020 | 2.2 | Analyze claims not for ACR or ADR to determine next steps in reconciliation |
| Zeiss, Mark | 11/11/2020 | 2.1 | Draft report of non-Commonwealth master claims by issuer, reconciling for potential duplicates, further breakdown by CUSIP |
| Zeiss, Mark | 11/11/2020 | 1.2 | Draft report of Commonwealth issuances by plan class from the draft plan in order to match to Commonwealth bond claims |
| Zeiss, Mark | 11/11/2020 | 1.1 | Draft report of Commonwealth master bondholder claim, breaking out by issuance and amount in order to match to the draft plan |
| Zeiss, Mark | 11/11/2020 | 0.7 | Draft report of claimants on notice of transfer for ADR, ACR for claimants on Omnis heard for the Nov 18, 20 satellite hearings |
| Zeiss, Mark | 11/11/2020 | 1.7 | Revise workbook of January Bondholder Objections grouping claims by valid objection into Omnibus Exhibits for Proskauer review |
| Zeiss, Mark | 11/11/2020 | 0.8 | Revise workbook of January Bondholder Objections per Proskauer comments on objections valid for particular bond CUSIPs |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *November 1, 2020 through November 30, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Carter, Richard | 11/12/2020 | 3.1 | Prepare a detailed analysis of 22 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/12/2020 | 1.6 | Prepare a detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/12/2020 | 2.3 | Prepare a detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/12/2020 | 1.1 | Prepare a detailed analysis of 9 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/12/2020 | 0.9 | Update summary report of unresolved Claims not eligible for ADR or ACR process for Proskauer review to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/12/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 11/12/2020 | 1.4 | Finalize updated sixth "ACR Transfer" exhibits for Proskauer and Prime Clerk review |
| Herriman, Jay | 11/12/2020 | 2.9 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| Herriman, Jay | 11/12/2020 | 1.7 | Review updated section 330 claims analysis showing impact of updated PPS rates through all periods |
| McNulty, Emmett | 11/12/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/13/2020 |
| McNulty, Emmett | 11/12/2020 | 1.3 | Create AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/12/2020 | 2.3 | Generate AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible agency |
| McNulty, Emmett | 11/12/2020 | 2.3 | Create AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/12/2020 | 2.6 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Nash, Joseph | 11/12/2020 | 2.8 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Nash, Joseph | 11/12/2020 | 3.1 | Perform triage of 61 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/12/2020 | 2.9 | Analyze 41 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/12/2020 | 1.9 | Perform triage on 27 newly filed claims to ensure proper claim classification for further reconciliation |

Exhibit D

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***November 1, 2020 through November 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/12/2020 | 2.7 | Analyze claims bond definitions to gather and identify bond issuance population and outstanding amounts |
| Zeiss, Mark | 11/12/2020 | 1.3 | Revise workbook of January Bondholder Objections per Proskauer comments on how claims should be placed onto specific objections |
| Zeiss, Mark | 11/12/2020 | 1.8 | Revise list of claims for Nov 20th satellite hearing transferred to ACR per review of O'Neill claimant mailing scans |
| Zeiss, Mark | 11/12/2020 | 0.9 | Review mailing scans from O'Neill for any responses that would affect our Friday filing for November Satellite hearings |
| Zeiss, Mark | 11/12/2020 | 2.6 | Review draft plan for non-Commonwealth bonds vs master claims for non-Commonwealth issuers for disposition under the plan, further reconciliation steps |
| Zeiss, Mark | 11/12/2020 | 1.1 | Review Prime Clerk mail responses revised as no longer associated with claims to ensure the claim reconciliation does not change |
| Zeiss, Mark | 11/12/2020 | 0.6 | Draft memo for Prime Clerk re: claimant responses we reviewed where we have questions about how the claimant response was associated to the claim |
| Carter, Richard | 11/13/2020 | 2.7 | Prepare a detailed analysis of 19 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/13/2020 | 1.7 | Prepare a detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/13/2020 | 2.4 | Prepare a detailed analysis of 20 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/13/2020 | 3.1 | Prepare a detailed analysis of 23 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/13/2020 | 1.4 | Prepare updates to AP Claim reconciliation tracker for AAFAF review |
| DiNatale, Trevor | 11/13/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 11/13/2020 | 1.6 | Review litigation claim / judgment data provided by the DOJ |
| Herriman, Jay | 11/13/2020 | 2.8 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| Herriman, Jay | 11/13/2020 | 1.3 | Review tax claim reconciliation data provided by AAFAF to determine next steps for claims resolution |
| McNulty, Emmett | 11/13/2020 | 2.8 | Create AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible agency |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/13/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/13/2020 |
| McNulty, Emmett | 11/13/2020 | 0.1 | Conference call with N. Hafez regarding the analysis of the weekly register for the week ending 11/13/2020 |
| McNulty, Emmett | 11/13/2020 | 1.9 | Create AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 11/13/2020 | 2.2 | Create AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/13/2020 | 1.6 | Review newly filed mailing responses to ensure proper claim classification |
| Nash, Joseph | 11/13/2020 | 2.1 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Nash, Joseph | 11/13/2020 | 1.9 | Review newly filed mailing responses to ensure proper claim classification. |
| Nash, Joseph | 11/13/2020 | 2.5 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Wadzita, Brent | 11/13/2020 | 0.9 | Analyze administrative and post petition lease claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/13/2020 | 2.1 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/13/2020 | 1.6 | Analyze administrative and post petition lease claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/13/2020 | 1.2 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Zeiss, Mark | 11/13/2020 | 1.9 | Revise report of Master bond claims by issuance and amount per comments |
| Zeiss, Mark | 11/13/2020 | 2.6 | Draft report of Master bond claims by issuance and amount per Proskauer request |
| Zeiss, Mark | 11/13/2020 | 2.3 | Draft report of our review of claimant responses that Proskauer had later determined were ACR in order to improve, alter our review of claimant responses if necessary |
| DiNatale, Trevor | 11/14/2020 | 2.2 | Analyze updated BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| DiNatale, Trevor | 11/14/2020 | 1.2 | Analyze FQHC Claim detail to determine next steps in reconciliation process |
| Herriman, Jay | 11/14/2020 | 1.6 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| Herriman, Jay | 11/14/2020 | 0.7 | Review materials from E&Y related to corrections of BDO report for 2014 - 2018 |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 11/15/2020 | 0.3 | Provide analysis of claim reconciliation summary prepared for the Commonwealth by T. DiNatale. |
| DiNatale, Trevor | 11/15/2020 | 1.7 | Analyze litigation Claim reconciliation detail from DOJ to determine proper settlement amount for upcoming ADR transfer |
| Herriman, Jay | 11/15/2020 | 2.8 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| Hertzberg, Julie | 11/15/2020 | 0.7 | Review materials from E&Y related to corrections of BDO report for 2014 - 2018 |
| Zeiss, Mark | 11/15/2020 | 1.4 | Review claimant mailing scans from O'Neill for claimants on notice of presentation exhibits for potential changes in disposition ahead of satellite hearings |
| Carter, Richard | 11/16/2020 | 1.1 | Prepare detailed analysis of outstanding AP claims requiring additional support for Commonwealth agencies to review. |
| Carter, Richard | 11/16/2020 | 1.6 | Prepare a detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/16/2020 | 0.9 | Prepare a detailed analysis of 9 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/16/2020 | 2.4 | Prepare a detailed analysis of 18 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/16/2020 | 1.9 | Prepare a detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/16/2020 | 1.6 | Perform updates to ACR status report per recently filed ACR transfer notices |
| DiNatale, Trevor | 11/16/2020 | 1.2 | Update AP Claim reconciliation tracker for AAFAF review |
| DiNatale, Trevor | 11/16/2020 | 0.8 | Analyze litigation Claim reconciliation detail from DOJ to determine proper settlement amount for upcoming ADR transfer |
| DiNatale, Trevor | 11/16/2020 | 2.1 | Generate Claim status summary report for UCC review |
| Herriman, Jay | 11/16/2020 | 1.1 | Review analysis of Master bond claims / schedules |
| Herriman, Jay | 11/16/2020 | 0.9 | Review AP claims reconciliation status tracker |
| McNulty, Emmett | 11/16/2020 | 0.8 | Create AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/16/2020 | 1.3 | Prepare AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/16/2020 | 2.3 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/16/2020 | 1.9 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/16/2020 | 2.4 | Create AP claims reconciliation workbooks for ultimate reconciliation by Puerto Rico Commonwealth identified responsible party |
| Nash, Joseph | 11/16/2020 | 2.5 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Nash, Joseph | 11/16/2020 | 2.1 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Nash, Joseph | 11/16/2020 | 1.6 | Review newly filed mailing responses to ensure proper claim classification. |
| Nash, Joseph | 11/16/2020 | 1.9 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Wadzita, Brent | 11/16/2020 | 1.1 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/16/2020 | 1.9 | Analyze administrative and post petition lease claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/16/2020 | 2.1 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/16/2020 | 2.9 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 11/16/2020 | 0.9 | Draft memo to Proskauer re: master bond claims report including bond series, amounts that were shown as unliquidated on claims |
| Zeiss, Mark | 11/16/2020 | 2.4 | Draft January Omnibus Exhibits for non-bondholder claim objections |
| Zeiss, Mark | 11/16/2020 | 2.1 | Draft January Omnibus Exhibits for bondholder claim objections |
| Carter, Richard | 11/17/2020 | 2.4 | Prepare summary analysis of 22 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/17/2020 | 1.9 | Prepare summary analysis of 16 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/17/2020 | 2.2 | Prepare summary analysis of 19 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/17/2020 | 1.7 | Prepare a detailed analysis of 16 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/17/2020 | 2.9 | Prepare summary analysis of 27 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/17/2020 | 2.1 | Perform updates to FQHC estimated claim value analysis report for Proskauer review |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/17/2020 | 1.2 | Perform review of claims identified as deficient for upcoming omnibus objections |
| DiNatale, Trevor | 11/17/2020 | 1.9 | Perform updates to Claim status summary report for UCC review |
| DiNatale, Trevor | 11/17/2020 | 1.4 | Analyze tax related claim reconciliation detail provided by the Dept. of Treasury to determine next steps in reconciliation process |
| Herriman, Jay | 11/17/2020 | 1.6 | Prepare draft memorandum for FOMB related to section 330 claims |
| Herriman, Jay | 11/17/2020 | 1.1 | Incorporate additional source data into Memorandum related to Section 330 claims |
| Herriman, Jay | 11/17/2020 | 1.1 | Review claims to be discussed at Omnibus hearing on 11/18/2020 |
| Herriman, Jay | 11/17/2020 | 3.1 | Update analysis of Section 330 claims based on input from Proskauer |
| Hertzberg, Julie | 11/17/2020 | 0.9 | Review draft memorandum for FOMB related to Section 330 Claims |
| McNulty, Emmett | 11/17/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/17/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 11/17/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/17/2020 | 2.4 | Create AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/17/2020 | 1.9 | Prepare AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/17/2020 | 2.3 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/17/2020 | 2.1 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Nash, Joseph | 11/17/2020 | 1.4 | Review newly filed mailing responses to ensure proper claim classification. |
| Nash, Joseph | 11/17/2020 | 1.7 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Wadzita, Brent | 11/17/2020 | 0.9 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/17/2020 | 2.7 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/17/2020 | 2.1 | Analyze asserted tax claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/17/2020 | 1.9 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/17/2020 | 1.7 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 11/17/2020 | 2.6 | Review deficient bond claims for recommended reconciliation process, potential objections, CUSIP, other bond details |
| Zeiss, Mark | 11/17/2020 | 1.4 | Review deficient bond claims for bond-specific mailing requests sent, any claims that need bond-specific mailing requests sent |
| Zeiss, Mark | 11/17/2020 | 0.6 | Review claimant mailing scans from O'Neill for claimants on notice of presentation exhibits for potential changes in disposition ahead of satellite hearings |
| Zeiss, Mark | 11/17/2020 | 0.4 | Draft report of ordered, in-process objections for claims reporting |
| Carter, Richard | 11/18/2020 | 2.8 | Prepare summary analysis of 26 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/18/2020 | 2.4 | Prepare summary analysis of 21 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/18/2020 | 1.9 | Prepare summary analysis of 11 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/18/2020 | 1.7 | Prepare ad hoc claim summary highlighting current Claim reconciliation status for Proskauer review |
| DiNatale, Trevor | 11/18/2020 | 1.4 | Analyze Claim reconciliation information for claims not in ACR or ADR bucket for Proskauer review |
| Herriman, Jay | 11/18/2020 | 1.2 | Incorporate changes to Section 330 claim memorandum as provided by J. Hertzberg |
| Herriman, Jay | 11/18/2020 | 1.6 | Review draft claim reconciliation analysis vs. final and firm court ordered judgments |
| Hertzberg, Julie | 11/18/2020 | 0.8 | Provide changes to Section 330 Claims memorandum to J. Herriman |
| McNulty, Emmett | 11/18/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 11/18/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/18/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/20/2020 |
| McNulty, Emmett | 11/18/2020 | 1.1 | Generate AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/18/2020 | 2.6 | Create AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/18/2020 | 2.1 | Perform triage of 47 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/18/2020 | 2.7 | Perform triage of 66 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/18/2020 | 1.2 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Wadzita, Brent | 11/18/2020 | 1.9 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/18/2020 | 3.1 | Perform triage on 42 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 11/18/2020 | 2.9 | Analyze 44 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Zeiss, Mark | 11/18/2020 | 0.4 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 11/18/2020 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/18/2020 | 0.7 | Draft report of claimants on Exhibit A for November satellite hearings for reference during hearings |
| Zeiss, Mark | 11/18/2020 | 0.6 | Draft report for claims reasons, exhibit language requiring translation for upcoming January Omnibus Exhibits |
| Zeiss, Mark | 11/18/2020 | 2.4 | Review Prime Clerk register for claims tentatively satisfied for proper status, reconciliation |
| Zeiss, Mark | 11/18/2020 | 0.3 | Review claimant mailing scans from O'Neill for claimants on notice of presentation exhibits for potential changes in disposition ahead of satellite hearings |
| Carter, Richard | 11/19/2020 | 2.2 | Prepare summary analysis of 16 sets of claims marked as duplicative for upcoming omnibus objection |
| Carter, Richard | 11/19/2020 | 3.1 | Prepare summary analysis of 30 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/19/2020 | 1.9 | Prepare summary analysis of 15 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/19/2020 | 2.4 | Prepare summary analysis of 19 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/19/2020 | 1.7 | Perform review on Claims identified as "exact duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 11/19/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Exhibit D*

<table>
<tr><td>**Commonwealth of Puerto Rico**<br>***Time Detail by Activity by Professional***<br>***November 1, 2020 through November 30, 2020***</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/19/2020 | 1.1 | Perform review on Claims identified as "substantive duplicates" for upcoming omnibus objections |
| Herriman, Jay | 11/19/2020 | 2.3 | Review deficient claims for inclusion on January Omni objections |
| McNulty, Emmett | 11/19/2020 | 1.4 | Create AP claims reconciliation workbook, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/19/2020 | 2.1 | Generate AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/19/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 11/19/2020 | 1.7 | Create AP claims reconciliation workbooks for ultimate reconciliation by Puerto Rico Commonwealth identified responsible agency |
| McNulty, Emmett | 11/19/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| Nash, Joseph | 11/19/2020 | 2.3 | Perform triage of 52 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/19/2020 | 1.1 | Perform triage of 29 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/19/2020 | 1.7 | Perform triage of 36 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/19/2020 | 2.1 | Perform triage of 52 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/19/2020 | 1.4 | Perform triage of 31 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/19/2020 | 2.6 | Analyze 36 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/19/2020 | 2.8 | Perform triage on 38 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 11/19/2020 | 1.6 | Analyze 29 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/19/2020 | 1.1 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 11/19/2020 | 1.1 | Review deficient bond claims for recommended reconciliation process, potential objections, CUSIP, other bond details |
| Zeiss, Mark | 11/19/2020 | 1.2 | Draft memo re: deficient claims process, reconciliation for suggested meeting to move forward with claims objections |
| Carter, Richard | 11/20/2020 | 1.9 | Prepare summary analysis of 12 sets of claims marked as duplicative for upcoming omnibus objection. |

*Page 22 of 38*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 11/20/2020 | 2.7 | Prepare summary analysis of 23 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/20/2020 | 1.4 | Analyze ACR pension designation report to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/20/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 11/20/2020 | 1.4 | Analyze litigation documents provided by the DOJ for Claims in ADR process |
| Harmon, Kara | 11/20/2020 | 0.8 | Analyze litigation documents provided by the DOJ to begin formulation of objections for closed cases |
| Herriman, Jay | 11/20/2020 | 1.9 | Review litigation data provided by DOJ to determine use in ADR claims resolution process |
| Herriman, Jay | 11/20/2020 | 1.7 | Prepare response to questions from the DOJ related to Section 330 claim analysis |
| McNulty, Emmett | 11/20/2020 | 1.6 | Create AP claim reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/20/2020 | 2.3 | Create AP claims reconciliation workbooks for ultimate reconciliation by Puerto Rico Commonwealth identified responsible agency |
| McNulty, Emmett | 11/20/2020 | 1.3 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/20/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| Nash, Joseph | 11/20/2020 | 2.8 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/20/2020 | 2.3 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/20/2020 | 1.6 | Perform triage of 34 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/20/2020 | 0.7 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Wadzita, Brent | 11/20/2020 | 3.1 | Analyze 56 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/20/2020 | 1.1 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/20/2020 | 1.6 | Analyze 24 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/20/2020 | 1.2 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/20/2020 | 1.9 | Draft report of Omnibus objections not yet ordered without unresolved responses per Proskauer request, noting questions re: appropriate response deadlines for each Omnibus objection |
| Zeiss, Mark | 11/20/2020 | 0.7 | Review and processing of claimant mailing scans from O'Neill for ADR/ACR review |
| DiNatale, Trevor | 11/21/2020 | 1.3 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| Harmon, Kara | 11/21/2020 | 1.2 | Analyze documents provided by the DOJ related to active litigation to prepare summary of data for discussion with Proskauer |
| DiNatale, Trevor | 11/22/2020 | 0.8 | Update ADR Claim tracker per seventh notice of ADR transfer for internal and Proskauer review |
| DiNatale, Trevor | 11/22/2020 | 1.1 | Update upcoming omnibus tracker per review of undeliverable supplemental mailing report |
| DiNatale, Trevor | 11/22/2020 | 1.8 | Perform analysis on mailings to "Pension/Retiree" claimants to update ACR status report for Proskauer review |
| Harmon, Kara | 11/22/2020 | 1.3 | Analyze litigation documents provided by the DOJ for Claims in ADR process |
| Herriman, Jay | 11/22/2020 | 0.5 | Review email from PRDOJ related to section 330 claims, provide responses as appropriate |
| DiNatale, Trevor | 11/23/2020 | 0.9 | Perform review of newly filed HR claim detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 11/23/2020 | 2.3 | Prepare draft ACR status report for internal and Proskauer review |
| DiNatale, Trevor | 11/23/2020 | 1.1 | Perform updates to objection reasons for Claims on upcoming "satisfied" objection |
| Harmon, Kara | 11/23/2020 | 3.2 | Perform review of litigation documents provided by the DOJ for Claims in ADR process |
| Harmon, Kara | 11/23/2020 | 1.4 | Perform review of litigation documents provided by the DOJ for Claims in ADR process |
| Harmon, Kara | 11/23/2020 | 1.8 | Analyze litigation Claims associated with filed from DOJ to determine objections or transfers into ADR process |
| Harmon, Kara | 11/23/2020 | 0.8 | Prepare documents received from DOJ for discussions with Proskauer on 11/25 |
| Herriman, Jay | 11/23/2020 | 1.1 | Update Section 330 memorandum with comments from Proskauer |
| Herriman, Jay | 11/23/2020 | 0.5 | Review miscellaneous claims reconciliation deck and provide comments to A&M team |
| Herriman, Jay | 11/23/2020 | 1.1 | Review draft analysis related to litigation claims and associated materials provided by the PRDOJ |

*Page 24 of 38*

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 11/23/2020 | 0.5 | Review updated Section 330 Claims memorandum with comments from Proskauer |
| McNulty, Emmett | 11/23/2020 | 2.1 | Analyze AP claim to create claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/23/2020 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/27/2020 |
| McNulty, Emmett | 11/23/2020 | 1.9 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/23/2020 | 1.6 | Create AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/23/2020 | 1.3 | Prepare AP claims reconciliation workbook for ultimate reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/23/2020 | 2.5 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/23/2020 | 1.3 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/23/2020 | 1.9 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/23/2020 | 2.8 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Wadzita, Brent | 11/23/2020 | 0.9 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/23/2020 | 1.6 | Analyze 27 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/23/2020 | 1.8 | Analyze 38 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/23/2020 | 2.2 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/23/2020 | 2.6 | Analyze asserted tax claims to determine next steps in reconciliation |
| Zeiss, Mark | 11/23/2020 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/23/2020 | 0.6 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 11/23/2020 | 0.9 | Draft report of remaining Exhibit A claimant responses deemed still deficient for potential ACR/ADR processing |
| Zeiss, Mark | 11/23/2020 | 1.2 | Draft report of claimant responses on Satisfied Exhibits re: tax refund claims requiring further review for proper replies for Notice of Presentment exhibits |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***November 1, 2020 through November 30, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/23/2020 | 0.7 | Draft memo to Proskauer re: scheduled claim for Commonwealth General Obligation bonds |
| Zeiss, Mark | 11/23/2020 | 2.1 | Revise chart of claimants on exhibits for November satellite hearings for current determination of remaining deficient, expunged |
| Carter, Richard | 11/24/2020 | 2.8 | Prepare a detailed analysis of 22 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/24/2020 | 2.6 | Prepare a detailed analysis of 19 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/24/2020 | 0.8 | Prepare summary reports of "Public Employee" claims in ACR process broken out by specific agency for AAFAF review |
| DiNatale, Trevor | 11/24/2020 | 1.7 | Perform review of pension letters returned by ACR claimants to determine next steps in Claim reconciliation process |
| Harmon, Kara | 11/24/2020 | 2.2 | Analyze litigation Claims associated with filed from DOJ to determine objections or transfers into ADR process |
| Harmon, Kara | 11/24/2020 | 2.9 | Complete analysis of documents from the DOJ related to active litigation Claims to prepare for discussions with Proskauer |
| Harmon, Kara | 11/24/2020 | 0.4 | Prepare files from Junta de Planificacion (JP) for inclusion in master litigation document related to case status from Department |
| Harmon, Kara | 11/24/2020 | 0.7 | Review creditor objection responses related to satisfied tax refund Claims to prepare comments for Proskauer review |
| Harmon, Kara | 11/24/2020 | 1.7 | Perform analysis regarding litigation Claims associated with filed from DOJ to determine objections or transfers into ADR process |
| Herriman, Jay | 11/24/2020 | 0.7 | Review claim outreach status report provided by Prime Clerk |
| Herriman, Jay | 11/24/2020 | 0.6 | Review updated draft analysis related to litigation claims and associated materials provided by the PRDOJ |
| Herriman, Jay | 11/24/2020 | 1.9 | Prepare draft analysis for section 330 claim for review and approval by Proskauer |
| Hertzberg, Julie | 11/24/2020 | 1.2 | Review and update draft analysis for Section 330 Claim for review and approval by Proskauer |
| McNulty, Emmett | 11/24/2020 | 1.4 | Generate AP claims reconciliation workbook for ultimate reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/24/2020 | 2.1 | Prepare AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/24/2020 | 1.2 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/24/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/24/2020 | 0.8 | Analyze population of mailing responses to determine proper ACR categorization |
| McNulty, Emmett | 11/24/2020 | 1.9 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/24/2020 | 1.4 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/24/2020 | 2.3 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/24/2020 | 2.1 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/24/2020 | 2.5 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/24/2020 | 1.1 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Wadzita, Brent | 11/24/2020 | 2.1 | Analyze newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/24/2020 | 0.9 | Analyze 11 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 11/24/2020 | 2.7 | Analyze 29 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 11/24/2020 | 0.6 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/24/2020 | 2.9 | Analyze satisfied tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 11/24/2020 | 0.9 | Revise January exhibits for non-bondholder claims on objections for Spanish translations |
| Zeiss, Mark | 11/24/2020 | 1.7 | Review remaining Exhibit A claimant responses deemed still deficient for potential ACR/ADR processing, establishing updated guidelines |
| Zeiss, Mark | 11/24/2020 | 0.6 | Revise January exhibits for bondholder claims on objections for Spanish translations |
| Zeiss, Mark | 11/24/2020 | 1.9 | Draft memo to Proskauer re: final orders for November satellite hearings for expunged, modified claims |
| Carter, Richard | 11/25/2020 | 1.6 | Prepare a detailed analysis of 13 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/25/2020 | 2.8 | Prepare a detailed analysis of 23 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/25/2020 | 3.1 | Prepare summary reports of FQHC Claim detail for Proskauer review |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/25/2020 | 2.4 | Review summary reports of FQHC Claim detail for Proskauer review |
| DiNatale, Trevor | 11/25/2020 | 1.9 | Perform updates to summary reports of FQHC Claim detail for Proskauer review |
| Harmon, Kara | 11/25/2020 | 0.3 | Prepare modifications to master ACR file for new creditor responses |
| Harmon, Kara | 11/25/2020 | 1.4 | Prepare analysis of settled litigation Claims for discussions with Proskauer on next steps for resolution |
| Harmon, Kara | 11/25/2020 | 0.8 | Prepare document for Proskauer related to open items for resolution of litigation Claims |
| Harmon, Kara | 11/25/2020 | 1.7 | Finalize analysis of settled litigation Claims for discussions with Proskauer on next steps for resolution |
| Herriman, Jay | 11/25/2020 | 0.5 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo re: review claim analysis related to section 330 claims |
| Herriman, Jay | 11/25/2020 | 2.3 | Review analysis for individual section 330 claimants in prep of sending to Proskauer |
| Hertzberg, Julie | 11/25/2020 | 2.8 | Continue analysis of individual FQHC claimants and refine methodology for reconciliation to present to Proskauer |
| Hertzberg, Julie | 11/25/2020 | 0.5 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo re: review claim analysis related to section 330 claims |
| McNulty, Emmett | 11/25/2020 | 1.8 | Create AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/25/2020 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| McNulty, Emmett | 11/25/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/25/2020 | 1.3 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/25/2020 | 2.1 | Analyze population of mailing responses to determine the proper ACR categorization |
| McNulty, Emmett | 11/25/2020 | 2.6 | Generate AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/25/2020 | 1.4 | Perform updates to FQHC / Section 330 Med Center Claim reconciliation analysis report for Proskauer review. |
| Nash, Joseph | 11/25/2020 | 1.2 | Review report of newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/25/2020 | 2.6 | Analyze applied forward tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/25/2020 | 2.8 | Analyze satisfied tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/25/2020 | 1.9 | Analyze Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Zeiss, Mark | 11/25/2020 | 2.3 | Draft exhibits for final orders for November satellite hearings for disallowed, modified claims |
| Zeiss, Mark | 11/25/2020 | 1.4 | Revise exhibits for final orders for November satellite hearings for disallowed, modified claims |
| Zeiss, Mark | 11/25/2020 | 1.2 | Update claims on current Omnibus Exhibits per review of claimant responses for final orders including ACR/ADR, modified, expunged |
| Zeiss, Mark | 11/25/2020 | 0.9 | Review final orders for November satellite hearings including claims modified, remaining deficient |
| DiNatale, Trevor | 11/29/2020 | 1.2 | Perform analysis on mailings to "Pension/Retiree" claimants to update ACR status report for Proskauer review |
| Carter, Richard | 11/30/2020 | 1.9 | Prepare summary analysis of 22 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/30/2020 | 2.8 | Prepare summary analysis of 37 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/30/2020 | 1.3 | Prepare summary analysis of 24 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/30/2020 | 2.3 | Prepare summary analysis of 30 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/30/2020 | 1.4 | Prepare updated draft ACR status report for Proskauer review |
| DiNatale, Trevor | 11/30/2020 | 0.7 | Perform review on Claims identified as "exact duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 11/30/2020 | 0.9 | Perform updates to upcoming omnibus objection tracker for internal and Proskauer review |
| DiNatale, Trevor | 11/30/2020 | 2.4 | Perform updates to FQHC / Section 330 Med Center Claim reconciliation analysis report for Proskauer review |
| Harmon, Kara | 11/30/2020 | 1.1 | Analyze open AP Claims for discussions with R. Colon |
| Harmon, Kara | 11/30/2020 | 1.2 | Finalize document for internal discussions related to open items for resolution of litigation Claims |
| Harmon, Kara | 11/30/2020 | 0.6 | Prepare analysis on Claims for supplemental outreach to send to Prime Clerk for mailing |
| Herriman, Jay | 11/30/2020 | 1.5 | Review materials from Proskauer and PRDOJ related to additional section 330 claims |
| Herriman, Jay | 11/30/2020 | 0.4 | Updated analysis for section 330 claims with new information from Proskauer |

<div align="right">*Exhibit D*</div>

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/30/2020 | 1.6 | Review final Omnibus exhibits for claims to be ordered related hearing on October 29th. |
| McNulty, Emmett | 11/30/2020 | 2.6 | Analyze weekly claims register to review the newly filed claims for the week ending 12/04/20 |
| McNulty, Emmett | 11/30/2020 | 1.9 | Generate AP claims reconciliation workbooks for claim 168164 for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/30/2020 | 1.6 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/30/2020 | 1.2 | Review mailing responses for population of 13 claims to determine proper categorization into ACR |
| Nash, Joseph | 11/30/2020 | 2.3 | Prepare summary report of claims identified for supplemental outreach for future reconciliation. |
| Nash, Joseph | 11/30/2020 | 0.6 | Review report of newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/30/2020 | 1.1 | Analyze 16 claims identified for supplemental outreach to ensure proper classification for the ACR process. |
| Zeiss, Mark | 11/30/2020 | 0.8 | Draft report of Satisfied claims claimant replies, responses per team review of claimant responses |
| Zeiss, Mark | 11/30/2020 | 1.8 | Draft reconciliation of ten sample bondholder deficient claims with new synopsis and flags for Proskauer review for best objection path |
| Zeiss, Mark | 11/30/2020 | 1.6 | Draft report for Proskauer re: claimants with unresolved responses requiring future satellite hearings to accommodate |
| Zeiss, Mark | 11/30/2020 | 0.6 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 11/30/2020 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/30/2020 | 1.1 | Draft Oct 29 satellite hearing Second Orders for claimants on Exhibit A for Proskauer filings |
| **Subtotal** | | **947.3** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/9/2020 | 0.8 | Finalize 7th interim fee app with comments from J. Hertzberg |
| **Subtotal** | | **0.8** | |

<div align="right">*Page 30 of 38*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/2/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding how to handle duplicate claims and docketing errors |
| Herriman, Jay | 11/2/2020 | 0.7 | Call with J. Herriman and J. Hertzberg re: review of updated Section 330 claim reconciliation deck |
| Hertzberg, Julie | 11/2/2020 | 0.7 | Call with J. Herriman and J. Hertzberg re: review of updated Section 330 Claim Reconciliation Deck |
| McNulty, Emmett | 11/2/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding how to handle duplicate claims and docketing errors |
| Nash, Joseph | 11/2/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding how to handle duplicate claims and docketing errors. |
| Wadzita, Brent | 11/2/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding how to handle duplicate claims and docketing errors. |
| Herriman, Jay | 11/3/2020 | 0.7 | Call with B. Rosen, J. Hertzberg, J. Herriman, S. Ma, J. Alonzo re: review of section 330 Claims status deck |
| Hertzberg, Julie | 11/3/2020 | 0.7 | Call with B. Rosen, J. Hertzberg, J. Herriman, S. Ma, J. Alonzo re: review of Section 330 Claim Reconciliation Deck |
| Carter, Richard | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| DiNatale, Trevor | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford and R. Valentin Colon regarding updates to reconciliation of "Public Employee" Claims in ACR process |
| DiNatale, Trevor | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Herriman, Jay | 11/4/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review of updated Section 330 claim reconciliation deck |
| Herriman, Jay | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Herriman, Jay | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford and R. Valentin Colon regarding updates to reconciliation of "Public Employee" Claims in ACR process |
| Hertzberg, Julie | 11/4/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review of updated Section 330 Claim Reconciliation Deck |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Nash, Joseph | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections. |
| Wadzita, Brent | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Zeiss, Mark | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Herriman, Jay | 11/5/2020 | 0.3 | Call with B. Rosen, S. Ma and E&Y re: prep for call with the DOJ related to Section 330 claims |
| Herriman, Jay | 11/5/2020 | 0.8 | Call with J. Herriman, J. Hertzberg, B. Rosen, S. Ma and representatives from the Department of Justice related to Section 330 Claims |
| Hertzberg, Julie | 11/5/2020 | 0.8 | Call with J. Herriman, J. Hertzberg, B. Rosen, S. Ma and representatives from the Department of Justice related to Section 330 Claim Reconciliation Deck |
| DiNatale, Trevor | 11/6/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 11/6/2020 | 0.4 | Call with J. Herriman and J. Hertzberg re: review update section 330  claim analysis |
| Herriman, Jay | 11/6/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| Hertzberg, Julie | 11/6/2020 | 0.4 | Call with J. Herriman and J. Hertzberg re: review updated Section 330 Claim Reconciliation Deck |
| Zeiss, Mark | 11/6/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 11/7/2020 | 0.7 | Call with E&Y team re: discuss section 330 claim analysis and next steps for reconciliation |
| DiNatale, Trevor | 11/9/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, and J. Nash regarding docketing errors in proof of claims to be sent back to Prime Clerk for review |
| DiNatale, Trevor | 11/9/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/9/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 11/9/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss draft 7th interim fee application |
| Hertzberg, Julie | 11/9/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss draft 7th interim fee application |
| Nash, Joseph | 11/9/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, and J. Nash regarding docketing errors in proof of claims to be sent back to Prime Clerk for review. |
| Wadzita, Brent | 11/9/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, and J. Nash regarding docketing errors in proof of claims to be sent back to Prime Clerk for review |
| DiNatale, Trevor | 11/10/2020 | 0.3 | Participate in conference call with J. Herriman, B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |
| Herriman, Jay | 11/10/2020 | 0.3 | Participate in conference call with J. Herriman, B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |
| Wadzita, Brent | 11/10/2020 | 0.3 | Participate in conference call with J. Herriman, B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |
| DiNatale, Trevor | 11/11/2020 | 0.5 | Participate in conference call with B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |
| DiNatale, Trevor | 11/11/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of the Prime Clerk weekly register update |
| DiNatale, Trevor | 11/11/2020 | 0.4 | Participate in conference call with B. Wadzita, J. Nash and T. DiNatale regarding updating FQHC payment analysis per revised BDO data |
| Herriman, Jay | 11/11/2020 | 0.5 | Call with B. Rosen, S. Draper, J. Burr re: discuss status of E&Y review of report prepared by BDO related to section 330 claims |
| Herriman, Jay | 11/11/2020 | 0.8 | Call with J. Hertzberg and J. Herriman re: review draft section 330 claim deck and discuss next steps |
| Hertzberg, Julie | 11/11/2020 | 0.8 | Call with J. Hertzberg and J. Herriman re: review draft Section 330 Claim Reconciliation Deck and discuss next steps |
| McNulty, Emmett | 11/11/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of the Prime Clerk weekly register update |
| Nash, Joseph | 11/11/2020 | 0.4 | Participate in conference call with B. Wadzita, J. Nash and T. DiNatale regarding updating FQHC payment analysis per revised BDO data. |

*Page 33 of 38*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/11/2020 | 0.5 | Participate in conference call with B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |
| Wadzita, Brent | 11/11/2020 | 0.4 | Participate in conference call with B. Wadzita, J. Nash and T. DiNatale regarding updating FQHC payment analysis per revised BDO data |
| Wadzita, Brent | 11/11/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of the Prime Clerk weekly register update |
| Herriman, Jay | 11/12/2020 | 0.4 | Call with B. Rosen, S. Draper, J. Burr re: discuss status of E&Y review of report prepared by BDO related to section 330 claims |
| DiNatale, Trevor | 11/13/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objections and notice of presentment exhibits |
| DiNatale, Trevor | 11/13/2020 | 0.8 | Participate in conference call with J. Herriman, T. DiNatale, A. Bargoot and L. Stafford regarding reconciliation progress for Claims not eligible for ADR and ACR process |
| Herriman, Jay | 11/13/2020 | 0.8 | Participate in conference call with J. Herriman, T. DiNatale, A. Bargoot and L. Stafford regarding reconciliation progress for Claims not eligible for ADR and ACR process |
| Herriman, Jay | 11/13/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objections and notice of presentment exhibits |
| Zeiss, Mark | 11/13/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objections and notice of presentment exhibits |
| DiNatale, Trevor | 11/16/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 11/16/2020 | 0.6 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Herriman, Jay | 11/16/2020 | 0.5 | Call with S. Ma and J. Alonzo re: review open issues on section 330 claim reconciliation |
| Herriman, Jay | 11/16/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 11/16/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review current draft of Section 330 analysis and discuss next steps |
| Herriman, Jay | 11/16/2020 | 0.6 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo re: review draft section 330 claim reconciliation summary. |
| Hertzberg, Julie | 11/16/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review current draft of Section 330 Claim Reconciliation Deck and discuss next steps |
| Hertzberg, Julie | 11/16/2020 | 0.6 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo re: review draft Section 330 Claim Reconciliation Deck |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/16/2020 | 0.6 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Herriman, Jay | 11/17/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review draft memorandum to FOMB related to section 330 claims |
| Hertzberg, Julie | 11/17/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review draft memorandum to FOMB related to Section 330 Claim Reconciliation Deck |
| Herriman, Jay | 11/18/2020 | 0.2 | Dial into fifth Omnibus hearing session |
| Herriman, Jay | 11/18/2020 | 0.4 | Dial into fourth Omnibus hearing session |
| Herriman, Jay | 11/18/2020 | 0.4 | Dial into second Omnibus hearing session |
| Herriman, Jay | 11/18/2020 | 1.0 | Dial into first Omnibus hearing session |
| Herriman, Jay | 11/18/2020 | 0.4 | Dial into third Omnibus hearing session |
| DiNatale, Trevor | 11/19/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding litigation claim reconciliation progress |
| Herriman, Jay | 11/19/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding litigation claim reconciliation progress |
| Herriman, Jay | 11/19/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: prepare for call with Proskauer and counsel related to section 330 claims |
| Hertzberg, Julie | 11/19/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: prepare for call with Proskauer and counsel re Section 330 Claims |
| DiNatale, Trevor | 11/20/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 11/20/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding ADR process and "Notice of Presentment" updates |
| DiNatale, Trevor | 11/20/2020 | 0.4 | Participate in conference call with B. Wadzita and T. DiNatale regarding reconciliation related to newly filed claims to determine next steps |
| Harmon, Kara | 11/20/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 11/20/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon regarding litigation claims and outstanding Claims for reconciliation |
| Harmon, Kara | 11/20/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding ADR process and "Notice of Presentment" updates |

*Page 35 of 38*

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/20/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding ADR process and "Notice of Presentment" updates |
| Herriman, Jay | 11/20/2020 | 0.2 | Dial into fifth Omnibus hearing session |
| Herriman, Jay | 11/20/2020 | 0.3 | Dial into third Omnibus hearing session |
| Herriman, Jay | 11/20/2020 | 0.3 | Dial into second Omnibus hearing session |
| Herriman, Jay | 11/20/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon regarding litigation claims and outstanding Claims for reconciliation |
| Herriman, Jay | 11/20/2020 | 0.4 | Dial into first Omnibus hearing session |
| Wadzita, Brent | 11/20/2020 | 0.4 | Participate in conference call with B. Wadzita and T. DiNatale regarding reconciliation related to newly filed claims to determine next steps |
| Zeiss, Mark | 11/20/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding ADR process and "Notice of Presentment" updates |
| Harmon, Kara | 11/22/2020 | 0.9 | Participate in conference call with J. Herriman and K. Harmon regarding documentation from the DOJ related to active litigation Claims |
| Herriman, Jay | 11/22/2020 | 0.9 | Participate in conference call with J. Herriman and K. Harmon regarding documentation from the DOJ related to active litigation Claims |
| DiNatale, Trevor | 11/23/2020 | 0.3 | Conference call with T. DiNatale, K. Harmon, and J. Nash to discuss classifying claims to go through the ACR process |
| DiNatale, Trevor | 11/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of litigation Claim reconciliation detail provided by DOJ |
| Harmon, Kara | 11/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of litigation Claim reconciliation detail provided by DOJ |
| Harmon, Kara | 11/23/2020 | 0.3 | Conference call with T. DiNatale, K. Harmon, and J. Nash to discuss classifying claims to go through the ACR process. |
| Herriman, Jay | 11/23/2020 | 0.4 | Call with J. Herriman and J. Hertzberg re: review latest draft analysis related to Section 330 claims |
| Herriman, Jay | 11/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of litigation Claim reconciliation detail provided by DOJ |
| Hertzberg, Julie | 11/23/2020 | 0.4 | Call with J. Herriman and J. Hertzberg re: review latest draft analysis related to Section 330 claims |
| Nash, Joseph | 11/23/2020 | 0.3 | Conference call with T. DiNatale, K. Harmon, and J. Nash to discuss classifying claims to go through the ACR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/24/2020 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to litigation analysis for discussion with Proskauer |
| Herriman, Jay | 11/24/2020 | 0.7 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo and counsel for section 330 claimants re: review claim analysis related to section 330 claims |
| Herriman, Jay | 11/24/2020 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss next steps related to section 330 claims based on call with counsel |
| Herriman, Jay | 11/24/2020 | 1.1 | Participate in conference call with J. Herriman, M. Zeiss, and L. Stafford regarding bondholder claims reconciliation |
| Herriman, Jay | 11/24/2020 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to litigation analysis for discussion with Proskauer |
| Hertzberg, Julie | 11/24/2020 | 0.7 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo and counsel for FQHC's re: review claim analysis related to section 330 claims |
| Hertzberg, Julie | 11/24/2020 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss next steps related to FQHC claims based on call with counsel |
| Zeiss, Mark | 11/24/2020 | 1.1 | Participate in conference call with J. Herriman, M. Zeiss, and L. Stafford regarding bondholder claims reconciliation |
| DiNatale, Trevor | 11/25/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding review of DOJ litigation summary files |
| DiNatale, Trevor | 11/25/2020 | 1.2 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 11/25/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding review of DOJ litigation summary files |
| Harmon, Kara | 11/25/2020 | 1.2 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 11/25/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding review of DOJ litigation summary files |
| Carter, Richard | 11/30/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of reconciliation and ADR process for litigation Claims |
| Carter, Richard | 11/30/2020 | 0.3 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding review of required detail for proper reconciliation of litigation Claims |
| DiNatale, Trevor | 11/30/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of reconciliation and ADR process for litigation Claims |
| DiNatale, Trevor | 11/30/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding analysis of litigation Claims and omnibus objections |
| DiNatale, Trevor | 11/30/2020 | 0.3 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding review of required detail for proper reconciliation of litigation Claims |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2020 through November 30, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/30/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding analysis of litigation Claims and omnibus objections |
| Harmon, Kara | 11/30/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of reconciliation and ADR process for litigation Claims |
| Harmon, Kara | 11/30/2020 | 0.3 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding review of required detail for proper reconciliation of litigation Claims |
| Herriman, Jay | 11/30/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of reconciliation and ADR process for litigation Claims |

| **Subtotal** | | **62.8** | |

| *Grand Total* | | **1,010.9** | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**November 1, 2020 through November 30, 2020**

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,604.58 |
| **Total** | **$2,604.58** |

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*November 1, 2020 through November 30, 2020*

*Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 10/28/2020 | $70.00 | Fees to dial into Omnibus Hearing |
| Herriman, Jay | 11/18/2020 | $70.00 | Fees to dial into Omnibus Hearing |
| Herriman, Jay | 11/20/2020 | $70.00 | Fees to dial into Omnibus Hearing |
| Hertzberg, Julie | 11/30/2020 | $2,394.58 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,604.58** | |
| *Grand Total* | | **$2,604.58** | |

# <u>Exhibit C</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) |
| | |
| Debtors. [1] | |

**COVER SHEET TO TWENTY-NINTH FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | December 1, 2020 through December 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $503,667.90 ($559,631.00 incurred less 10% voluntary reduction of $55,963.10) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,353.72 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Twenty-ninth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2020.


 /s/                                                          
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On January 25, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
     FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
     Alberto J. E. Añeses Negrón, Esq.
     Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq..
     Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
     Carolina Velaz-Rivero, Esq.
     Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
     Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
     Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
     Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
     Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
     Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
     Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

4

**Summary of Professional Fees for the Period December 1, 2020 through December 31, 2020**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 934.6 | $ 504,699.60 |
| Commonwealth of Puerto Rico - Fee Applications | 0.8 | $ 200.00 |
| Commonwealth of Puerto Rico - Meeting | 85.7 | $ 54,731.40 |
| **Subtotal** | **1,021.1** | **559,631.00** |
| *Less 10% voluntary reduction* | | *(55,963.10)* |
| **Total** | | **$ 503,667.90** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 10.3 | $9,929.20 |
| Jay Herriman | Managing Director | Claim Management | $937 | 70.4 | 65,964.80 |
| Kara Harmon | Consultant II | Claim Management | $675 | 113.8 | 76,815.00 |
| Mark Zeiss | Director | Claim Management | $661 | 133.3 | 88,111.30 |
| Carter, Richard | Consultant II | Claim Management | $577 | 131.2 | 75,702.40 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 86.7 | 47,685.00 |
| Brent Wadzita | Analyst | Claim Management | $441 | 131.3 | 57,903.30 |
| Emmett McNulty | Analyst | Claim Management | $400 | 183.5 | 73,400.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 159.8 | 63,920.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.8 | 200.00 |
| **Subtotal** | | | | **1,021.1** | **559,631.00** |
| *Less 10% voluntary reduction* | | | | | *-55,963.10* |
| **Total** | | | | | **$503,667.90** |

**Summary of Expenses for the Period December 1, 2020 through December 31, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,353.72 |
| **Total** | **$2,353.72** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $453,301.11, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,353.72 for services rendered outside of Puerto Rico) in the total amount of $455,654.83.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

_/s/_____
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**December 1, 2020 through December 31, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 934.6 | $504,699.60 |
| Commonwealth of Puerto Rico - Fee Applications | 0.8 | $200.00 |
| Commonwealth of Puerto Rico - Meeting | 85.7 | $54,731.40 |
| **Total** | **1,021.1** | **$559,631.00** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2020 through December 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 10.3 | $9,929.20 |
| Herriman, Jay | Managing Director | $937.00 | 70.4 | $65,964.80 |
| Harmon, Kara | Director | $675.00 | 113.8 | $76,815.00 |
| Zeiss, Mark | Director | $661.00 | 133.3 | $88,111.30 |
| Carter, Richard | Consultant II | $577.00 | 131.2 | $75,702.40 |
| DiNatale, Trevor | Consultant II | $550.00 | 86.7 | $47,685.00 |
| Wadzita, Brent | Analyst | $441.00 | 131.3 | $57,903.30 |
| McNulty, Emmett | Analyst | $400.00 | 183.5 | $73,400.00 |
| Nash, Joseph | Analyst | $400.00 | 159.8 | $63,920.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.8 | $200.00 |
| **Total** | | | **1,021.1** | **$559,631.00** |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2020 through December 31, 2020

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 5.4 | $5,205.60 |
| Herriman, Jay | Managing Director | $937 | 57.0 | $53,409.00 |
| Harmon, Kara | Director | $675 | 95.3 | $64,327.50 |
| Zeiss, Mark | Director | $661 | 126.8 | $83,814.80 |
| Carter, Richard | Consultant II | $577 | 125.0 | $72,125.00 |
| DiNatale, Trevor | Consultant II | $550 | 71.1 | $39,105.00 |
| Wadzita, Brent | Analyst | $441 | 124.7 | $54,992.70 |
| McNulty, Emmett | Analyst | $400 | 177.8 | $71,120.00 |
| Nash, Joseph | Analyst | $400 | 151.5 | $60,600.00 |
| | | | 934.6 | $504,699.60 |
| | *Average Billing Rate* | | | $540.02 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2020 through December 31, 2020

---

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Corbett, Natalie | Para Professional | $250 | 0.8 | $200.00 |
| | | | 0.8 | $200.00 |
| | *Average Billing Rate* | | | $250.00 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**December 1, 2020 through December 31, 2020**

**Commonwealth of Puerto Rico -
Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or
advisors to present findings or discuss various matters related to the claims
process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 4.9 | $4,723.60 |
| Herriman, Jay | Managing Director | $937 | 13.4 | $12,555.80 |
| Harmon, Kara | Director | $675 | 18.5 | $12,487.50 |
| Zeiss, Mark | Director | $661 | 6.5 | $4,296.50 |
| Carter, Richard | Consultant II | $577 | 6.2 | $3,577.40 |
| DiNatale, Trevor | Consultant II | $550 | 15.6 | $8,580.00 |
| Wadzita, Brent | Analyst | $441 | 6.6 | $2,910.60 |
| McNulty, Emmett | Analyst | $400 | 5.7 | $2,280.00 |
| Nash, Joseph | Analyst | $400 | 8.3 | $3,320.00 |
| | | | 85.7 | $54,731.40 |
| | *Average Billing Rate* | | | $638.64 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/1/2020 | 1.9 | Prepare summary analysis of 17 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/1/2020 | 1.3 | Prepare summary analysis of 14 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/1/2020 | 1.7 | Prepare summary analysis of 15 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 12/1/2020 | 0.8 | Organize reconciliation support of Claims transferred to ADR process for Proskauer review |
| DiNatale, Trevor | 12/1/2020 | 2.1 | Perform review of Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 12/1/2020 | 2.4 | Perform updates to FQHC / Section 330 Med Center Claim reconciliation analysis report for Proskauer review |
| DiNatale, Trevor | 12/1/2020 | 1.4 | Review claimant analysis of asserted wraparound payments regarding FQHC Claims |
| DiNatale, Trevor | 12/1/2020 | 0.4 | Review ACR status report updates provided by Proskauer to incorporate into upcoming ACR Status exhibit |
| Harmon, Kara | 12/1/2020 | 0.4 | Analyze bond Claims for discussions with M. Zeiss related to deficient claims mailing |
| Herriman, Jay | 12/1/2020 | 1.4 | Review updated FQHC claim summary deck in prep of call with medical centers |
| Hertzberg, Julie | 12/1/2020 | 1.1 | Review section 330 claim summary deck and associated details in prep of call with FQHC counsel |
| McNulty, Emmett | 12/1/2020 | 2.1 | Analyze weekly claims register to review newly filed claims for the week ending 12/04/20 |
| McNulty, Emmett | 12/1/2020 | 1.6 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/1/2020 | 1.9 | Prepare AP claims reconciliation workbook final for reconciliation by Commonwealth identified agency |
| McNulty, Emmett | 12/1/2020 | 1.8 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/1/2020 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| Nash, Joseph | 12/1/2020 | 2.6 | Analyze 31 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 12/1/2020 | 2.9 | Analyze 43 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 12/1/2020 | 0.2 | Review 8 claims identified as substantive duplicates to ensure proper classification. |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/1/2020 | 0.7 | Reconcile new bondholder claims from the Prime Clerk register report |
| Zeiss, Mark | 12/1/2020 | 2.9 | Draft reconciliation of ten sample bondholder deficient claims with new synopsis and flags for Proskauer review for best objection path |
| Carter, Richard | 12/2/2020 | 2.9 | Prepare summary analysis of 36 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/2/2020 | 1.3 | Prepare summary analysis of 15 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/2/2020 | 3.1 | Prepare summary analysis of 38 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 12/2/2020 | 0.7 | Review reconciliation detail for AP Claim to determine next steps in ADR process/negotiations |
| DiNatale, Trevor | 12/2/2020 | 2.1 | Analyze HR Claim and supplemental mailing detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 12/2/2020 | 1.8 | Prepare updated draft ACR status report per review of additional pension letter responses for Proskauer review |
| Harmon, Kara | 12/2/2020 | 0.6 | Analyze Claim reconciliation data from Department of Health to respond to inquire from Proskauer related to claim status and paid invoices |
| Harmon, Kara | 12/2/2020 | 0.5 | Analyze claimant and Commonwealth support regarding potential Claims identified for ADR process |
| Harmon, Kara | 12/2/2020 | 0.9 | Analyze new ACR pension responses to capture updates for status report |
| Harmon, Kara | 12/2/2020 | 1.6 | Prepare report of unresolved AP invoices for Department of Health related to disputed trade claim |
| Harmon, Kara | 12/2/2020 | 0.6 | Analyze new ACR Claim responses to prepare status update |
| Herriman, Jay | 12/2/2020 | 0.9 | Review supplemental mailing outreach responses provided by Prime Clerk |
| McNulty, Emmett | 12/2/2020 | 2.3 | Generate AP claims reconciliation workbook for the final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/2/2020 | 0.9 | Create AP claims reconciliation workbooks for the final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/2/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 12/04/20 |
| McNulty, Emmett | 12/2/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 12/2/2020 | 3.1 | Review 148 claims identified as substantive duplicates to ensure proper classification. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/2/2020 | 2.8 | Review 118 claims identified as substantive duplicates to ensure proper classification. |
| Zeiss, Mark | 12/2/2020 | 2.9 | Draft reconciliation of bondholder deficient claims with new synopsis and flags for Proskauer review for best objection path |
| Carter, Richard | 12/3/2020 | 1.6 | Provide detailed analysis of tracker of unresolved AP questions prepared by analyst. |
| Carter, Richard | 12/3/2020 | 2.2 | Prepare schedule of unresolved AP claims to be reviewed by analyst in order to identify questions requiring a response from the Commonwealth. |
| DiNatale, Trevor | 12/3/2020 | 0.8 | Prepare updated draft ACR status report per review of additional pension letter responses for Proskauer review |
| DiNatale, Trevor | 12/3/2020 | 1.6 | Perform review of omnibus claim objection drafts |
| DiNatale, Trevor | 12/3/2020 | 1.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 12/3/2020 | 1.8 | Perform review of Claims identified for upcoming omnibus objections |
| Harmon, Kara | 12/3/2020 | 0.3 | Analyze Claims for supplemental outreach to prepare report for Prime Clerk mailing |
| Harmon, Kara | 12/3/2020 | 1.8 | Analyze new ACR Claim responses to prepare status update |
| Harmon, Kara | 12/3/2020 | 1.6 | Review January omnibus objection motions and orders |
| Harmon, Kara | 12/3/2020 | 2.4 | Analyze Claims drafted on January omnibus objections to ensure proper placement on objections |
| Harmon, Kara | 12/3/2020 | 0.9 | Analyze tax refund Claims drafts on omnibus objections to ensure proper placement on objection |
| Herriman, Jay | 12/3/2020 | 1.9 | Review claims to be filed on January Omni objections |
| Herriman, Jay | 12/3/2020 | 0.8 | Review litigation support provided by R. Colon related to claims to be placed into ADR |
| McNulty, Emmett | 12/3/2020 | 1.3 | Create AP claims reconciliation workbooks for claim 168164 for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/3/2020 | 2.8 | Review mailing responses for population of 13 claims to determine proper categorization into ACR |
| McNulty, Emmett | 12/3/2020 | 2.4 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/3/2020 | 1.8 | Review weekly claims register to capture claim changes and review newly filed claims |
| Nash, Joseph | 12/3/2020 | 2.8 | Prepare analysis of unresolved accounts payable claims for review with the Commonwealth. |
| Nash, Joseph | 12/3/2020 | 2.3 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/3/2020 | 1.9 | Draft reconciliation of bondholder deficient claims with new synopsis and flags for Proskauer review for best objection path |
| Zeiss, Mark | 12/3/2020 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 12/3/2020 | 0.7 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Carter, Richard | 12/4/2020 | 1.9 | Prepare detailed analysis of unresolved AP-related claims in order to determine steps required by the Commonwealth to reconcile. |
| Carter, Richard | 12/4/2020 | 2.4 | Prepare updated schedule of unresolved AP claims to be reviewed by analyst in order to identify questions requiring a response from the Commonwealth. |
| Carter, Richard | 12/4/2020 | 1.6 | Prepare detailed analysis of HR-related claims in order to determine if there is enough support to include in ACR process. |
| Carter, Richard | 12/4/2020 | 2.8 | Prepare detail analysis of 7 AP-related claim reconciliation workbooks in order to determine readiness for resolution. |
| DiNatale, Trevor | 12/4/2020 | 0.8 | Perform review of income tax Claim reconciliation detail to determine next steps for upcoming objections |
| DiNatale, Trevor | 12/4/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 12/4/2020 | 0.8 | Analyze supplemental outreach report from Prime Clerk to review new responses for transfer into ACR/ADR or draft Claims for deficient objection |
| Harmon, Kara | 12/4/2020 | 1.4 | Analyze duplicate Claims for inclusion on January omnibus objections |
| Harmon, Kara | 12/4/2020 | 1.1 | Analyze supplemental outreach report from Prime Clerk to review new responses for transfer into ACR/ADR or draft Claims for deficient objection |
| Harmon, Kara | 12/4/2020 | 2.3 | Complete analysis satisfied tax refund Claims for inclusion on January omnibus objections |
| Harmon, Kara | 12/4/2020 | 1.6 | Complete analysis of Claims for supplemental outreach to send to Prime Clerk for mailing |
| Herriman, Jay | 12/4/2020 | 0.4 | Review claims to be sent supplemental outreach letters |
| Herriman, Jay | 12/4/2020 | 1.9 | Review support data associated with BDO report on FQHC claims to validate data included in their analysis |
| Hertzberg, Julie | 12/4/2020 | 1.3 | Review Section 330 claim analysis and potential settlement assumptions |
| McNulty, Emmett | 12/4/2020 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 12/04/20 |
| McNulty, Emmett | 12/4/2020 | 1.9 | Create AP claim reconciliation workbooks for reconciliation by Commonwealth identified responsible party |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/4/2020 | 1.7 | Prepare AP claim reconciliation workbook for reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 12/4/2020 | 2.4 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified Title III party |
| McNulty, Emmett | 12/4/2020 | 0.9 | Review creditor mailing responses to determine the proper categorization into the ACR process |
| Nash, Joseph | 12/4/2020 | 2.9 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/4/2020 | 2.4 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/4/2020 | 3.1 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Wadzita, Brent | 12/4/2020 | 0.9 | Analyze filed litigation claims to identify asserted case numbers and other applicable information |
| Wadzita, Brent | 12/4/2020 | 2.1 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 12/4/2020 | 1.7 | Analyze asserted tax claims to determine next steps in reconciliation |
| Wadzita, Brent | 12/4/2020 | 2.7 | Analyze filed litigation claims to identify asserted case numbers and other applicable information |
| Wadzita, Brent | 12/4/2020 | 1.2 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 12/4/2020 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 12/4/2020 | 1.6 | Revise December Omnis for corresponding Notice of Presentment exhibits for Omnis ready to order |
| Zeiss, Mark | 12/4/2020 | 1.7 | Revise report for Proskauer through December Omnis for Claimants with responses to schedule for future satellite hearings |
| Zeiss, Mark | 12/4/2020 | 0.7 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 12/4/2020 | 2.3 | Revise Omni Exhibits per response review for Notice of Presentment for claims not yet heard |
| Carter, Richard | 12/5/2020 | 2.1 | Prepare schedule of AP-related unresolved claim reconciliation workbook to provide to analyst in order to determine reconciliation steps required. |
| Harmon, Kara | 12/5/2020 | 1.3 | Analyze tax Claims to prepare file on unresolved Claims for discussions with R. Colon |
| Harmon, Kara | 12/5/2020 | 0.6 | Analyze invoice detail on AP trade Claim to respond to inquire related to amount distribution between contracts from Proskauer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/5/2020 | 0.8 | Continue analysis of duplicate Claims for inclusion on January omnibus objections |
| DiNatale, Trevor | 12/6/2020 | 1.2 | Analyze ACR mailing response tracker to incorporate updates to draft ACR status report for Proskauer review |
| Zeiss, Mark | 12/6/2020 | 1.8 | Draft report of claimant responses for scheduling for February Satellite court hearings for Omnibus Exhibits through October overlaying on the Proskauer claimant response tracker to ensure full coverage of claimant responses per Proskauer request |
| Carter, Richard | 12/7/2020 | 2.6 | Prepare schedule of 10 AP-related unresolved claim reconciliation workbook to provide to analyst in order to determine reconciliation steps required. |
| Carter, Richard | 12/7/2020 | 3.1 | Prepare detailed analysis of unresolved AP-related claims in order to determine steps required by the Commonwealth to reconcile. |
| Carter, Richard | 12/7/2020 | 1.9 | Prepare schedule of unresolved claims from multiple agencies to be sent to Commonwealth for review. |
| DiNatale, Trevor | 12/7/2020 | 1.1 | Review objection response detail to determine next steps in Claim reconciliation process |
| DiNatale, Trevor | 12/7/2020 | 1.4 | Finalize ACR Status Report for upcoming filing |
| DiNatale, Trevor | 12/7/2020 | 0.7 | Perform updates to ADR status tracker for Proskauer review |
| Harmon, Kara | 12/7/2020 | 0.6 | Analyze new ACR pension responses |
| Harmon, Kara | 12/7/2020 | 0.8 | Begin preparation of objections for March omnibus hearing |
| Harmon, Kara | 12/7/2020 | 1.7 | Analyze substantive duplicate Claims to prepare for January omnibus objections |
| Harmon, Kara | 12/7/2020 | 2.3 | Analyze substantive duplicate Claims to prepare for January omnibus objections |
| Harmon, Kara | 12/7/2020 | 2.1 | Complete analysis of Claims drafted on omnibus objections for January omnibus hearing |
| Harmon, Kara | 12/7/2020 | 0.3 | Analyze Claim filed against the Department of Health to prepare response to inquire related to settlement negotiations |
| Herriman, Jay | 12/7/2020 | 0.9 | Review claims filed on objection and subsequently transferred into ADR process to determine next steps to resolve claims |
| Herriman, Jay | 12/7/2020 | 1.8 | Review draft Omnibus objections and associated declarations for January claim objections |
| Herriman, Jay | 12/7/2020 | 1.1 | Review responses received to filed claim objections |
| Herriman, Jay | 12/7/2020 | 1.2 | Review draft ACR status report with associated comments from AAFAF |
| McNulty, Emmett | 12/7/2020 | 2.1 | Prepare AP claims reconciliation workbook for final reconciliation by Commonwealth identified Title III party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/7/2020 | 1.6 | Review creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 12/7/2020 | 1.2 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth identified party |
| McNulty, Emmett | 12/7/2020 | 1.4 | Analyze weekly claims register to review newly filed claims for the week ending 12/11/20 |
| McNulty, Emmett | 12/7/2020 | 1.9 | Prepare analysis for duplicate claims objections for set of 10 claims for internal review |
| Nash, Joseph | 12/7/2020 | 1.4 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/7/2020 | 0.9 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/7/2020 | 1.6 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/7/2020 | 1.8 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/7/2020 | 2.1 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Wadzita, Brent | 12/7/2020 | 2.7 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 12/7/2020 | 2.9 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/7/2020 | 3.1 | Review Claims identified for upcoming March objections |
| Wadzita, Brent | 12/7/2020 | 1.1 | Analyze asserted tax refund claims to determine next steps in reconciliation |
| Zeiss, Mark | 12/7/2020 | 1.9 | Revise report of claimant responses for scheduling for February Satellite court hearings for Omnibus Exhibits through October overlaying on the Proskauer claimant response tracker per Proskauer comments |
| Zeiss, Mark | 12/7/2020 | 2.7 | Revise January non-bondholder Omnibus Exhibits per Proskauer, A&M review of claims, changes |
| Zeiss, Mark | 12/7/2020 | 2.4 | Draft report per review of claimant response deadlines per docket for original notice of presentation exhibits, regardless of later satellite hearing scheduling, in order to determine proper final status of claims per Proskauer request |
| Zeiss, Mark | 12/7/2020 | 0.6 | Review claimant response from O'Neill where notice of presentation deadlines have expired for proper status and disposition of claim |
| Carter, Richard | 12/8/2020 | 1.4 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |

*Exhibit D*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *December 1, 2020 through December 31, 2020* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/8/2020 | 3.1 | Prepare detailed analysis of 170 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/8/2020 | 2.9 | Prepare detailed schedule of AP-related claim reconciliation workbooks from multiple agencies to be reviewed by analyst.. |
| Carter, Richard | 12/8/2020 | 0.7 | Prepare detailed analysis of 36 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 12/8/2020 | 0.6 | Perform updates to ACR Claim tracker highlighting updates to Claims identified as resolved in ACR status report |
| DiNatale, Trevor | 12/8/2020 | 2.1 | Analyze tax related Claim detail to prepare Claim reconciliation summary for Commonwealth review |
| DiNatale, Trevor | 12/8/2020 | 3.1 | Prepare summary report of claims not eligible for ACR/ADR process for Proskauer review |
| Harmon, Kara | 12/8/2020 | 0.7 | Analyze Claim objection comments from A. Bargoot to prepare modifications to Claims drafted on January objections |
| Harmon, Kara | 12/8/2020 | 0.3 | Review new filed Claims to categorized into ADR / ACR, as appropriate |
| Harmon, Kara | 12/8/2020 | 1.2 | Analyze new ACR pension responses |
| Herriman, Jay | 12/8/2020 | 2.8 | Review claims to be included on January Omnibus objections |
| Herriman, Jay | 12/8/2020 | 1.7 | Review draft Omnibus objections and associated declarations for January claim objections |
| Herriman, Jay | 12/8/2020 | 0.4 | Research and respond to email from Proskauer related to Section 330 claims and support data |
| Herriman, Jay | 12/8/2020 | 1.3 | Prepare liability analysis related to additional Section 330 medical center |
| Hertzberg, Julie | 12/8/2020 | 1.7 | Review updated assumptions regarding Section 330 claims settlement |
| McNulty, Emmett | 12/8/2020 | 2.1 | Analyze weekly claims register to review newly filed claims for the week ending 12/11/20 |
| McNulty, Emmett | 12/8/2020 | 2.4 | Analyze population of duplicate claims to ensure the proper categorization for the April omnibus objections hearing |
| McNulty, Emmett | 12/8/2020 | 1.7 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 12/8/2020 | 1.4 | Analyze population of duplicate claims to ensure the proper categorization for the April omnibus objections hearing |
| McNulty, Emmett | 12/8/2020 | 2.6 | Analyze population of duplicate claims to ensure the proper categorization for the April omnibus objections hearing |
| Nash, Joseph | 12/8/2020 | 3.2 | Review 74 pairs of exact duplicate claims to ensure proper classification. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/8/2020 | 0.4 | Review 32 claims marked as exact duplicates to ensure proper classification in the ACR process. |
| Nash, Joseph | 12/8/2020 | 2.8 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/8/2020 | 2.4 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/8/2020 | 1.6 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/8/2020 | 2.2 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Wadzita, Brent | 12/8/2020 | 2.6 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/8/2020 | 1.4 | Review 64 duplicate claims identified for December objections |
| Wadzita, Brent | 12/8/2020 | 2.1 | Review 96 duplicate claims identified for December objections |
| Wadzita, Brent | 12/8/2020 | 1.1 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/8/2020 | 2.8 | Review Claims identified for upcoming March objections |
| Zeiss, Mark | 12/8/2020 | 1.1 | Draft January non-bondholder Omnibus Exhibits for Spanish versions per Prime Clerk translations |
| Zeiss, Mark | 12/8/2020 | 1.6 | Revise January bondholder Omnibus Exhibits per Proskauer changes |
| Zeiss, Mark | 12/8/2020 | 1.2 | Draft January bondholder Omnibus Exhibits for Spanish versions per Prime Clerk translations |
| Zeiss, Mark | 12/8/2020 | 0.7 | Review claims for split processing where claims may need to go through claims objection, ACR, ADR processes including reporting, final status |
| Zeiss, Mark | 12/8/2020 | 2.4 | Review January bondholder objections for objection by CUSIP per claims objected to, providing comments |
| Zeiss, Mark | 12/8/2020 | 2.1 | Revise final list of claimant responses for scheduling for February Satellite court hearings for Omnibus Exhibits through October per Proskauer comments |
| Carter, Richard | 12/9/2020 | 0.9 | Prepare detailed analysis of 8 sets of claims flagged as duplicative in order to properly reflect objections for upcoming Omni hearing. |
| Carter, Richard | 12/9/2020 | 2.2 | Prepare detailed analysis of 47 sets of claims flagged as duplicative in preparation for upcoming objections. |
| Carter, Richard | 12/9/2020 | 2.6 | Prepare detailed analysis of 35 sets of claims flagged as exact duplicates in order to properly reflect objections for upcoming Omni hearing. |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2020 through December 31, 2020
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/9/2020 | 2.9 | Prepare detailed analysis of 20 AP-related claims requiring additional support from claimants. |
| DiNatale, Trevor | 12/9/2020 | 1.6 | Prepare summary report of treasury related Claim detail for Department of Treasury review |
| DiNatale, Trevor | 12/9/2020 | 2.8 | Update summary report of claims not eligible for ACR/ADR process for Proskauer review |
| Harmon, Kara | 12/9/2020 | 0.8 | Analyze Claims drafted on January omnibus objections to ensure proper placement on objections |
| Harmon, Kara | 12/9/2020 | 1.2 | Prepare analysis of non-bondholder objections for January omnibus hearing |
| Harmon, Kara | 12/9/2020 | 1.1 | Analyze newly filed employee wage Claims to prepare for transfer to ACR |
| Harmon, Kara | 12/9/2020 | 0.4 | Prepare workbook of exact duplicate Claims for review by J. Nash and R. Carter |
| Harmon, Kara | 12/9/2020 | 0.6 | Review claims for substantive duplicates to determine proper placement on omnibus objections |
| Harmon, Kara | 12/9/2020 | 1.4 | Analyze Claims drafted on January omnibus objections to ensure proper placement on objections |
| Herriman, Jay | 12/9/2020 | 1.3 | Review claims to be included on January Omnibus objections |
| Herriman, Jay | 12/9/2020 | 1.8 | Review draft analysis related to 2017 FQHC wrap around payment calculation data |
| Herriman, Jay | 12/9/2020 | 1.1 | Review litigation claim analysis provided by Oneil Borges |
| Herriman, Jay | 12/9/2020 | 2.9 | Review support data related to BDO report for Section 330 medical centers to determined methodology of data aggregation |
| Hertzberg, Julie | 12/9/2020 | 0.6 | Review analysis related to additional Section 330 claimant |
| McNulty, Emmett | 12/9/2020 | 2.3 | Create AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/9/2020 | 1.2 | Generate AP claims reconciliation workbooks for ultimate reconciliation by Commonwealth identified Title III agency |
| McNulty, Emmett | 12/9/2020 | 0.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 12/9/2020 | 1.2 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 12/9/2020 | 1.9 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 12/9/2020 | 1.7 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible entity |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/9/2020 | 1.7 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/9/2020 | 1.9 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/9/2020 | 2.1 | Review 34 pairs of exact duplicate claims to ensure proper classification. |
| Nash, Joseph | 12/9/2020 | 2.4 | Review 42 pairs of exact duplicate claims to ensure proper classification. |
| Wadzita, Brent | 12/9/2020 | 0.9 | Review 40 duplicate claims identified for December objections |
| Wadzita, Brent | 12/9/2020 | 2.1 | Prepare claim objection reasons for non title III claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/9/2020 | 1.9 | Prepare claim objection reasons for no liability claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/9/2020 | 2.9 | Prepare claim objection reasons for no liability claims and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 12/9/2020 | 1.9 | Draft report of Section 330 Barceloneta center medical wrap-around payments reconciliation for fourth quarter from original medical center organization detailed data |
| Zeiss, Mark | 12/9/2020 | 2.4 | Draft report of Section 330 Barceloneta center medical wrap-around payments reconciliation for third quarter from original medical center organization detailed data |
| Zeiss, Mark | 12/9/2020 | 1.7 | Revise report of Section 330 Barceloneta center medical wrap-around payments reconciliation for first quarter from original medical center organization detailed data |
| Zeiss, Mark | 12/9/2020 | 2.6 | Draft report of Section 330 Barceloneta center medical wrap-around payments reconciliation for first quarter from original medical center organization detailed data |
| Carter, Richard | 12/10/2020 | 1.7 | Prepare schedule of additional AP-related claims requiring analysis from analyst. |
| Carter, Richard | 12/10/2020 | 2.9 | Prepare detailed analysis of 25 AP-related claims requiring additional support from Commonwealth agencies. |
| Carter, Richard | 12/10/2020 | 2.2 | Prepared detailed analysis of schedule prepared by analyst identifying items requiring reconciliation information from the Commonwealth. |
| Carter, Richard | 12/10/2020 | 0.8 | Prepare detailed analysis of analyst's response to schedule of unresolved AP-related claims. |
| DiNatale, Trevor | 12/10/2020 | 2.6 | Perform review of claims on upcoming omnibus objections |
| DiNatale, Trevor | 12/10/2020 | 2.8 | Update summary report of claims not eligible for ACR/ADR process for Proskauer review |
| DiNatale, Trevor | 12/10/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/10/2020 | 1.6 | Perform review of upcoming claim objection exhibits |
| Harmon, Kara | 12/10/2020 | 2.4 | Review additional Claims for inclusion on substantive duplicate objection (January omnibus hearing) |
| Harmon, Kara | 12/10/2020 | 0.6 | Prepare updated analysis of non-bondholder objections for January omnibus hearing |
| Harmon, Kara | 12/10/2020 | 0.8 | Review comments from Proskauer related to January Omnibus objections |
| Harmon, Kara | 12/10/2020 | 1.8 | Continue preparation of Claims for inclusion on March omnibus objections to send to Proskauer for review |
| Herriman, Jay | 12/10/2020 | 0.2 | Follow up with M. Zeiss related to 2017 FQHC wrap around payment calculation analysis |
| Herriman, Jay | 12/10/2020 | 1.3 | Review updated exact duplicate and substantive duplicate claim objections |
| Herriman, Jay | 12/10/2020 | 1.8 | Review draft miscellaneous claims presentation in prep of call with Proskauer |
| McNulty, Emmett | 12/10/2020 | 1.9 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 12/10/2020 | 1.6 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible entity |
| McNulty, Emmett | 12/10/2020 | 1.4 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/10/2020 | 2.3 | Create AP claims reconciliation workbooks for ultimate reconciliation by Commonwealth of Puerto Rico identified party |
| McNulty, Emmett | 12/10/2020 | 0.4 | Analyze weekly claims register to review newly filed claims for the week ending 12/11/20 |
| McNulty, Emmett | 12/10/2020 | 2.6 | Generate Accounts Payable claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 12/10/2020 | 1.4 | Prepare detailed report of unresolved AP-related claims to review with the Commonwealth. |
| Wadzita, Brent | 12/10/2020 | 2.2 | Prepare claim objection reasons for satisfied claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/10/2020 | 2.6 | Prepare claim objection reasons for no liability claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/10/2020 | 0.7 | Prepare claim objection reasons for substantive duplicate claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/10/2020 | 1.6 | Prepare claim objection reasons for substantive duplicate claims and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 12/10/2020 | 1.3 | Revise report of deficient Objections for Omnis not requiring satellite hearings for proper ACR/ADR, disallow dispositions |

*Page 12 of 38*

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *December 1, 2020 through December 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/10/2020 | 0.7 | Draft report of individual HR claims for history of address changes, placement on prior Omnibus Exhibits for future reconciliation |
| Zeiss, Mark | 12/10/2020 | 0.6 | Revise October, November satellite hearing final order exhibits per Proskauer request |
| Zeiss, Mark | 12/10/2020 | 2.2 | Prepare final revisions of January Non-bondholder Omnibus Exhibits per reconciliation changes |
| Zeiss, Mark | 12/10/2020 | 2.3 | Reconcile exact duplicate claims identified for upcoming omnibus objections |
| Zeiss, Mark | 12/10/2020 | 1.2 | Revise report of substantive non-deficient Objections for Omnis not requiring satellite hearings for proper ACR/ADR, disallow dispositions |
| Zeiss, Mark | 12/10/2020 | 1.3 | Revise January Non-bondholder Omnibus Exhibits per reconciliation changes |
| Carter, Richard | 12/11/2020 | 0.9 | Prepare detailed schedule of 8 sets of claims flagged as duplicative to verify proper analysis. |
| Carter, Richard | 12/11/2020 | 0.6 | Prepare analysis of unresolved claims to for discussion with analyst to ensure claim reconciliation workbooks have been created. |
| Carter, Richard | 12/11/2020 | 3.1 | Prepare detailed schedule of 45 AP-related claim reconciliation workbooks from multiple agencies to be reviewed by analyst.. |
| Carter, Richard | 12/11/2020 | 1.6 | Prepare detailed schedule of 18 AP-related claim reconciliation workbooks from multiple agencies to be reviewed by analyst.. |
| Carter, Richard | 12/11/2020 | 1.3 | Prepare detailed analysis of 7 AP-related claim reconciliation workbooks to be reviewed by claimants. |
| Carter, Richard | 12/11/2020 | 1.1 | Prepare detailed analysis of analyst's response to schedule of unresolved AP-related claims. |
| DiNatale, Trevor | 12/11/2020 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 12/11/2020 | 2.3 | Review additional Claims for inclusion on substantive duplicate objection (March omnibus hearing) |
| Harmon, Kara | 12/11/2020 | 0.9 | Review final drafts of Exhibit A for January Omnibus Objections |
| Harmon, Kara | 12/11/2020 | 1.4 | Analyze new ACR Claim responses to prepare status update |
| Harmon, Kara | 12/11/2020 | 1.2 | Analyze Claims with unreturned supplemental outreach to prepare Claims for deficient objection |
| Herriman, Jay | 12/11/2020 | 1.1 | Review updated FQHC wrap around payment calculation analysis |
| Herriman, Jay | 12/11/2020 | 2.1 | Revie BDO report and associated source data in prep of call with Proskauer |
| Hertzberg, Julie | 12/11/2020 | 0.7 | Review wrap around payment calculation analysis for Section 330 claims |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/11/2020 | 2.1 | Prepare AP Claim agency-specific workbooks to send to specific Commonwealth agencies |
| McNulty, Emmett | 12/11/2020 | 2.6 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible entity |
| McNulty, Emmett | 12/11/2020 | 1.2 | Prepare AP Claim agency-specific workbooks to send to specific Commonwealth agencies |
| McNulty, Emmett | 12/11/2020 | 1.8 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agency |
| Nash, Joseph | 12/11/2020 | 1.1 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/11/2020 | 2.8 | Analyze 17 substantive duplicate claims to prepare claims for objection or entry into the ACR process. |
| Nash, Joseph | 12/11/2020 | 1.6 | Analyze 8 substantive duplicate claims to prepare claims for objection or entry into the ACR process. |
| Nash, Joseph | 12/11/2020 | 3.2 | Analyze 22 substantive duplicate claims to prepare claims for objection or entry into the ACR process. |
| Wadzita, Brent | 12/11/2020 | 2.4 | Analyze claims marked as undeliverable mailing addresses to determine if updated information has been provided by creditor to further reconcile |
| Wadzita, Brent | 12/11/2020 | 1.3 | Analyze claims marked as undeliverable mailing addresses to determine if updated information has been provided by creditor to further reconcile |
| Wadzita, Brent | 12/11/2020 | 2.9 | Analyze claim objection reasons and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 12/11/2020 | 0.9 | Draft memo re: reconciliation of exact duplicate, substantive duplicate objections for additional guidelines, cases |
| Zeiss, Mark | 12/11/2020 | 0.6 | Review reconciliation of exact duplicate, substantive duplicate objections for recent Omnibus Exhibits |
| Zeiss, Mark | 12/11/2020 | 2.2 | Draft Exhibit C Disallow Deficient Objections for Omnis not requiring satellite hearings |
| Zeiss, Mark | 12/11/2020 | 0.7 | Review Section 330 claims analysis by BDO from original MCO, Commonwealth sources for claims reconciliation |
| Zeiss, Mark | 12/11/2020 | 2.1 | Revise Section 330 claims analysis memo walking through BDO analysis, tying to original MCO source detail |
| Carter, Richard | 12/14/2020 | 2.6 | Prepare schedule of unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/14/2020 | 2.8 | Prepare schedule of unresolved claim reconciliation workbooks for analyst to review for additional information. |
| Carter, Richard | 12/14/2020 | 0.4 | Prepare schedule of questions related to unresolved AP claim reconciliation workbooks for director to review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/14/2020 | 0.9 | Perform review on Claims identified as "substantive duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 12/14/2020 | 3.1 | Prepare summary report highlighting calculation methods for FQHC payments for Proskauer review |
| DiNatale, Trevor | 12/14/2020 | 1.4 | Analyze income tax reconciliation detail provided by Department of Treasury to determine next steps for claim objections |
| DiNatale, Trevor | 12/14/2020 | 2.7 | Analyze BDO report detail to determine calculation process for FQHC WAP to assist with negotiations with claimant |
| Harmon, Kara | 12/14/2020 | 1.3 | Prepare workbook of exact duplicate and substantive duplicate claims for inclusion on March omnibus objections |
| Harmon, Kara | 12/14/2020 | 0.9 | Analyze new information received from AAFAF related to claims in ACR process |
| Harmon, Kara | 12/14/2020 | 0.4 | Perform review of duplicative claims for inclusion on March omnibus objections |
| Harmon, Kara | 12/14/2020 | 0.8 | Analyze undeliverable deficient claims to prepare report for claims agent regarding status of outreach mailings |
| Herriman, Jay | 12/14/2020 | 2.1 | Review litigation data sheets provided by the PRDOJ / AAFAF to determine if appropriate for ADR |
| Herriman, Jay | 12/14/2020 | 1.7 | Review sample substantive duplicate claims population in prep of listing on Omnibus objections |
| McNulty, Emmett | 12/14/2020 | 2.7 | Create AP claim reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 12/14/2020 | 1.3 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/14/2020 | 0.9 | Review population of 13 creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 12/14/2020 | 2.8 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 12/14/2020 | 1.1 | Analyze weekly claims register to review newly filed claims for the week ending 12/18/20 |
| Nash, Joseph | 12/14/2020 | 2.9 | Analyze 44 substantive duplicate claims to prepare claims for objection or entry into the ACR process. |
| Nash, Joseph | 12/14/2020 | 2.5 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/14/2020 | 2.3 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/14/2020 | 1.4 | Review 9 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |
| Wadzita, Brent | 12/14/2020 | 3.1 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/14/2020 | 2.9 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 12/14/2020 | 2.4 | Analyze 22 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/14/2020 | 1.7 | Analyze 13 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Zeiss, Mark | 12/14/2020 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 12/14/2020 | 0.4 | Draft memo for Proskauer re: December objection filings proper deadline for responses, potential late response re: a stay of litigation |
| Zeiss, Mark | 12/14/2020 | 0.7 | Revise claims reconciliation for claims filed for January hearings including late revisions |
| Zeiss, Mark | 12/14/2020 | 1.2 | Revise "Exhibit C - Disallow" exhibits for deficient claims ready to order through original October hearing dates |
| Zeiss, Mark | 12/14/2020 | 0.6 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 12/14/2020 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Carter, Richard | 12/15/2020 | 2.7 | Prepare schedule of unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/15/2020 | 2.2 | Prepare schedule of 24 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Harmon, Kara | 12/15/2020 | 1.8 | Perform review of duplicative claims for inclusion on March omnibus objections |
| Harmon, Kara | 12/15/2020 | 0.4 | Analyze substantive duplicate claims for inclusion on March omnibus objection to respond to inquire from J. Nash |
| Harmon, Kara | 12/15/2020 | 0.9 | Analyze claims filed on January omnibus objections to respond to claims agent inquire related to service of objections |
| Herriman, Jay | 12/15/2020 | 1.2 | Review litigation data sheets provided by the PRDOJ / AAFAF to determine if appropriate for ADR |
| Herriman, Jay | 12/15/2020 | 2.1 | Review analysis related to FQHC claim and associated BDO analysis |
| Herriman, Jay | 12/15/2020 | 0.7 | Review supplemental outreach reports provided by Prime Clerk |
| Herriman, Jay | 12/15/2020 | 0.3 | Research and respond to email from L. Stafford related to claims transferred into ADR |
| Herriman, Jay | 12/15/2020 | 2.1 | Review additional data related to the FQHC claims and associated BDO report provided by Proskauer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/15/2020 | 0.2 | Review newly filed proofs of claim and follow up with Prime Clerk with questions |
| McNulty, Emmett | 12/15/2020 | 1.1 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/15/2020 | 1.9 | Create AP claims reconciliation workbook, by asserted agency, for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 12/15/2020 | 1.6 | Analyze weekly claims register to review newly filed claims for the week ending 12/18/20 |
| McNulty, Emmett | 12/15/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 12/18/20 |
| McNulty, Emmett | 12/15/2020 | 1.4 | Prepare AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| Nash, Joseph | 12/15/2020 | 2.3 | Analyze 21 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/15/2020 | 1.8 | Review 16 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/15/2020 | 0.8 | Analyze 8 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/15/2020 | 2.1 | Review 13 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |
| Wadzita, Brent | 12/15/2020 | 1.1 | Prepare executive summary on Puerto Rico's Green Energy Fund to evaluate the laws and regulations of the fund to further reconcile claims against the Commonwealth. |
| Wadzita, Brent | 12/15/2020 | 2.1 | Analyze 20 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/15/2020 | 1.7 | Analyze 11 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/15/2020 | 2.7 | Prepare executive summary on Puerto Rico's Green Energy Fund to evaluate the laws and regulations of the fund to further reconcile claims against the Commonwealth. |
| Wadzita, Brent | 12/15/2020 | 2.3 | Prepare executive summary on Puerto Rico's Green Energy Fund to evaluate the laws and regulations of the fund to further reconcile claims against the Commonwealth. |
| Zeiss, Mark | 12/15/2020 | 2.1 | Draft memo re:Section 330 claim for Barceloneta center for 2015 including walkthrough, reconciliation of detailed data sources |
| Zeiss, Mark | 12/15/2020 | 0.9 | Review Section 330 claim for Barceloneta center for 2015 for fee for service data from detailed sources |
| Zeiss, Mark | 12/15/2020 | 1.1 | Review Section 330 claim for Barceloneta center for 2015 for population, visit date from detailed sources |

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **December 1, 2020 through December 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/15/2020 | 1.2 | Draft "Exhibit D - Undeliverable mail for Disallow" exhibits for deficient claims ready to order through original October hearing dates |
| Zeiss, Mark | 12/15/2020 | 1.1 | Revise memo re:Section 330 claim for Barceloneta center for 2015 including walkthrough, reconciliation of detailed data sources |
| Zeiss, Mark | 12/15/2020 | 1.6 | Review Section 330 claim for Barceloneta center for first quarter 2015 from detailed sources with different format than other quarters data |
| Zeiss, Mark | 12/15/2020 | 0.4 | Review Section 330 claim for Barceloneta center for 2015 for capitation, interim payments from detailed sources |
| Carter, Richard | 12/16/2020 | 2.4 | Prepare detailed analysis of 20 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/16/2020 | 2.7 | Prepare schedule of unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/16/2020 | 2.1 | Prepare a detailed analysis of unresolved AP claim reconciliation workbooks in order to identify additional questions for Commonwealth agencies. |
| DiNatale, Trevor | 12/16/2020 | 0.6 | Prepare summary report of unreconciled treasury and tax claims for Dept. of Treasury and AAFAF review |
| DiNatale, Trevor | 12/16/2020 | 0.8 | Prepare summary report of Claims in ACR process appealing pension classification for AAFAF and ERS review |
| DiNatale, Trevor | 12/16/2020 | 1.9 | Prepare updates to miscellaneous Claim detail report for Proskauer review |
| Harmon, Kara | 12/16/2020 | 3.1 | Perform review of duplicative claims for inclusion on March omnibus objections |
| Herriman, Jay | 12/16/2020 | 0.2 | Review claim analysis related to claims filed with no / incomplete addresses |
| Herriman, Jay | 12/16/2020 | 1.9 | Review duplicative claims in prep of call with L. Stafford |
| Herriman, Jay | 12/16/2020 | 2.6 | Review additional data related to the FQHC claims and associated BDO report provided by Proskauer |
| Herriman, Jay | 12/16/2020 | 1.7 | Review Green Energy Fund executive summary to determine next steps to reconcile these claims |
| McNulty, Emmett | 12/16/2020 | 2.2 | Analyze 19 claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/16/2020 | 2.7 | Analyze population of claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/16/2020 | 2.4 | Analyze 23 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Nash, Joseph | 12/16/2020 | 1.2 | Analyze 6 claims to prepare substantive duplicate objections for the March omnibus hearing. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/16/2020 | 1.9 | Analyze 24 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/16/2020 | 1.4 | Review 11 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/16/2020 | 3.1 | Review 16 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |
| Wadzita, Brent | 12/16/2020 | 1.9 | Analyze 13 claims to prepare exact duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/16/2020 | 2.8 | Analyze 18 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/16/2020 | 2.6 | Prepare executive summary on Puerto Rico's Green Energy Fund to evaluate the laws and regulations of the fund to further reconcile claims against the Commonwealth. |
| Zeiss, Mark | 12/16/2020 | 1.6 | Review active claims for claims with insufficient address information for objection noticing |
| Zeiss, Mark | 12/16/2020 | 0.6 | Draft memo to Proskauer re: outstanding bond claimant responses, potential resolutions |
| Zeiss, Mark | 12/16/2020 | 0.9 | Draft report of claims with insufficient address information for objection noticing |
| Zeiss, Mark | 12/16/2020 | 0.7 | Draft memo re: claims with insufficient address information for objection noticing including process, handling issues |
| Zeiss, Mark | 12/16/2020 | 1.1 | Research bondholder claimant claims, responses for resolution per Proskauer request |
| Carter, Richard | 12/17/2020 | 2.4 | Prepare detailed analysis of unresolved AP claim reconciliation workbooks in order to identify additional questions for Commonwealth agencies. |
| Carter, Richard | 12/17/2020 | 2.9 | Prepare schedule of 35 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/17/2020 | 1.9 | Prepare detailed analysis of 24 unresolved AP claim reconciliation workbooks to be further reviewed nu Commonwealth agencies. |
| Carter, Richard | 12/17/2020 | 1.4 | Prepare procedure document related to processing ACR reports received by claims agent. |
| DiNatale, Trevor | 12/17/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/17/2020 | 1.8 | Analyze BDO report detail to determine calculation process for FQHC WAP to assist with negotiations with claimant |
| DiNatale, Trevor | 12/17/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 12/17/2020 | 1.9 | Prepare draft omnibus objections for March hearing to send to Proskauer for review |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/17/2020 | 0.6 | Prepare substantive duplicate claims for inclusion on March omnibus objections |
| Harmon, Kara | 12/17/2020 | 1.4 | Analyze exact duplicate claims to confirm proper placement on omnibus objections |
| Herriman, Jay | 12/17/2020 | 1.4 | Review litigation data sheets provided by the PRDOJ / AAFAF to determine if appropriate for ADR |
| Herriman, Jay | 12/17/2020 | 1.9 | Review analysis of FHQC claim vs. BDO report related to 2015 |
| Herriman, Jay | 12/17/2020 | 1.8 | Review analysis related to miscellaneous tax claims in prep of call with AAFAF |
| McNulty, Emmett | 12/17/2020 | 2.2 | Analyze claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/17/2020 | 3.1 | Analyze 10 claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/17/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 12/18/20 |
| McNulty, Emmett | 12/17/2020 | 1.9 | Analyze weekly claims register to review newly filed claims for the week ending 12/18/20 |
| McNulty, Emmett | 12/17/2020 | 2.8 | Analyze 25 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Nash, Joseph | 12/17/2020 | 1.6 | Analyze 15 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/17/2020 | 2.3 | Review 12 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/17/2020 | 3.1 | Review 35 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/17/2020 | 2.9 | Analyze 31 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Wadzita, Brent | 12/17/2020 | 1.8 | Analyze 17 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/17/2020 | 0.9 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 12/17/2020 | 3.1 | Analyze 7 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/17/2020 | 2.8 | Analyze 27 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/17/2020 | 1.6 | Analyze 14 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Zeiss, Mark | 12/17/2020 | 0.8 | Draft memo, reports for Proskauer re: claims on Exhibits through original court date hearings through October ready for final court order |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/17/2020 | 1.2 | Draft "Exhibit C - Undeliverable mail for Disallow" exhibits for non-deficient claims ready to order through original October hearing dates |
| Zeiss, Mark | 12/17/2020 | 2.2 | Draft "Exhibit B - Disallow" exhibits for non-deficient claims ready to order through original October hearing dates |
| Zeiss, Mark | 12/17/2020 | 0.9 | Draft report of potential ACR/ADR claims on Exhibits through original court date hearings through October ready for transfer |
| Zeiss, Mark | 12/17/2020 | 0.6 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 12/17/2020 | 0.8 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Carter, Richard | 12/18/2020 | 2.7 | Prepare feedback report to analyst regarding claim schedule created to identify reconciliation information required from Commonwealth. |
| Carter, Richard | 12/18/2020 | 1.9 | Prepare detailed analysis of 15 unresolved claim reconciliation workbooks for review by Commonwealth agencies. |
| Carter, Richard | 12/18/2020 | 2.4 | Prepare updated master claim reconciliation tracker spreadsheet in order to reflect updates to unresolved claim questions. |
| Carter, Richard | 12/18/2020 | 2.9 | Prepare schedule of 45 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Harmon, Kara | 12/18/2020 | 2.9 | Analyze claims to prepare substantive duplicate objections for the March omnibus hearing |
| Harmon, Kara | 12/18/2020 | 1.7 | Analyze substantive duplicate claims from J. Nash to provide guidance on inclusion in omnibus objections |
| Harmon, Kara | 12/18/2020 | 0.4 | Analyze substantive duplicate claims from J. Nash to provide guidance on inclusion in omnibus objections |
| Harmon, Kara | 12/18/2020 | 1.6 | Analyze claims with undeliverable / no addresses to determine next steps for reconciliation / resolution |
| Herriman, Jay | 12/18/2020 | 0.4 | Review updated claims waterfall, workstream status report and prepare to send to AAFAF and counsel |
| Herriman, Jay | 12/18/2020 | 1.4 | Review claims to be included on March Omnibus objections |
| Herriman, Jay | 12/18/2020 | 0.4 | Review response from FQHC counsel related to claim analysis and BDO support data provided to them |
| Herriman, Jay | 12/18/2020 | 0.8 | Review additional data related to the FQHC claims and associated BDO report provided by Proskauer |
| McNulty, Emmett | 12/18/2020 | 3.1 | Analyze 14 claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/18/2020 | 2.4 | Analyze population of claims to prepare substantive duplicate objections for the March omnibus hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/18/2020 | 2.2 | Analyze 20 claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/18/2020 | 2.8 | Analyze population of claims to prepare substantive duplicate objections for the March omnibus hearing |
| Nash, Joseph | 12/18/2020 | 3.2 | Analyze 38 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/18/2020 | 1.7 | Review 14 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/18/2020 | 1.3 | Review 7 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/18/2020 | 2.9 | Analyze 32 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Wadzita, Brent | 12/18/2020 | 1.9 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 12/18/2020 | 2.7 | Analyze 20 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/18/2020 | 1.7 | Analyze 16 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/18/2020 | 1.4 | Analyze 12 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/18/2020 | 1.6 | Analyze 17 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/18/2020 | 2.9 | Analyze 23 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Zeiss, Mark | 12/18/2020 | 1.6 | Draft remaining bondholder claims report for potential inclusion in drafts of March bondholder objections |
| Zeiss, Mark | 12/18/2020 | 0.9 | Revise report of claims with insufficient address information for staff review per A&M discussions |
| Zeiss, Mark | 12/18/2020 | 0.6 | Draft workbook of deficient bondholder claims where claimant has not specified CUSIPs either by notes or brokerage statement and we can object per deficient claims basis for March |
| Zeiss, Mark | 12/18/2020 | 0.9 | Draft workbook of deficient bondholder claims where claimant has specified CUSIPs either by notes or brokerage statement and we can object per mutual fund holdings for March objections |
| Zeiss, Mark | 12/18/2020 | 0.6 | Draft memo to Prime Clerk re: certain addresses with insufficient information for review |
| Zeiss, Mark | 12/18/2020 | 1.1 | Revise report of potential ACR/ADR claims on Exhibits through original court date hearings through October ready for transfer |
| Zeiss, Mark | 12/18/2020 | 2.4 | Review deficient bondholder claims for basis including whether claimant has specified CUSIPs either by notes or brokerage statement |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/19/2020 | 2.9 | Prepare schedule of 35 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| DiNatale, Trevor | 12/20/2020 | 1.8 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 12/20/2020 | 2.1 | Perform updates to litigation Claim master tracker to incorporate reconciliation detail from newly filed claims |
| Carter, Richard | 12/21/2020 | 0.9 | Prepare schedule of unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/21/2020 | 2.1 | Prepare updated master claim reconciliation tracker spreadsheet in order to reflect updates to unresolved claim questions. |
| Carter, Richard | 12/21/2020 | 0.1 | Prepare detailed analysis of 2 HR-related claims in order to Commonwealth to review. |
| DiNatale, Trevor | 12/21/2020 | 1.6 | Prepare summary report of litigation Claim detail to be transferred to ADR process for Proskauer review |
| DiNatale, Trevor | 12/21/2020 | 0.9 | Prepare report of claims identified for upcoming ACR transfer round for internal and Proskauer review |
| DiNatale, Trevor | 12/21/2020 | 2.8 | Prepare summary report highlighting calculation methods for FQHC payments for Proskauer review |
| Harmon, Kara | 12/21/2020 | 1.2 | Prepare March omnibus objections claim detail file for Proskauer review |
| Harmon, Kara | 12/21/2020 | 2.3 | Analyze documents received from AAFAF and O'Neill related to filed litigation claims to determine next steps for reconciliation |
| McNulty, Emmett | 12/21/2020 | 2.1 | Analyze weekly claims register to review newly filed claims for the week ending 12/25/20 |
| McNulty, Emmett | 12/21/2020 | 1.9 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/21/2020 | 3.1 | Analyze 19 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/21/2020 | 2.4 | Analyze 12 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/21/2020 | 1.1 | Analyze 4 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 12/21/2020 | 1.1 | Analyze 16 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/21/2020 | 2.9 | Analyze 21 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/21/2020 | 1.4 | Review 18 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/21/2020 | 2.1 | Analyze 13 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Wadzita, Brent | 12/21/2020 | 2.7 | Analyze 23 claims for the April omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/21/2020 | 1.7 | Analyze 13 claims to prepare exact duplicate objections for the April omnibus hearing |
| Wadzita, Brent | 12/21/2020 | 1.3 | Analyze 17 claims for the April omnibus hearing to prepare exact duplicate objections |
| Zeiss, Mark | 12/21/2020 | 0.6 | Revise workbook summaries of Omnis with responses for January Satellite hearing scheduling per Proskauer comments |
| Zeiss, Mark | 12/21/2020 | 0.9 | Revise workbook of claims without responses, ready to Order for Proskauer requested changes |
| Zeiss, Mark | 12/21/2020 | 1.1 | Revise workbook of claims without responses, ready to Order for claims ready for ACR, ADR transfer including ADR litigation case numbers |
| Zeiss, Mark | 12/21/2020 | 0.6 | Revise package of Omnibus exhibits for deficient Objections without responses ready to file per Proskauer requested changes |
| Zeiss, Mark | 12/21/2020 | 1.2 | Revise package of Omnibus exhibits for non-deficient Objections without responses ready to file per Proskauer requested changes |
| Zeiss, Mark | 12/21/2020 | 2.3 | Analyze Prime Clerk unsolicited claimant responses report to determine next steps in claim reconciliation process |
| Harmon, Kara | 12/22/2020 | 0.7 | Analyze documents received from AAFAF and O'Neill related to filed litigation claims to determine next steps for reconciliation |
| Harmon, Kara | 12/22/2020 | 1.9 | Analyze litigation related documents received from AAFAF and O'Neill to determine next steps for reconciliation |
| Harmon, Kara | 12/22/2020 | 1.3 | Analyze documents received from AAFAF and O'Neill related to filed litigation claims to determine next steps for reconciliation |
| Harmon, Kara | 12/22/2020 | 3.2 | Analyze litigation related documents received from AAFAF and O'Neill to determine next steps for reconciliation |
| McNulty, Emmett | 12/22/2020 | 2.1 | Analyze 14 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/22/2020 | 2.7 | Analyze 21 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/22/2020 | 3.2 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/22/2020 | 2.9 | Analyze 17 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 12/22/2020 | 1.3 | Analyze 12 claims for the March omnibus hearing to prepare substantive duplicate objections. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/22/2020 | 2.9 | Review 19 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/22/2020 | 2.6 | Analyze 14 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Wadzita, Brent | 12/22/2020 | 2.4 | Analyze 21 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/22/2020 | 2.2 | Analyze 18 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/22/2020 | 2.8 | Analyze 23 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Zeiss, Mark | 12/22/2020 | 2.8 | Prepare summary report of claims identified for transfer to ACR/ADR process for Proskauer review |
| Zeiss, Mark | 12/22/2020 | 0.4 | Draft memo for Proskauer re: new bondholder objections and claimant responses attached |
| Harmon, Kara | 12/23/2020 | 1.2 | Analyze documents received from AAFAF and O'Neill related to filed litigation claims to determine next steps for reconciliation |
| Harmon, Kara | 12/23/2020 | 0.6 | Analyze responses to omnibus objections to prepare comments for Proskauer |
| McNulty, Emmett | 12/23/2020 | 2.4 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 12/23/2020 | 2.1 | Compile a summary report of claims with docketing errors for Prime Clerk review. |
| Nash, Joseph | 12/23/2020 | 2.6 | Analyze 23 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/23/2020 | 0.7 | Analyze 8 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/23/2020 | 2.8 | Review 28 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Wadzita, Brent | 12/23/2020 | 2.6 | Analyze 19 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/23/2020 | 0.9 | Analyze 13 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/23/2020 | 2.4 | Analyze 25 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/23/2020 | 1.2 | Analyze 14 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/23/2020 | 2.8 | Analyze 28 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Zeiss, Mark | 12/23/2020 | 0.6 | Review Prime Clerk claimant responses for proper reconciliation |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/28/2020 | 0.8 | Prepare updated schedule of unresolved AP-related claims requiring additional reconciliation information. |
| Carter, Richard | 12/28/2020 | 0.4 | Prepare updated schedule of HR-related claims flagged for ACR previously not reviewed for accuracy. |
| Carter, Richard | 12/28/2020 | 2.3 | Prepare schedule of unresolved AP-related claims to be reviewed in order to identify additional information required for reconciliation. |
| Carter, Richard | 12/28/2020 | 1.4 | Prepare detailed analysis of HR-related claims in order for Commonwealth to provide additional follow up. |
| Harmon, Kara | 12/28/2020 | 0.6 | Prepare litigation case numbers for claims included in the next notice of presentment (January omnibus hearing) |
| Harmon, Kara | 12/28/2020 | 0.8 | Prepare updated exhibit for the 7th round of claims proposed for transfer to ACR |
| Harmon, Kara | 12/28/2020 | 1.4 | Prepare file of claims for transfer into ACR for discussions with AAFAF |
| McNulty, Emmett | 12/28/2020 | 1.6 | Analyze 11 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/28/2020 | 2.1 | Analyze 12 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/28/2020 | 2.3 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/28/2020 | 2.8 | Analyze 17 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/28/2020 | 1.9 | Analyze set of claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 12/28/2020 | 1.6 | Analyze 22 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/28/2020 | 3.1 | Review 49 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/28/2020 | 2.8 | Analyze 36 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/28/2020 | 0.9 | Analyze 13 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Zeiss, Mark | 12/28/2020 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 12/28/2020 | 1.6 | Revise ADR/ACR claims transfer report for January Satellite Hearings for Proskauer review |
| Zeiss, Mark | 12/28/2020 | 0.3 | Reconcile bond claim from claimant mailing response |
| Zeiss, Mark | 12/28/2020 | 1.1 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/28/2020 | 0.7 | Draft memo for Proskauer re: responses for Omnis 192, 244 for January Satellite hearings |
| Zeiss, Mark | 12/28/2020 | 1.3 | Research docket for Omni 192, 244 filings, related claimant responses |
| Zeiss, Mark | 12/28/2020 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Carter, Richard | 12/29/2020 | 2.2 | Prepare analysis of responses from Commonwealth agency relating to unresolved AP claims. |
| Carter, Richard | 12/29/2020 | 1.4 | Prepare an updated schedule of unresolved AP claim reconciliation workbooks requiring additional reconciliation information from the Commonwealth based on latest correspondence. |
| Harmon, Kara | 12/29/2020 | 1.2 | Prepare updated exhibits for the next round of claims to be transferred into the ACR process |
| Harmon, Kara | 12/29/2020 | 0.8 | Analyze claims drafted for March omnibus objections |
| Harmon, Kara | 12/29/2020 | 0.9 | Prepare exhibits for the ADR transfer on 1/4 |
| Harmon, Kara | 12/29/2020 | 1.4 | Continue analysis of claims drafted on March omnibus objections |
| Harmon, Kara | 12/29/2020 | 0.6 | Prepare claims summary analysis by Debtor at the request of Ankura |
| McNulty, Emmett | 12/29/2020 | 1.1 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/29/2020 | 1.6 | Analyze set of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/29/2020 | 0.9 | Analyze 6 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/29/2020 | 1.9 | Analyze 13 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/29/2020 | 1.4 | Analyze claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/29/2020 | 2.4 | Analyze set of claims to prepare substantive duplicate objections for the omnibus hearing in April |
| Nash, Joseph | 12/29/2020 | 2.1 | Review 14 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/29/2020 | 1.4 | Analyze 18 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/29/2020 | 2.7 | Analyze 42 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/29/2020 | 2.4 | Review 32 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/29/2020 | 1.9 | Revise Section 330 medical center claims for payment per service adjusted to lower rates from 2015 to 2018 for claims reconciliation |
| Zeiss, Mark | 12/29/2020 | 2.2 | Revise Section 330 medical center claims for payment per service adjusted to higher rates from 2015 to 2018 for claims reconciliation |
| Zeiss, Mark | 12/29/2020 | 1.1 | Revise ADR/ACR claims transfer report for January Satellite Hearings |
| Zeiss, Mark | 12/29/2020 | 0.6 | Review ADR/ACR responses for January Satellite Hearings |
| Zeiss, Mark | 12/29/2020 | 2.8 | Draft Section 330 medical center claims for adjusted wrap around payments by quarter from 2015 to 2018 for claims reconciliation |
| Carter, Richard | 12/30/2020 | 0.7 | Prepare schedule of 19 HR-related claims which require updates to their claim flags based on claim review. |
| Carter, Richard | 12/30/2020 | 1.4 | Prepare analysis of reconciliation information provided by Commonwealth regarding unresolved AP-related claims. |
| Carter, Richard | 12/30/2020 | 1.9 | Prepare detailed analysis of AP-related claims in order for Commonwealth to provide additional follow up. |
| Carter, Richard | 12/30/2020 | 1.2 | Prepare analysis of reconciliation information provided by claimant in support for their claim for further analysis by internal team. |
| Carter, Richard | 12/30/2020 | 1.6 | Prepare an schedule of unresolved AP-related claims to be reviewed in order to identify additional information required for reconciliation. |
| Harmon, Kara | 12/30/2020 | 1.4 | Analyze substantive duplicate claims for inclusion on the March omnibus objections |
| Harmon, Kara | 12/30/2020 | 1.1 | Analyze exact duplicate claims for inclusion on March omnibus objections |
| Harmon, Kara | 12/30/2020 | 0.8 | Prepare updated file of all claims drafted on March omnibus objections for Proskauer review |
| Harmon, Kara | 12/30/2020 | 0.7 | Analyze claims flagged as amended to prepare for omnibus objections |
| Harmon, Kara | 12/30/2020 | 2.7 | Analyze deficient claims for inclusion on the March omnibus objections |
| McNulty, Emmett | 12/30/2020 | 2.7 | Analyze 20 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/30/2020 | 2.3 | Analyze claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/30/2020 | 3.1 | Prepare analysis of Section 330 Medical Claims using rebased PPS rates |
| Nash, Joseph | 12/30/2020 | 2.8 | Update FQHC payment analysis for 6 medical claims per revised BDO data. |

<div style="text-align:center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

</div>

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/30/2020 | 2.3 | Analyze 29 claims for the March omnibus hearing to preapre substantive duplicate objections. |
| Nash, Joseph | 12/30/2020 | 2.6 | Analyze BDO report on 4 Section 330 medical Claims to determine proper Claim value for FQHC filed claims. |
| Zeiss, Mark | 12/30/2020 | 1.1 | Draft memo for Section 330 claims reconciliation with respect to adjusting wrap-around payment calculation by quarter vs year for calculations with adjusted pay per service rates |
| Zeiss, Mark | 12/30/2020 | 1.4 | Review Section 330 claims reconciliation with respect to adjusting wrap-around payment calculation by quarter vs year for calculations with adjusted pay per service rates |
| Zeiss, Mark | 12/31/2020 | 2.7 | Revise Section 330 medical center claims for payment per service adjusted to lower rates from 2015 to 2018 for claims reconciliation |
| Zeiss, Mark | 12/31/2020 | 2.6 | Revise Section 330 medical center claims for payment per service adjusted to higher rates from 2015 to 2018 for claims reconciliation |
| **Subtotal** | | **934.6** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 12/3/2020 | 0.8 | Review October time detail |
| **Subtotal** | | **0.8** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/1/2020 | 0.7 | Participate in conference call with J. Nash regarding review of HR-related claims drafted for upcoming objection. |
| DiNatale, Trevor | 12/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| Harmon, Kara | 12/1/2020 | 0.3 | Conference call with K. Harmon and J. Nash to discuss the handling of claims identified for supplemental outreach. |
| Herriman, Jay | 12/1/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, J. Alonzo, R. Graham, T. Pennington re: discuss analysis of FHQC claims for FQHC Party |
| Herriman, Jay | 12/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| Herriman, Jay | 12/1/2020 | 0.4 | Call with J. Hertzberg, J. Herriman, J. Alonzo, B. Rosen re: discuss analysis of administrative claim for FQHC party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 12/1/2020 | 0.4 | Call with J. Hertzberg, J. Herriman, J. Alonzo, B. Rosen re: discuss analysis of administrative claim for section 330 party |
| Hertzberg, Julie | 12/1/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, J. Alonzo, R. Graham, T. Pennington re: discuss analysis of section 330 claims with FQHC counsel |
| Nash, Joseph | 12/1/2020 | 0.7 | Participate in conference call with R. Carter, J. Nash regarding review of HR-related claims drafted for upcoming objection. |
| Nash, Joseph | 12/1/2020 | 0.3 | Conference call with K. Harmon and J. Nash to discuss the handling of claims identified for supplemental outreach. |
| Zeiss, Mark | 12/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| Carter, Richard | 12/2/2020 | 0.2 | Participate in meeting with K. Harmon and R. Carter to discuss AP Claims resolution and ACR Status Report |
| Carter, Richard | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| DiNatale, Trevor | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| DiNatale, Trevor | 12/2/2020 | 1.1 | Participate in conference call with K. Harmon and T. DiNatale regarding review of ACR pension letter response tracking process |
| Harmon, Kara | 12/2/2020 | 0.2 | Participate in meeting with K. Harmon and R. Carter to discuss AP Claims resolution and ACR Status Report |
| Harmon, Kara | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| Harmon, Kara | 12/2/2020 | 1.1 | Participate in conference call with K. Harmon and T. DiNatale regarding review of ACR pension letter response tracking process |
| Herriman, Jay | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| Hertzberg, Julie | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding Section 330 Claim analysis and review process |
| McNulty, Emmett | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| Nash, Joseph | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| Carter, Richard | 12/3/2020 | 0.8 | Conference call with R. Carter and J. Nash to discuss the accounts payable claims reconciliation process. |
| Carter, Richard | 12/3/2020 | 1.2 | Conference call with R. Carter, J. Nash to discuss workstreams related to accounts payable claims. |
| DiNatale, Trevor | 12/3/2020 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, R. Valentin and A. Rodriguez Vega regarding updates to ACR Claim reconciliation process and next steps |
| DiNatale, Trevor | 12/3/2020 | 0.3 | Participate in conference call with T. DiNatale and E. McNulty regarding the analysis of the weekly register update |
| Harmon, Kara | 12/3/2020 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, R. Valentin and A. Rodriguez Vega regarding updates to ACR Claim reconciliation process and next steps |
| Herriman, Jay | 12/3/2020 | 0.3 | Call with J. Hertzberg, J. Herriman, J. Alonzo, B. Rosen re: discuss analysis of administrative claim for FQHC party |
| Herriman, Jay | 12/3/2020 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, R. Valentin and A. Rodriguez Vega regarding updates to ACR Claim reconciliation process and next steps |
| Hertzberg, Julie | 12/3/2020 | 0.3 | Call with J. Hertzberg, J. Herriman, J. Alonzo, B. Rosen re: discuss analysis of administrative claim for section 330 claimants |
| McNulty, Emmett | 12/3/2020 | 0.3 | Participate in conference call with T. DiNatale and E. McNulty regarding the analysis of the weekly register update |
| Nash, Joseph | 12/3/2020 | 1.2 | Conference call with R. Carter and J. Nash to discuss workstreams related to accounts payable claims. |
| Nash, Joseph | 12/3/2020 | 0.8 | Conference call with R. Carter and J. Nash to discuss the accounts payable claims reconciliation process. |
| Carter, Richard | 12/4/2020 | 0.4 | Conference call with R. Carter, J. Nash to discuss accounts payable claims reconciliation. |
| DiNatale, Trevor | 12/4/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding review of satisfied Claims for upcoming omnibus objections |
| Harmon, Kara | 12/4/2020 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, and L. Stafford related to January omnibus objections and upcoming hearings |
| Harmon, Kara | 12/4/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding review of satisfied Claims for upcoming omnibus objections |

*Page 31 of 38*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/4/2020 | 0.5 | Call with J. Hertzberg, J. Herriman, J. Alonzo, R. Graham, T. Pennington re: discuss analysis of FHQC claims for FQHC Party |
| Hertzberg, Julie | 12/4/2020 | 0.5 | Call with J. Hertzberg, J. Herriman, J. Alonzo, R. Graham, T. Pennington re: discuss analysis of section 330 claims with FQHC counsel |
| Nash, Joseph | 12/4/2020 | 0.4 | Conference call with R. Carter and J. Nash to discuss accounts payable claims reconciliation. |
| Zeiss, Mark | 12/4/2020 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, and L. Stafford related to January omnibus objections and upcoming |
| DiNatale, Trevor | 12/8/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, J. Berman and C. Schepper regarding reconciliation process for claims asserting multiple liabilities |
| DiNatale, Trevor | 12/8/2020 | 0.3 | Participate in meeting with A. Bargoot, L. Stafford, J. Herriman, K. Harmon and T. DiNatale related to objection comments from Proskauer |
| DiNatale, Trevor | 12/8/2020 | 0.7 | Participate in conference call with T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |
| Harmon, Kara | 12/8/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, J. Berman and C. Schepper regarding reconciliation process for claims asserting multiple liabilities |
| Harmon, Kara | 12/8/2020 | 0.3 | Participate in meeting with A. Bargoot, L. Stafford, J. Herriman, K. Harmon and T. DiNatale related to objection comments from Proskauer |
| Herriman, Jay | 12/8/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, J. Berman and C. Schepper regarding reconciliation process for claims asserting multiple liabilities |
| Herriman, Jay | 12/8/2020 | 0.3 | Participate in meeting with A. Bargoot, L. Stafford, J. Herriman, K. Harmon and T. DiNatale related to objection comments from Proskauer |
| Wadzita, Brent | 12/8/2020 | 0.7 | Participate in conference call with T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |
| Zeiss, Mark | 12/8/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, J. Berman and C. Schepper regarding reconciliation process for claims asserting multiple liabilities |
| Herriman, Jay | 12/9/2020 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss BDO support data reconciliation related to FQHC's |
| Hertzberg, Julie | 12/9/2020 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss BDO support data reconciliation related to Section 330 claims |
| DiNatale, Trevor | 12/10/2020 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and B. Wadzita regarding reconciliation progress for Claims not eligible for ACR or ADR process |
| DiNatale, Trevor | 12/10/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/10/2020 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and B. Wadzita regarding reconciliation progress for Claims not eligible for ACR or ADR process |
| Harmon, Kara | 12/10/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |
| Herriman, Jay | 12/10/2020 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and B. Wadzita regarding reconciliation progress for Claims not eligible for ACR or ADR process |
| Wadzita, Brent | 12/10/2020 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and B. Wadzita regarding reconciliation progress for Claims not eligible for ACR or ADR process |
| Wadzita, Brent | 12/10/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |
| Carter, Richard | 12/11/2020 | 0.2 | Conference call with R. Carter, E. McNulty; discuss next round of claim reconciliation workbooks to be sent to Commonwealth. |
| DiNatale, Trevor | 12/11/2020 | 0.3 | Participate in conference call with T. DiNatale and J. Nash regarding review of substantive duplicate matching process. |
| DiNatale, Trevor | 12/11/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objection updates and miscellaneous claim review progress |
| Harmon, Kara | 12/11/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objection updates and miscellaneous claim review progress |
| Harmon, Kara | 12/11/2020 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita regarding claims identified for March omnibus objections |
| Herriman, Jay | 12/11/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objection updates and miscellaneous claim review progress |
| McNulty, Emmett | 12/11/2020 | 0.2 | Conference call with R. Carter, E. McNulty; discuss next round of claim reconciliation workbooks to be sent to Commonwealth. |
| Nash, Joseph | 12/11/2020 | 0.3 | Participate in conference call with T. DiNatale and J. Nash regarding review of substantive duplicate matching process. |
| Wadzita, Brent | 12/11/2020 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita regarding claims identified for March omnibus objections |
| Zeiss, Mark | 12/11/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objection updates and miscellaneous claim review progress |
| Carter, Richard | 12/14/2020 | 0.3 | Conference call with R. Carter, J. Nash to discuss accounts payable claims questions to be sent to the Commonwealth. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/14/2020 | 0.2 | Participate in conference call with T. DiNatale and J. Nash regarding questions about the substantive duplicate matching process. |
| Nash, Joseph | 12/14/2020 | 0.3 | Conference call with R. Carter and J. Nash to discuss accounts payable claims questions to be sent to the Commonwealth. |
| Nash, Joseph | 12/14/2020 | 0.2 | Participate in conference call with T. DiNatale and J. Nash regarding questions about the substantive duplicate matching process. |
| DiNatale, Trevor | 12/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and C. Schepper regarding updates to claim objections and general case status |
| DiNatale, Trevor | 12/15/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, R. Valentin, L. Stafford, and A. Bargoot regarding workstream updates and review of tax claim reconciliation |
| Harmon, Kara | 12/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and C. Schepper regarding updates to claim objections and general case status |
| Harmon, Kara | 12/15/2020 | 0.9 | Participate in conference call with K. Harmon and B. Wadzita regarding duplicate claims identified for March omnibus objections |
| Herriman, Jay | 12/15/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: discuss FQHC claim / BDO report reconciliation |
| Herriman, Jay | 12/15/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, R. Valentin, L. Stafford, and A. Bargoot regarding workstream updates and review of tax claim reconciliation |
| Herriman, Jay | 12/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and C. Schepper regarding updates to claim objections and general case status |
| Hertzberg, Julie | 12/15/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: discuss Section 330 claim / BDO report reconciliation |
| Wadzita, Brent | 12/15/2020 | 0.9 | Participate in conference call with K. Harmon and B. Wadzita regarding duplicate claims identified for March omnibus objections |
| Zeiss, Mark | 12/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and C. Schepper regarding updates to claim objections and general case status |
| DiNatale, Trevor | 12/16/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis of the Prime Clerk weekly register update |
| DiNatale, Trevor | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections |
| DiNatale, Trevor | 12/16/2020 | 0.5 | Participate in conference call with T. DiNatale and B. Wadzita regarding the Puerto Rico Green Energy Fund and associated filed claims |

*Page 34 of 38*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections. |
| Harmon, Kara | 12/16/2020 | 0.5 | Conference call with K. Harmon and E. McNulty regarding the analysis of exact duplicate and substantive duplicate objections. |
| Herriman, Jay | 12/16/2020 | 0.3 | Call with L. Stafford re: substantive duplicate claims to be included on March Omnibus objection |
| McNulty, Emmett | 12/16/2020 | 0.3 | Conference call with M. Zeiss and E. McNulty regarding the analysis of the Prime Clerk Weekly Register file. |
| McNulty, Emmett | 12/16/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis of the Prime Clerk weekly register update. |
| McNulty, Emmett | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections. |
| McNulty, Emmett | 12/16/2020 | 0.5 | Conference call with K. Harmon and E. McNulty regarding the analysis of exact duplicate and substantive duplicate objections. |
| Nash, Joseph | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections. |
| Wadzita, Brent | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections. |
| Wadzita, Brent | 12/16/2020 | 0.5 | Participate in conference call with T. DiNatale and B. Wadzita regarding the Puerto Rico Green Energy Fund and associated filed claims. |
| Zeiss, Mark | 12/16/2020 | 0.3 | Conference call with M. Zeiss and E. McNulty regarding the analysis of the Prime Clerk Weekly Register file |
| Carter, Richard | 12/17/2020 | 1.0 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding ACR status report updates |
| DiNatale, Trevor | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections |
| DiNatale, Trevor | 12/17/2020 | 1.0 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding ACR status report updates |
| DiNatale, Trevor | 12/17/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding review of omnibus claim objections and new claim triage process |
| DiNatale, Trevor | 12/17/2020 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to litigation Claim reconciliation process |
| Harmon, Kara | 12/17/2020 | 1.0 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding ACR status report updates |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***December 1, 2020 through December 31, 2020***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/17/2020 | 0.2 | Participate in conference call with K. Harmon and J. Nash regarding how to handle docketing errors within substantive duplicate claims identified for upcoming March objections. |
| Harmon, Kara | 12/17/2020 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita regarding March objections claims tracker |
| Harmon, Kara | 12/17/2020 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to litigation Claim reconciliation process |
| Harmon, Kara | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections. |
| Harmon, Kara | 12/17/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding review of omnibus claim objections and new claim triage process |
| Herriman, Jay | 12/17/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding review of omnibus claim objections and new claim triage process |
| McNulty, Emmett | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections. |
| Nash, Joseph | 12/17/2020 | 0.2 | Participate in conference call with K. Harmon and J. Nash regarding how to handle docketing errors within substantive duplicate claims identified for upcoming March objections. |
| Nash, Joseph | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections. |
| Wadzita, Brent | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections. |
| Wadzita, Brent | 12/17/2020 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita regarding March objections claims tracker |
| DiNatale, Trevor | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale related to undeliverable mailings and claims with no addresses |
| Harmon, Kara | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale related to undeliverable mailings and claims with no addresses |
| Harmon, Kara | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and final orders for remaining previously filed objections |
| Harmon, Kara | 12/18/2020 | 0.1 | Participate in call with K. Harmon and E. McNulty regarding the analysis of duplicate objections for the March omnibus hearing. |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***December 1, 2020 through December 31, 2020***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale related to undeliverable mailings and claims with no addresses |
| Herriman, Jay | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and final orders for remaining previously filed objections |
| McNulty, Emmett | 12/18/2020 | 0.1 | Participate in call with K. Harmon and E. McNulty regarding the analysis of duplicate objections for the March omnibus hearing. |
| Zeiss, Mark | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale related to undeliverable mailings and claims with no addresses |
| Zeiss, Mark | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and final orders for remaining previously filed objections |
| Carter, Richard | 12/21/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter and T. DiNatale regarding review of ACR pension letter responses and next steps in reconciliation process |
| DiNatale, Trevor | 12/21/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to litigation Claim tracker and reconciliation process |
| DiNatale, Trevor | 12/21/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter and T. DiNatale regarding review of ACR pension letter responses and next steps in reconciliation process |
| Harmon, Kara | 12/21/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter and T. DiNatale regarding review of ACR pension letter responses and next steps in reconciliation process |
| Harmon, Kara | 12/21/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to litigation Claim tracker and reconciliation process |
| Herriman, Jay | 12/21/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter and T. DiNatale regarding review of ACR pension letter responses and next steps in reconciliation process |
| Herriman, Jay | 12/21/2020 | 0.6 | Call with Proskauer, PRDOJ, counsel for FQHC's re: review status of Section 330 claim reconciliation |
| DiNatale, Trevor | 12/28/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale related to the next ACR transfer |
| Harmon, Kara | 12/28/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale related to the next ACR transfer |
| Harmon, Kara | 12/28/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and ADR/ACR reporting requirements for early January |

┌─────────────────────────────────────────┐
│ *Commonwealth of Puerto Rico*            │
│ *Time Detail by Activity by Professional*│
│ *December 1, 2020 through December 31, 2020* │
└─────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/28/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and ADR/ACR reporting requirements for early January |
| Zeiss, Mark | 12/28/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and ADR/ACR reporting requirements for early January |
| Harmon, Kara | 12/29/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and R. Colon related to ERS responses on disputed pension claims in ACR and tax refund claims review |
| Harmon, Kara | 12/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to medical center claims analysis |
| Herriman, Jay | 12/29/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and R. Colon related to ERS responses on disputed pension claims in ACR and tax refund claims review |
| Herriman, Jay | 12/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to medical center claims analysis |
| Zeiss, Mark | 12/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to medical center claims analysis |
| Harmon, Kara | 12/30/2020 | 0.9 | Participate in conference call with K. Harmon, M. Zeiss, E. McNulty, and J. Nash regarding analysis of rebased PPS rates for Section 330 claims. |
| McNulty, Emmett | 12/30/2020 | 0.9 | Participate in conference call with K. Harmon, M. Zeiss, E. McNulty, and J. Nash regarding analysis of rebased PPS rates for Section 330 claims |
| McNulty, Emmett | 12/30/2020 | 0.2 | Participate in conference call with M. Zeiss and E. McNulty regarding analysis of rebased PPS rates for Section 330 claims |
| Nash, Joseph | 12/30/2020 | 0.9 | Participate in conference call with K. Harmon, M. Zeiss, E. McNulty, and J. Nash regarding analysis of rebased PPS rates for Section 330 claims. |
| Zeiss, Mark | 12/30/2020 | 0.2 | Participate in conference call with M. Zeiss and E. McNulty regarding analysis of rebased PPS rates for Section 330 claims. |
| Zeiss, Mark | 12/30/2020 | 0.9 | Participate in conference call with K. Harmon, M. Zeiss, E. McNulty, and J. Nash regarding analysis of rebased PPS rates for Section 330 claims. |

| **Subtotal** | | **85.7** | |

| *Grand Total* | | 1,021.1 | |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Summary of Expense Detail by Category***
***December 1, 2020 through December 31, 2020***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Other | $2,353.72 |
| **Total** | **$2,353.72** |

*Page 1 of 1*

*Exhibit F*

***Commonwealth of Puerto Rico***
***Expense Detail by Category***
***December 1, 2020 through December 31, 2020***

***Other***

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 12/30/2020 | $2,353.72 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,353.72** | |
| ***Grand Total*** | | **$2,353.72** | |

*Page 1 of 1*

# <u>Exhibit D</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO THIRTIETH FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | January 1, 2021 through January 31, 2021 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $525,603.87 ($584,004.30 incurred less 10% voluntary reduction of $58,400.43) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,513.00 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirtieth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2021.

/s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 26, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
      FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq..
      Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.
      Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
      Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
      Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period January 1, 2021 through January 31, 2021**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 963.8 | $   525,394.50 |
| Commonwealth of Puerto Rico - Fee Applications | 4.5 | $   2,773.80 |
| Commonwealth of Puerto Rico - Meeting | 83.8 | $   55,836.00 |
| **Subtotal** | **1,052.1** | **584,004.30** |
| *Less 10% voluntary reduction* | | (58,400.43) |
| **Total** | | $   525,603.87 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 16.7 | $16,098.80 |
| Jay Herriman | Managing Director | Claim Management | $937 | 91.4 | 85,641.80 |
| Kara Harmon | Consultant II | Claim Management | $675 | 116.4 | 78,570.00 |
| Mark Zeiss | Director | Claim Management | $661 | 113.9 | 75,287.90 |
| Carter, Richard | Consultant II | Claim Management | $577 | 110.4 | 63,700.80 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 77.2 | 42,460.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 53.5 | 28,087.50 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 132.5 | 58,432.50 |
| Emmett McNulty | Analyst | Claim Management | $400 | 183.1 | 73,240.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 154.9 | 61,960.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 2.1 | 525.00 |
| **Subtotal** | | | | **1,052.1** | **584,004.30** |
| *Less 10% voluntary reduction* | | | | | -58,400.43 |
| **Total** | | | | | **$525,603.87** |

**Summary of Expenses for the Period January 1, 2021 through January 31, 2021**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,513.00 |
| **Total** | **$2,513.00** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $473,043.48, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,513.00 for services rendered outside of Puerto Rico) in the total amount of $475,556.48.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

## <u>EXHIBITS</u>

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**January 1, 2021 through January 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 963.8 | $525,394.50 |
| Commonwealth of Puerto Rico - Fee Applications | 4.5 | $2,773.80 |
| Commonwealth of Puerto Rico - Meeting | 83.8 | $55,836.00 |
| **Total** | **1,052.1** | **$584,004.30** |

*Page 1 of 1*

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2021 through January 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 16.7 | $16,098.80 |
| Herriman, Jay | Managing Director | $937.00 | 91.4 | $85,641.80 |
| Harmon, Kara | Director | $675.00 | 116.4 | $78,570.00 |
| Zeiss, Mark | Director | $661.00 | 113.9 | $75,287.90 |
| Carter, Richard | Consultant II | $577.00 | 110.4 | $63,700.80 |
| DiNatale, Trevor | Consultant II | $550.00 | 77.2 | $42,460.00 |
| Collier, Laura | Senior Associate | $525.00 | 53.5 | $28,087.50 |
| Wadzita, Brent | Junior Consultant | $441.00 | 132.5 | $58,432.50 |
| McNulty, Emmett | Analyst | $400.00 | 183.1 | $73,240.00 |
| Nash, Joseph | Analyst | $400.00 | 154.9 | $61,960.00 |
| Corbett, Natalie | Para Professional | $250.00 | 2.1 | $525.00 |
| **Total** | | | **1,052.1** | **$584,004.30** |

*Exhibit C*

---

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**January 1, 2021 through January 31, 2021**

---

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 13.1 | $12,628.40 |
| Herriman, Jay | Managing Director | $937 | 72.1 | $67,557.70 |
| Harmon, Kara | Director | $675 | 93.3 | $62,977.50 |
| Zeiss, Mark | Director | $661 | 109.1 | $72,115.10 |
| Carter, Richard | Consultant II | $577 | 104.9 | $60,527.30 |
| DiNatale, Trevor | Consultant II | $550 | 61.6 | $33,880.00 |
| Collier, Laura | Senior Associate | $525 | 53.3 | $27,982.50 |
| Wadzita, Brent | Junior Consultant | $441 | 126.0 | $55,566.00 |
| McNulty, Emmett | Analyst | $400 | 179.4 | $71,760.00 |
| Nash, Joseph | Analyst | $400 | 151.0 | $60,400.00 |
| | | | 963.8 | $525,394.50 |

*Average Billing Rate* $545.13

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2021 through January 31, 2021

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 2.4 | $2,248.80 |
| Corbett, Natalie | Para Professional | $250 | 2.1 | $525.00 |
| | | | 4.5 | $2,773.80 |
| | *Average Billing Rate* | | | $616.40 |

*Exhibit C*

| | |
|---|---|
| **Commonwealth of Puerto Rico** <br> **Summary of Time Detail by Professional** <br> **January 1, 2021 through January 31, 2021** | |

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 3.6 | $3,470.40 |
| Herriman, Jay | Managing Director | $937 | 16.9 | $15,835.30 |
| Harmon, Kara | Director | $675 | 23.1 | $15,592.50 |
| Zeiss, Mark | Director | $661 | 4.8 | $3,172.80 |
| Carter, Richard | Consultant II | $577 | 5.5 | $3,173.50 |
| DiNatale, Trevor | Consultant II | $550 | 15.6 | $8,580.00 |
| Collier, Laura | Senior Associate | $525 | 0.2 | $105.00 |
| Wadzita, Brent | Junior Consultant | $441 | 6.5 | $2,866.50 |
| McNulty, Emmett | Analyst | $400 | 3.7 | $1,480.00 |
| Nash, Joseph | Analyst | $400 | 3.9 | $1,560.00 |
| | | | 83.8 | $55,836.00 |

*Average Billing Rate* $666.30

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/1/2021 | 0.6 | Prepare updated exhibits for the next round of claims transferred into ACR |
| Carter, Richard | 1/4/2021 | 2.6 | Prepare report of claims requiring additional information from creditors in order to complete reconciliation |
| Carter, Richard | 1/4/2021 | 3.1 | Prepare detailed analysis of 9 additional proof of claims with information required by claimants in order to begin reconciliation of their filed claims. |
| Carter, Richard | 1/4/2021 | 1.8 | Prepare updated tracker of claims requiring additional information from claimant prior to creating reconciliation workbook. |
| Harmon, Kara | 1/4/2021 | 0.4 | Analyze comments from Proskauer related to claims for transfer into ACR |
| Harmon, Kara | 1/4/2021 | 0.9 | Prepare updated exhibits for the next round of claims transferred into ACR per comments from Proskauer |
| Harmon, Kara | 1/4/2021 | 1.4 | Analyze proposed substantive duplicate claims for the April omnibus hearing |
| Harmon, Kara | 1/4/2021 | 2.3 | Analyze objection responses to categorize for ADR/ACR or prepare comments for counsel related to response |
| Herriman, Jay | 1/4/2021 | 0.5 | Review responses received from creditors to filed claim objections |
| Herriman, Jay | 1/4/2021 | 1.8 | Review claims to be transferred into ACR / ADR. |
| Herriman, Jay | 1/4/2021 | 2.8 | Review UDS data report provided by Section 330 claimant to determine impact on claim analysis |
| McNulty, Emmett | 1/4/2021 | 0.1 | Prepare claim withdrawal form to be sent to creditor for creditor's signature |
| McNulty, Emmett | 1/4/2021 | 2.1 | Analyze duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/4/2021 | 1.7 | Analyze set of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/4/2021 | 1.9 | Analyze 17 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/4/2021 | 1.1 | Analyze set of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/4/2021 | 2.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 01/08/21 |
| Nash, Joseph | 1/4/2021 | 1.4 | Analyze 18 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Nash, Joseph | 1/4/2021 | 1.2 | Analyze 12 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 1/4/2021 | 1.6 | Analyze 10 claims to prepare substantive duplicate objections for the March omnibus hearing. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/4/2021 | 2.1 | Analyze 21 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 1/4/2021 | 2.3 | Analyze deficient claims to determine if updated information has been provided by creditor to further reconcile |
| Wadzita, Brent | 1/4/2021 | 1.1 | Analyze deficient claims to determine if updated information has been provided by creditor to further reconcile |
| Wadzita, Brent | 1/4/2021 | 2.8 | Prepare report of deficient claims to prepare for mailing secondary data request |
| Wadzita, Brent | 1/4/2021 | 2.2 | Prepare report of deficient claims to prepare for mailing secondary data request |
| Zeiss, Mark | 1/4/2021 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/4/2021 | 0.7 | Reconcile bond claims from claimant mailing response |
| Zeiss, Mark | 1/4/2021 | 1.3 | Revise bondholder claims reconciliation report per Proskauer research on bond CUSIPs |
| Zeiss, Mark | 1/4/2021 | 1.2 | Draft report of ADR/ACR responses for objections transfer for review |
| Zeiss, Mark | 1/4/2021 | 0.8 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/4/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/4/2021 | 1.7 | Revise January ready to order reports, exhibits for changes per Proskauer |
| Zeiss, Mark | 1/4/2021 | 1.6 | Revise January Satellite hearing report, exhibits for changes per Proskauer |
| Carter, Richard | 1/5/2021 | 2.6 | Prepare detailed analysis of 15 additional proof of claims with information required by claimants in order to begin reconciliation of their filed claims. |
| Carter, Richard | 1/5/2021 | 1.2 | Prepare analysis of additional claim information provided by claimant regarding unresolved claims. |
| Carter, Richard | 1/5/2021 | 2.1 | Prepare detailed analysis of Litigation-related claims currently flagged to be placed in ADR process. |
| Harmon, Kara | 1/5/2021 | 1.8 | Analyze claimant responses to omnibus objections to determine next steps for claims reconciliation / resolution |
| Harmon, Kara | 1/5/2021 | 1.6 | Analyze deficient claims with objection responses to categorize for transfer into ADR/ACR |
| Herriman, Jay | 1/5/2021 | 1.1 | Review litigation claim case summaries provided by O'Neill Borges |
| Herriman, Jay | 1/5/2021 | 1.2 | Review draft analysis of Section 330 claim with updated PPS rates and visit data |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 1/5/2021 | 2.6 | Review updated Section 330 claim data as it relates to current summary assumptions |
| McNulty, Emmett | 1/5/2021 | 2.1 | Analyze 19 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 1.2 | Analyze 13 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 2.3 | Analyze 21 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 1.6 | Analyze 14 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 1.9 | Analyze 15 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 0.4 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/5/2021 | 1.4 | Analyze 11 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 1/5/2021 | 1.3 | Analyze 14 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 1/5/2021 | 1.6 | Analyze 9 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 1/5/2021 | 1.8 | Analyze 11 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 1/5/2021 | 2.9 | Analyze 25 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Wadzita, Brent | 1/5/2021 | 2.8 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/5/2021 | 1.9 | Analyze deficient claims to determine if updated information has been provided by creditor to further reconcile |
| Zeiss, Mark | 1/5/2021 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/5/2021 | 0.2 | Review summary report of newly filed proofs of claim to confirm proper categorization |
| Zeiss, Mark | 1/5/2021 | 1.2 | Revise bondholder claims reconciliation report for additional Omnis per Proskauer research on bond CUSIPs |
| Zeiss, Mark | 1/5/2021 | 0.7 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/5/2021 | 0.4 | Prepare analysis of deficient claims previously removed from objection due to undeliverable mailings |
| Carter, Richard | 1/6/2021 | 3.1 | Prepare detailed analysis of 10 Litigation-related claims currently flagged to be placed in ADR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/6/2021 | 2.3 | Prepare detailed analysis of certain Litigation-related claims currently flagged to be placed in ADR process. |
| Harmon, Kara | 1/6/2021 | 1.1 | Analyze new supplemental outreach responses to categorize claims for further reconciliation |
| Harmon, Kara | 1/6/2021 | 1.6 | Prepare analysis of remaining claims for reconciliation filed against the debtor Commonwealth of PR |
| Harmon, Kara | 1/6/2021 | 0.9 | Analyze filed administrative / litigation claims to determine next steps for reconciliation |
| Harmon, Kara | 1/6/2021 | 0.7 | Prepare analysis of new supplemental outreach responses for review by A&M team |
| Herriman, Jay | 1/6/2021 | 2.1 | Review claims to be included on March Omnibus objections |
| Herriman, Jay | 1/6/2021 | 1.9 | Review responses received from creditors to filed claim objections |
| Herriman, Jay | 1/6/2021 | 0.5 | Review draft letter from AAFAF related to public employee claims placed into ACR |
| McNulty, Emmett | 1/6/2021 | 3.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/6/2021 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/6/2021 | 0.7 | Prepare analysis to determine the proper categorization for litigation claims |
| McNulty, Emmett | 1/6/2021 | 0.4 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/6/2021 | 2.4 | Review the weekly claims register to validate changes made to existing claims for the week ending 01/08/21 |
| Nash, Joseph | 1/6/2021 | 2.9 | Analyze 26 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Nash, Joseph | 1/6/2021 | 2.7 | Review 17 claims identified as substantive duplicates to ensure proper classification for upcoming April objections. |
| Nash, Joseph | 1/6/2021 | 2.4 | Analyze 19 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 1/6/2021 | 1.2 | Prepare summary of claims with updated claimant information / claim detail for review |
| Nash, Joseph | 1/6/2021 | 1.6 | Analyze 12 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Wadzita, Brent | 1/6/2021 | 2.6 | Analyze asserted tax claims to determine next steps in reconciliation |
| Zeiss, Mark | 1/6/2021 | 1.2 | Review December Omnibus exhibit responses for proper reconciliation, notice of presentation |
| Zeiss, Mark | 1/6/2021 | 1.6 | Prepare Notice of Presentation report, memo for Proskauer per request |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/6/2021 | 1.1 | Review January Omnibus exhibit responses for proper reconciliation, notice of presentation |
| Zeiss, Mark | 1/6/2021 | 0.6 | Draft report to Prime Clerk re: undeliverable mail data request for Notice of Presentation Exhibits |
| Carter, Richard | 1/7/2021 | 3.1 | Prepare detailed analysis of 12 Litigation-related claims currently flagged to be placed in ADR process. |
| Carter, Richard | 1/7/2021 | 1.9 | Prepare detailed analysis of Litigation-related claims currently flagged to be placed in ADR process. |
| Carter, Richard | 1/7/2021 | 2.6 | Prepare detailed analysis of 9 Litigation-related claims currently flagged to be placed in ADR process. |
| Carter, Richard | 1/7/2021 | 2.8 | Prepare detailed analysis of Litigation-related claims currently flagged to be placed in ADR process. |
| DiNatale, Trevor | 1/7/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 1/7/2021 | 1.2 | Analyze litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/7/2021 | 0.6 | Analyze litigation documents from O'Neill to incorporate comments into master litigation tracker |
| Harmon, Kara | 1/7/2021 | 0.8 | Analyze deficient claims with objection responses to categorize for transfer into ADR/ACR |
| Herriman, Jay | 1/7/2021 | 1.4 | Review draft omnibus claim exhibits for March objections |
| Herriman, Jay | 1/7/2021 | 0.8 | Review additional support materials from section 330 claimant |
| Herriman, Jay | 1/7/2021 | 0.9 | Review litigation claim case summaries provided by O'Neill Borges |
| Herriman, Jay | 1/7/2021 | 1.8 | Review pension claims to be added to ACR process |
| Herriman, Jay | 1/7/2021 | 0.4 | Review listing of claims with undeliverable addresses to determine next steps in reconciliation process |
| McNulty, Emmett | 1/7/2021 | 2.4 | Create AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/7/2021 | 2.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/7/2021 | 0.1 | Prepare claim withdrawal form to be sent to creditor for creditor's signature |
| McNulty, Emmett | 1/7/2021 | 0.7 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/7/2021 | 2.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 1/7/2021 | 2.9 | Perform triage of 19 newly filed claims to ensure proper claim classification for further reconciliation. |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *January 1, 2021 through January 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Nash, Joseph | 1/7/2021 | 1.7 | Analyze 19 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Nash, Joseph | 1/7/2021 | 1.2 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/7/2021 | 2.3 | Perform triage of 12 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 1/7/2021 | 2.6 | Perform triage of 16 newly filed claims to ensure proper claim classification for further reconciliation. |
| Zeiss, Mark | 1/7/2021 | 2.3 | Revise report of March bondholder Omnibus Exhibits for proper Omnibus Reasons per CUSIP objection target |
| Zeiss, Mark | 1/7/2021 | 2.1 | Draft March hearing non-bondholder Omnibus Exhibits |
| Carter, Richard | 1/8/2021 | 3.1 | Prepare schedule of additional HR-related claims recently transferred to ACR which contains a basis other than Pension Only in order for the Commonwealth to review. |
| Carter, Richard | 1/8/2021 | 1.7 | Prepare schedule of HR-related claims recently transferred to ACR which contains a basis other than Pension Only in order for the Commonwealth to review. |
| Carter, Richard | 1/8/2021 | 0.8 | Prepare schedule of HR-related claims recently transferred to ACR which contains a basis other than Pension Only in order for the Commonwealth to review. |
| DiNatale, Trevor | 1/8/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 1/8/2021 | 2.3 | Perform analysis on proposed substantive duplicate claims for the April omnibus hearing |
| Harmon, Kara | 1/8/2021 | 1.2 | Analyze deficient claims with objection responses to categorize for transfer into ADR/ACR |
| Herriman, Jay | 1/8/2021 | 1.1 | Review non pension related claims being transferred into ACR |
| Herriman, Jay | 1/8/2021 | 0.4 | Review responses from claimants related to satisfied claims |
| McNulty, Emmett | 1/8/2021 | 2.2 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/8/2021 | 2.7 | Generate AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/8/2021 | 1.1 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/8/2021 | 1.3 | Review population of 11 creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/8/2021 | 0.8 | Review population of 8 creditor mailing responses to determine the proper categorization into the ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/8/2021 | 2.9 | Review claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/8/2021 | 2.1 | Analyze 24 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 1/8/2021 | 1.4 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/8/2021 | 0.3 | Review claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/8/2021 | 1.6 | Review claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/8/2021 | 1.4 | Prepare summary of claims with updated claimant information / claim detail for review |
| Zeiss, Mark | 1/8/2021 | 0.8 | Revise Notice of Presentation report for mailings undeliverable data per Prime Clerk |
| Zeiss, Mark | 1/8/2021 | 2.8 | Draft Notice of Presentation Exhibits for December Omnibus Exhibits |
| Zeiss, Mark | 1/8/2021 | 1.1 | Revise March non-bond Omnibus Exhibits per Proskauer, Prime Clerk comments |
| Zeiss, Mark | 1/8/2021 | 2.6 | Draft March hearing bondholder Omnibus Exhibits |
| Carter, Richard | 1/9/2021 | 3.1 | Prepare schedule of 14 HR-related claims recently transferred to ACR which contains a basis other than Pension Only in order for the Commonwealth to review. |
| Harmon, Kara | 1/9/2021 | 2.6 | Analyze objection responses for satisfied claims to prepare follow up with Commonwealth to obtain payment support |
| Harmon, Kara | 1/9/2021 | 0.6 | Prepare analysis of claim amendments for claims already transferred into ACR for discussions with Proskauer |
| Carter, Richard | 1/10/2021 | 2.9 | Prepare detailed analysis of Litigation-related claims currently flagged to be placed in ADR process. |
| Zeiss, Mark | 1/10/2021 | 1.1 | Revise Notice of Presentation Exhibits for December Omnibus Exhibits for Proskauer filing |
| Carter, Richard | 1/11/2021 | 3.1 | Prepare detailed analysis of 22 recently received supplemental responses received from claimants to determine any updates to current claim status. |
| Carter, Richard | 1/11/2021 | 1.8 | Prepare detailed analysis of 11 recently received supplemental responses received from claimants to determine any updates to current claim status. |
| DiNatale, Trevor | 1/11/2021 | 0.6 | Review income tax reconciliation Claim data provided by Dept. of Hacienda |
| DiNatale, Trevor | 1/11/2021 | 1.4 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in reconciliation process |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/11/2021 | 1.1 | Prepare summary report of open items/tasks for upcoming meeting with AAFAF team |
| Harmon, Kara | 1/11/2021 | 0.8 | Prepare document of unresolved tax claims for follow-up with R. Colon |
| Harmon, Kara | 1/11/2021 | 0.5 | Analyze creditors drafted on the March omnibus objections per comments from Proskauer |
| Harmon, Kara | 1/11/2021 | 0.3 | Analyze creditor response to satisfied claim objection to determine next steps for claim resolution |
| Herriman, Jay | 1/11/2021 | 0.6 | Review miscellaneous claim analysis in prep of call with AAFAF |
| Herriman, Jay | 1/11/2021 | 0.9 | Review responses to satisfied claim objections |
| Herriman, Jay | 1/11/2021 | 1.2 | Review litigation claim summaries provided by O'Neill Borges |
| McNulty, Emmett | 1/11/2021 | 1.8 | Review the weekly claims register to validate changes made to existing claims for the week ending 01/15/21 |
| McNulty, Emmett | 1/11/2021 | 2.4 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/11/2021 | 1.4 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 1/11/2021 | 1.1 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/11/2021 | 2.1 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| Nash, Joseph | 1/11/2021 | 1.2 | Review 4 litigation claims to prepare claims for objection or entry into the ADR process. |
| Nash, Joseph | 1/11/2021 | 2.7 | Review 19 litigation claims to prepare claims for objection or entry into the ADR process. |
| Nash, Joseph | 1/11/2021 | 2.9 | Review 25 litigation claims to prepare claims for objection or entry into the ADR process. |
| Nash, Joseph | 1/11/2021 | 2.1 | Review 8 litigation claims to prepare claims for objection or entry into the ADR process. |
| Nash, Joseph | 1/11/2021 | 2.4 | Review 17 litigation claims to prepare claims for objection or entry into the ADR process. |
| Wadzita, Brent | 1/11/2021 | 2.8 | Analyze 21 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/11/2021 | 2.4 | Analyze 25 asserted tax refund claims to determine next steps in reconciliation |
| Wadzita, Brent | 1/11/2021 | 3.1 | Analyze 17 asserted tax refund claims and prepare satisfied objection language as needed. |
| Carter, Richard | 1/12/2021 | 2.3 | Prepare detailed analysis of 10 recently received supplemental responses received from claimants to determine any updates to current claim status. |

*Page 8 of 42*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/12/2021 | 1.6 | Prepare report of claims requiring additional information from creditors in order to complete reconciliation |
| Carter, Richard | 1/12/2021 | 1.8 | Prepare detailed analysis of 6 recently received supplemental responses received from claimants to determine any updates to current claim status. |
| DiNatale, Trevor | 1/12/2021 | 2.3 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/12/2021 | 1.8 | Analyze section 330 tax Claim reconciliation provided by Hacienda to identify potential objection basis |
| Herriman, Jay | 1/12/2021 | 1.1 | Review Omnibus claim objection responses received from Prime Clerk |
| Herriman, Jay | 1/12/2021 | 0.7 | Review reconciled tax claims as provided AAFAF to determine next steps in resolution |
| McNulty, Emmett | 1/12/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/12/2021 | 2.3 | Analyze population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/12/2021 | 1.6 | Review population of creditor mailing responses to determine the proper categorization into either the ACR or ADR process |
| McNulty, Emmett | 1/12/2021 | 1.3 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/12/2021 | 2.1 | Prepare modifications to claimant and claim information related to register processing for the week ending 01/15/21 |
| McNulty, Emmett | 1/12/2021 | 1.8 | Review population of creditor mailing responses to determine the proper categorization into the ACR process |
| Nash, Joseph | 1/12/2021 | 2.3 | Analyze 23 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 1/12/2021 | 1.4 | Analyze 9 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 1/12/2021 | 2.1 | Analyze 19 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 1/12/2021 | 1.8 | Analyze 12 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Wadzita, Brent | 1/12/2021 | 1.9 | Analyze 14 asserted tax refund claims to determine next steps in reconciliation |
| Wadzita, Brent | 1/12/2021 | 1.2 | Analyze 10 asserted tax refund claims to determine next steps in reconciliation |
| Wadzita, Brent | 1/12/2021 | 1.4 | Analyze 7 asserted tax credit claims and prepare no liability objection language as needed. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/12/2021 | 2.4 | Analyze 28 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 1/12/2021 | 1.1 | Revise March non-bondholder workbook, exhibits for Spanish translations |
| Zeiss, Mark | 1/12/2021 | 1.2 | Revise March bondholder objections workbook, exhibits per Proskauer's comments |
| Zeiss, Mark | 1/12/2021 | 0.6 | Draft report of March bondholder Omnibus reasons for Prime Clerk for translation |
| Carter, Richard | 1/13/2021 | 1.6 | Prepare documentation for Proskauer review related to weekly ACR reports from claims agent |
| Carter, Richard | 1/13/2021 | 1.3 | Prepare detailed analysis of 4 recently received supplemental responses received from claimants to determine any updates to current claim status. |
| Carter, Richard | 1/13/2021 | 1.1 | Prepare updated ACR Mail schedule based on 1.11.21 ACR report prepared by claims agent. |
| Carter, Richard | 1/13/2021 | 0.4 | Prepare detailed analysis of 1.11.21 ACR report prepared by claims agent. |
| DiNatale, Trevor | 1/13/2021 | 1.3 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in reconciliation process |
| Harmon, Kara | 1/13/2021 | 2.3 | Analyze claimant responses to omnibus objections to determine next steps for claims reconciliation / resolution |
| Harmon, Kara | 1/13/2021 | 0.9 | Continue analysis of litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Herriman, Jay | 1/13/2021 | 1.8 | Review claim objection responses going forward at the Omnibus hearing on 1/14/21 |
| Hertzberg, Julie | 1/13/2021 | 2.2 | Work on settlement strategy for Section 330 claim reconciliation |
| McNulty, Emmett | 1/13/2021 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/13/2021 | 1.6 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/13/2021 | 1.3 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/13/2021 | 1.9 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/13/2021 | 2.1 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/13/2021 | 0.9 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| Nash, Joseph | 1/13/2021 | 0.8 | Analyze unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |

*Exhibit D*

| Commonwealth of Puerto Rico |
|:---:|
| *Time Detail by Activity by Professional* |
| *January 1, 2021 through January 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/13/2021 | 2.3 | Analyze unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/13/2021 | 1.4 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 1/13/2021 | 2.1 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Wadzita, Brent | 1/13/2021 | 1.2 | Analyze 11 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/13/2021 | 2.7 | Analyze 19 asserted tax refund claims and prepare satisfied objection language as needed. |
| Wadzita, Brent | 1/13/2021 | 1.4 | Analyze 9 asserted tax credit claims and prepare no liability objection language as needed. |
| Wadzita, Brent | 1/13/2021 | 2.9 | Analyze 24 asserted tax refund claims to determine next steps in reconciliation |
| Zeiss, Mark | 1/13/2021 | 1.1 | Draft report of claims remaining under objections for proper reconciliation status |
| Zeiss, Mark | 1/13/2021 | 0.6 | Draft report of current workstreams for bondholders, notices of presentation |
| Zeiss, Mark | 1/13/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/13/2021 | 0.4 | Review March non-bondholder Omnibus Exhibits per A&M comments |
| Zeiss, Mark | 1/13/2021 | 0.6 | Update claims remaining under objections for proper reconciliation status |
| Zeiss, Mark | 1/13/2021 | 0.7 | Draft memo for Proskauer confirming status of prior March deficient Omnibus Exhibits resolved for no further action |
| Zeiss, Mark | 1/13/2021 | 1.3 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/13/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Carter, Richard | 1/14/2021 | 1.7 | Prepare updated ACR Response schedule based on 1.11.21 ACR report prepared by claims agent. |
| Carter, Richard | 1/14/2021 | 1.2 | Prepare updated documentation for Proskauer review related to weekly ACR reports from claims agent per comments received |
| Carter, Richard | 1/14/2021 | 0.4 | Prepare detailed analysis of latest ACR mailing/response tracker for issues needing follow up. |
| Carter, Richard | 1/14/2021 | 0.8 | Prepare analysis of documentation provided by claimant in response to unresolved AP claim. |
| DiNatale, Trevor | 1/14/2021 | 1.4 | Prepare summary report of Section 330 Claims to determine next steps in reconciliation process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/14/2021 | 2.6 | Perform review of upcoming omnibus objection exhibits |
| DiNatale, Trevor | 1/14/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 1/14/2021 | 0.9 | Perform analysis of 4 litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/14/2021 | 1.3 | Perform analysis of 6 litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/14/2021 | 2.3 | Perform analysis of 11 litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Herriman, Jay | 1/14/2021 | 1.9 | Review reconciliation data related to Section 330 claims |
| Herriman, Jay | 1/14/2021 | 1.4 | Review creditor responses received related to insufficient documentation mailings |
| Herriman, Jay | 1/14/2021 | 1.1 | Review claims to be included on March Omnibus objections |
| Herriman, Jay | 1/14/2021 | 0.2 | Review and provide comments to draft letter to public employee claims being moved into ACR. |
| Herriman, Jay | 1/14/2021 | 0.3 | Review litigation claim summaries provided by O'Neill Borges |
| McNulty, Emmett | 1/14/2021 | 1.7 | Analyze population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/14/2021 | 0.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/14/2021 | 2.1 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/14/2021 | 1.4 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/14/2021 | 2.4 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/14/2021 | 1.2 | Review population of creditor mailing responses to determine the proper categorization into the ACR process |
| Nash, Joseph | 1/14/2021 | 0.4 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/14/2021 | 2.2 | Prepare analysis of 19 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/14/2021 | 1.3 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 1/14/2021 | 1.1 | Analyze unresolved AP claims to determine next steps for reconciliation. |
| Nash, Joseph | 1/14/2021 | 3.1 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |

Exhibit D

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***January 1, 2021 through January 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/14/2021 | 2.1 | Analyze 22 asserted tax credit claims and prepare no liability objection language as needed. |
| Wadzita, Brent | 1/14/2021 | 2.7 | Analyze 18 asserted tax refund claims and prepare satisfied objection language as needed. |
| Wadzita, Brent | 1/14/2021 | 2.4 | Analyze 27 asserted tax refund claims to determine next steps in reconciliation |
| Wadzita, Brent | 1/14/2021 | 0.9 | Analyze 12 asserted tax refund claims to determine next steps in reconciliation |
| Zeiss, Mark | 1/14/2021 | 1.7 | Revise March bondholder objections workbook, exhibits per Proskauer's comments |
| Zeiss, Mark | 1/14/2021 | 1.4 | Revise March bondholder workbook, exhibits for Spanish translations |
| Carter, Richard | 1/15/2021 | 2.2 | Prepare report of claims requiring additional information from creditors in order to complete reconciliation |
| Carter, Richard | 1/15/2021 | 1.1 | Prepare updated analysis related to the most recent ACR Response schedule based on additional review. |
| Carter, Richard | 1/15/2021 | 0.9 | Prepare updated analysis related to the most recent ACR Mailing schedule based on additional review. |
| DiNatale, Trevor | 1/15/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 1/15/2021 | 1.8 | Analyze comments from Proskauer related to objection responses in order to prepare claims for transfer into ADR/ACR |
| Harmon, Kara | 1/15/2021 | 0.4 | Analyze potential duplicate claims for inclusion on the April omnibus objections |
| Harmon, Kara | 1/15/2021 | 2.8 | Perform analysis of 8 litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/15/2021 | 0.8 | Analyze comments from Proskauer related to the March omnibus objection to prepare modifications to certain duplicate claims |
| Herriman, Jay | 1/15/2021 | 1.1 | Review litigation claim summaries provided by O'Neill Borges |
| Hertzberg, Julie | 1/15/2021 | 2.3 | Review updated summary reports re: ACR and ADR claims |
| McNulty, Emmett | 1/15/2021 | 0.3 | Review population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/15/2021 | 1.1 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/15/2021 | 2.3 | Analyze population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/15/2021 | 1.7 | Analyze population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/15/2021 | 1.4 | Review population of creditor mailing responses to determine the proper claim categorization |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/15/2021 | 1.9 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| Nash, Joseph | 1/15/2021 | 2.9 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Wadzita, Brent | 1/15/2021 | 2.4 | Analyze 26 asserted tax credit claims and prepare no liability objection language as needed. |
| Wadzita, Brent | 1/15/2021 | 2.2 | Analyze 16 asserted tax refund claims and prepare satisfied objection language as needed. |
| Wadzita, Brent | 1/15/2021 | 1.8 | Analyze 21 asserted tax credit claims and prepare no liability objection language as needed. |
| Zeiss, Mark | 1/15/2021 | 0.7 | Review claimant responses over several claims per Proskauer questions for Feb 1 satellite hearing |
| Zeiss, Mark | 1/15/2021 | 0.6 | Draft memo for Proskauer recommending options for handling claimant responses for Feb 1 satellite hearing |
| Zeiss, Mark | 1/15/2021 | 1.8 | Review bondholder objections, providing comments to Proskauer |
| Zeiss, Mark | 1/15/2021 | 0.7 | Draft report identifying responses for January Omnibus Exhibit Claimant Responses |
| Zeiss, Mark | 1/15/2021 | 1.6 | Revise March Bondholder workbook, exhibits per Proskauer comments |
| Zeiss, Mark | 1/15/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Carter, Richard | 1/16/2021 | 1.8 | Prepare analysis of newly created claim reconciliation workbooks to be sent to the Commonwealth. |
| Harmon, Kara | 1/16/2021 | 1.2 | Analyze duplicate claims for inclusion on the April omnibus objections |
| Harmon, Kara | 1/16/2021 | 0.4 | Analyze comments from Proskauer related to the March omnibus objection to prepare modifications to certain duplicate claims |
| Harmon, Kara | 1/16/2021 | 1.9 | Analyze new supplemental outreach responses to categorize claims for further reconciliation |
| Harmon, Kara | 1/16/2021 | 0.8 | Analyze creditor response to supplemental outreach to prepare claims for a deficient response objection / categorize into ACR |
| Harmon, Kara | 1/16/2021 | 0.6 | Analyze duplicate claims for inclusion on the April omnibus objections |
| Harmon, Kara | 1/16/2021 | 0.4 | Analyze newly filed claims to categorize for further reconciliation or flag for supplemental mailing |
| DiNatale, Trevor | 1/17/2021 | 2.2 | Analyze objection response mailings to determine proper ACR/ADR classification |
| DiNatale, Trevor | 1/17/2021 | 2.7 | Review Claims identified as duplicates for upcoming omnibus objections |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *January 1, 2021 through January 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| DiNatale, Trevor | 1/18/2021 | 2.3 | Review objection response mailings to determine proper ACR/ADR classification |
| DiNatale, Trevor | 1/18/2021 | 1.4 | Perform review Claims identified as duplicates for upcoming omnibus objections |
| Harmon, Kara | 1/18/2021 | 1.7 | Analyze duplicate claims for inclusion on the April omnibus objections |
| Harmon, Kara | 1/18/2021 | 0.7 | Analyze objections responses for the notice of presentment re: transfers into ACR/ADR |
| Herriman, Jay | 1/18/2021 | 0.8 | Review claim objection responses from L. Stafford in prep of February hearing |
| McNulty, Emmett | 1/18/2021 | 2.6 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 1/18/2021 | 1.4 | Analyze 9 asserted tax refund claims and prepare satisfied objection language as needed. |
| Wadzita, Brent | 1/18/2021 | 1.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/18/2021 | 2.9 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Carter, Richard | 1/19/2021 | 3.1 | Prepare analysis of unresolved claims requiring additional information from the Commonwealth. |
| Carter, Richard | 1/19/2021 | 0.9 | Prepare detailed analysis of documentation required by claimant relating to unresolved claims. |
| Carter, Richard | 1/19/2021 | 2.4 | Prepare detailed analysis of claim reconciliation workbooks which were to be created in order to be sent to the Commonwealth |
| Collier, Laura | 1/19/2021 | 1.6 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| DiNatale, Trevor | 1/19/2021 | 1.6 | Perform review Claims identified as duplicates for upcoming omnibus objections |
| DiNatale, Trevor | 1/19/2021 | 1.3 | Analyze Claims identified as litigation to determine proper ACR/ADR categorization |
| DiNatale, Trevor | 1/19/2021 | 1.1 | Perform updates to March omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 1/19/2021 | 0.6 | Review ACR Status draft report for upcoming filing |
| Harmon, Kara | 1/19/2021 | 0.8 | Analyze objection responses to categorize for ADR/ACR or prepare comments for counsel related to response |
| Harmon, Kara | 1/19/2021 | 2.3 | Analyze new litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Herriman, Jay | 1/19/2021 | 1.8 | Review of substantive duplicate claims in prep of placing on upcoming omnibus objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/19/2021 | 2.1 | Review exact duplicate claims to be included on March Omnibus objections |
| Herriman, Jay | 1/19/2021 | 1.9 | Review PPS rate and annual certification materials related to Section 330 claimant |
| McNulty, Emmett | 1/19/2021 | 0.9 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 1/19/2021 | 0.7 | Review HR related claims in preparation of next ACR transfer |
| McNulty, Emmett | 1/19/2021 | 1.1 | Review the weekly claims register to validate changes made to existing claims for the week ending 01/22/21 |
| McNulty, Emmett | 1/19/2021 | 2.4 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/19/2021 | 1.9 | Analyze population of creditor supplemental outreach responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/19/2021 | 2.1 | Prepare modifications to claimant and claim information related to register processing for the week ending  01/22/21 |
| Nash, Joseph | 1/19/2021 | 2.6 | Analyze unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/19/2021 | 3.2 | Review 21 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/19/2021 | 1.8 | Prepare analysis of 14 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Wadzita, Brent | 1/19/2021 | 2.4 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/19/2021 | 2.7 | Analyze 22 asserted tax credit claims and prepare no liability objection language as needed. |
| Wadzita, Brent | 1/19/2021 | 3.1 | Analyze 26 asserted tax credit claims and prepare no liability objection language as needed. |
| Zeiss, Mark | 1/19/2021 | 0.8 | Draft report for Prime Clerk for November Satellite Hearings Ordered Omnibus Exhibits |
| Zeiss, Mark | 1/19/2021 | 2.3 | Revise February Satellite hearings Omnibus exhibits report for final list of claimant responses to be heard |
| Zeiss, Mark | 1/19/2021 | 2.1 | Revise January Satellite hearings Omnibus exhibits report for final list of claimant responses to be heard |
| Zeiss, Mark | 1/19/2021 | 1.2 | Revise ADR transfers report for claims on Omnibus Exhibits not requiring hearings per team ADR review of claims, responses |
| Carter, Richard | 1/20/2021 | 1.9 | Prepare analysis of additional unresolved claims requiring additional information from the Commonwealth. |
| Carter, Richard | 1/20/2021 | 0.9 | Prepare finalized analysis of the most recent ACR Mailing/Response schedule from the report prepared by Epiq. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 1/20/2021 | 2.9 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/20/2021 | 1.8 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Collier, Laura | 1/20/2021 | 3.1 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| DiNatale, Trevor | 1/20/2021 | 0.8 | Review ACR Status draft report for upcoming filing |
| Harmon, Kara | 1/20/2021 | 2.1 | Analyze litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/20/2021 | 2.8 | Perform analysis of litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Herriman, Jay | 1/20/2021 | 1.1 | Review litigation data provided by O'Neill to determine claims appropriate for entry into ADR |
| Herriman, Jay | 1/20/2021 | 0.6 | Review claim objections provided by Prime Clerk |
| Herriman, Jay | 1/20/2021 | 1.6 | Update Section 330 claim analysis based on updated PPS and annual certification materials |
| Hertzberg, Julie | 1/20/2021 | 1.1 | Provide comments on updated Section 330 claim analysis based on updated PPS and annual certification materials |
| McNulty, Emmett | 1/20/2021 | 1.4 | Review population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/20/2021 | 2.3 | Review population of creditor supplemental outreach responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/20/2021 | 2.1 | Analyze population of creditor supplemental outreach responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/20/2021 | 1.9 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/20/2021 | 1.6 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 1/20/2021 | 2.7 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/20/2021 | 1.1 | Review 12 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/20/2021 | 2.1 | Review 18 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Wadzita, Brent | 1/20/2021 | 2.7 | Analyze new supplemental outreach responses to categorize previously deficient claims for reconciliation |
| Wadzita, Brent | 1/20/2021 | 0.8 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/20/2021 | 0.9 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/20/2021 | 1.4 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Zeiss, Mark | 1/20/2021 | 1.2 | Draft memo to Proskauer re: exhibits for Jan 14 Satellite Hearing ordered Omnis based on revised review of responses, scheduling of some claims for February Satellite hearings |
| Zeiss, Mark | 1/20/2021 | 0.8 | Draft Nov Satellite hearings claims Order report per Prime Clerk request for March Deficient Omnis Ordered |
| Zeiss, Mark | 1/20/2021 | 1.7 | Revise March Non-Bondholder Omnis including final Spanish Exhibit versions |
| Zeiss, Mark | 1/20/2021 | 1.9 | Revise March Bondholder Omnibus Exhibits per Proskauer comments |
| Zeiss, Mark | 1/20/2021 | 0.9 | Draft memo to Proskauer re: informative motion per Jan 14 Satellite Hearing including CUSIP chart for claim, claim responses, similarly filed claims |
| Zeiss, Mark | 1/20/2021 | 2.1 | Draft workbook, exhibits for Jan 14 Satellite Hearing ordered Omnis provided revised list of claims heard |
| Carter, Richard | 1/21/2021 | 2.2 | Prepare detailed analysis of additional unresolved claims requiring additional information from the Commonwealth. |
| Carter, Richard | 1/21/2021 | 0.8 | Prepare analysis of latest ACR Ballot report prepared by Prime Clerk for differences from previous report. |
| Carter, Richard | 1/21/2021 | 1.1 | Prepare flowchart documenting ACR process to assist with ACR Report reconciliation process. |
| Collier, Laura | 1/21/2021 | 2.8 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/21/2021 | 3.1 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Collier, Laura | 1/21/2021 | 1.4 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| DiNatale, Trevor | 1/21/2021 | 0.3 | Prepare ADR transfer exhibits for upcoming filing |
| DiNatale, Trevor | 1/21/2021 | 0.7 | Analyze Section 330 visit data to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/21/2021 | 1.1 | Prepare ACR transfer exhibits for upcoming filing |
| DiNatale, Trevor | 1/21/2021 | 1.8 | Prepare updated claim summary report highlighting Claim reconciliation detail for Claims not eligible for ACR/ADR process |
| DiNatale, Trevor | 1/21/2021 | 2.1 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/21/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/21/2021 | 0.6 | Prepare exhibits for ADR/ACR transfer related to claim responses for deficient objections |
| Harmon, Kara | 1/21/2021 | 1.3 | Analyze objections responses for the notice of presentment re: transfers into ACR/ADR |
| Harmon, Kara | 1/21/2021 | 0.4 | Analyze newly filed claims to categorize for further reconciliation or flag for supplemental mailing |
| Harmon, Kara | 1/21/2021 | 0.9 | Review new objection responses to provide guidance to Proskauer related to ADR transfer |
| Herriman, Jay | 1/21/2021 | 3.1 | Review visit and utilization data for 2016 as provided by ASES/PPS office related to Section 330 Claims |
| Herriman, Jay | 1/21/2021 | 0.9 | Review ACR status report provided by Prime Clerk |
| Herriman, Jay | 1/21/2021 | 0.2 | Prepare and send updates to Claims Omnibus objections and declarations |
| Herriman, Jay | 1/21/2021 | 2.3 | Review draft claims Omnibus objections with associated declarations |
| Herriman, Jay | 1/21/2021 | 1.1 | Review claims being transferred from Omnibus objections into ACR Process |
| McNulty, Emmett | 1/21/2021 | 2.8 | Continue review the weekly claims register to validate changes made to existing claims for the week ending 01/22/21 |
| McNulty, Emmett | 1/21/2021 | 1.6 | Review HR related claims in preparation of next ACR transfer |
| McNulty, Emmett | 1/21/2021 | 2.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| McNulty, Emmett | 1/21/2021 | 3.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| McNulty, Emmett | 1/21/2021 | 1.1 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 1/21/2021 | 2.4 | Prepare analysis of 11 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/21/2021 | 2.8 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/21/2021 | 2.6 | Perform triage of 19 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 1/21/2021 | 1.4 | Review HR related claims in preparation of next ACR transfer |
| Wadzita, Brent | 1/21/2021 | 2.3 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Wadzita, Brent | 1/21/2021 | 1.4 | Analyze reconciliation data and information provided by Department of Treasury to identify remaining tax claims requiring review |
| Wadzita, Brent | 1/21/2021 | 1.2 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |

*Page 19 of 42*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/21/2021 | 2.6 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 1/21/2021 | 2.1 | Analyze 19 asserted tax refund claims and prepare satisfied objection language as needed. |
| Zeiss, Mark | 1/21/2021 | 2.8 | Draft list of ACR, ADR transfers for claims for the February Satellite hearings reviewing claims basis, claimant responses |
| Zeiss, Mark | 1/21/2021 | 2.7 | Update claims reconciliation status per Prime Clerk weekly claims register report resolving issues with claimants, claims, claim amounts, transfers |
| Zeiss, Mark | 1/21/2021 | 1.6 | Revise March Bondholder Omnibus Exhibits for updated claims reasons, accompanying Spanish translations, removal of claims |
| Carter, Richard | 1/22/2021 | 1.4 | Prepare detailed analysis of current waterfall claim flags related to claims which have been transferred to the ACR process. |
| Carter, Richard | 1/22/2021 | 2.1 | Prepare analysis of documentation required by claimant relating to unresolved claims. |
| Carter, Richard | 1/22/2021 | 2.4 | Prepare detailed analysis of unresolved claims requiring additional information from the Commonwealth. |
| Carter, Richard | 1/22/2021 | 1.1 | Prepare analysis of latest ACR Ballot report prepared by Prime Clerk for differences from previous report. |
| Collier, Laura | 1/22/2021 | 2.7 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/22/2021 | 2.9 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/22/2021 | 1.6 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Harmon, Kara | 1/22/2021 | 1.3 | Analyze omnibus objection orders to prepare updated summary report related to total claims resolved |
| Harmon, Kara | 1/22/2021 | 0.9 | Prepare modifications to claim summary reporting per requests from Proskauer |
| Harmon, Kara | 1/22/2021 | 0.4 | Analyze documentation related to objection response provided by AAFAF |
| Harmon, Kara | 1/22/2021 | 0.6 | Perform review of omnibus objection orders to prepare updated claims summary |
| Harmon, Kara | 1/22/2021 | 2.3 | Prepare summary of claims reconciliation progress for four Debtors per discussion with Proskauer |
| Herriman, Jay | 1/22/2021 | 1.1 | Prepare claim reconciliation analysis as requested by Proskauer |
| Herriman, Jay | 1/22/2021 | 1.1 | Review updated analysis related to Section 330 claimant |
| Herriman, Jay | 1/22/2021 | 0.9 | Review updated Omnibus objections and declarations prior to filing |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/22/2021 | 0.6 | Review supplemental outreach status report |
| Hertzberg, Julie | 1/22/2021 | 2.8 | Review claims status by class and high dollar claim summary |
| McNulty, Emmett | 1/22/2021 | 0.4 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/22/2021 | 1.3 | Review population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/22/2021 | 2.1 | Prepare April omnibus objections summary for internal review |
| McNulty, Emmett | 1/22/2021 | 1.9 | Review HR related claims in preparation of next ACR transfer |
| McNulty, Emmett | 1/22/2021 | 0.9 | Review HR related claims in preparation of next ACR transfer |
| Nash, Joseph | 1/22/2021 | 3.2 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/22/2021 | 1.8 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/22/2021 | 2.6 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Wadzita, Brent | 1/22/2021 | 0.9 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 1/22/2021 | 1.1 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/22/2021 | 1.9 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/22/2021 | 1.4 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Zeiss, Mark | 1/22/2021 | 1.2 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/22/2021 | 1.9 | Review list of recently Ordered Omnis to expunge from November Satellite hearings for forward looking updates anticipating Prime Clerk register changes |
| Zeiss, Mark | 1/22/2021 | 1.4 | Review Proskauer questions re: current claims waterfall report, requested changes to reporting around outstanding claims on Omnibus Objections |
| Zeiss, Mark | 1/22/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/22/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/22/2021 | 0.8 | Revise March Bondholder Omnibus Exhibits for final filing |
| Harmon, Kara | 1/23/2021 | 0.6 | Prepare analysis of new supplemental outreach responses for review by A&M team |

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Time Detail by Activity by Professional* |
| *January 1, 2021 through January 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/23/2021 | 1.9 | Prepare updated (all Debtor) claims summary report to highlight claims reconciliation progress and outstanding claims for court status report |
| Herriman, Jay | 1/23/2021 | 1.1 | Review updated claims analysis needed for Omnibus hearing status report |
| Zeiss, Mark | 1/23/2021 | 2.8 | Revise claim waterfall reconciliation report for recently Ordered Omnis to Expunge, recently filed Omnis for forward-looking updates per Proskauer request |
| Zeiss, Mark | 1/23/2021 | 1.6 | Revise claim waterfall reconciliation report Omnibus objection categories, related notes per Proskauer request |
| Harmon, Kara | 1/24/2021 | 0.4 | Prepare weekly waterfall summary reports, by Debtor, to highlight claims reconciliation progress |
| Carter, Richard | 1/25/2021 | 0.4 | Prepare analysis of latest ACR Ballot report prepared by Prime Clerk for differences from previous report. |
| Carter, Richard | 1/25/2021 | 1.7 | Prepare updated ACR Mail schedule based on 1.22.21 ACR report prepared by claims agent. |
| Carter, Richard | 1/25/2021 | 0.6 | Prepare detailed analysis of ACR response mailing URLs from most recent ACR Response report. |
| Carter, Richard | 1/25/2021 | 0.8 | Prepare schedule of claims transferred to ACR which have not received a Pension Letter. |
| Carter, Richard | 1/25/2021 | 1.1 | Prepare updated ACR Response schedule based on 1.22.21 ACR report prepared by claims agent. |
| Carter, Richard | 1/25/2021 | 1.3 | Prepare updated master tracker of claims transferred to the ACR process based on most recent notice. |
| Collier, Laura | 1/25/2021 | 3.1 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/25/2021 | 2.8 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Collier, Laura | 1/25/2021 | 1.7 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Harmon, Kara | 1/25/2021 | 0.6 | Review supplemental outreach response from O'Neill to provide Proskauer with response related to objection and next steps for claim |
| Harmon, Kara | 1/25/2021 | 0.4 | Analyze claim data related to objection responses in order to determine next steps for claims reconciliation |
| Harmon, Kara | 1/25/2021 | 2.2 | Analyze objections responses for the notice of presentment re: transfers into ACR/ADR |
| Harmon, Kara | 1/25/2021 | 1.3 | Prepare analysis of non-pension claims in ACR for inclusion in public employee mailing to initiate claims reconciliation |
| Herriman, Jay | 1/25/2021 | 1.3 | Review miscellaneous HR related claims to determine if appropriate to add to ACR process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/25/2021 | 0.5 | Perform updates to claims waterfall summary report prior to sending to AAFAF and counsel |
| McNulty, Emmett | 1/25/2021 | 2.4 | Prepare omnibus objections tracker for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/25/2021 | 2.1 | Continue review the weekly claims register to validate changes made to existing claims for the week ending 01/29/21 |
| McNulty, Emmett | 1/25/2021 | 2.7 | Generate objections tracker for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/25/2021 | 0.6 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/25/2021 | 1.7 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 1/25/2021 | 1.1 | Prepare analysis of 7 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/25/2021 | 1.6 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/25/2021 | 2.9 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/25/2021 | 1.9 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Wadzita, Brent | 1/25/2021 | 2.2 | Analyze supplemental mailing responses for deficient claims to further categorize claims for inclusion in ADR/ACR processes |
| Wadzita, Brent | 1/25/2021 | 0.6 | Analyze 6 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/25/2021 | 1.7 | Analyze 16 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/25/2021 | 1.4 | Analyze supplemental mailing responses for deficient claims to further categorize claims for inclusion in ADR/ACR processes |
| Wadzita, Brent | 1/25/2021 | 1.1 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/25/2021 | 0.9 | Analyze upcoming omnibus objection tracker for internal and Proskauer reviews |
| Zeiss, Mark | 1/25/2021 | 2.1 | Revise claims reconciliation for recently ordered notices of presentation, confirming claims left to Order similarly due to necessity of the satellite hearings for claims responses |
| Zeiss, Mark | 1/25/2021 | 1.3 | Draft report of claims proposed on ACR/ADR transfers without full subcategorization necessary for such claims |
| Zeiss, Mark | 1/25/2021 | 1.6 | Analyze claims contained on deficient objections from December 2019 - December 2020 to process for expungement |
| Zeiss, Mark | 1/25/2021 | 1.1 | Draft memo to Proskauer re: claimant response to claim on deficient objection from December 2019 and similarly situated claims |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/25/2021 | 1.2 | Review claims for undeliverable mailings for proper reconciliation, claims objection process |
| Carter, Richard | 1/26/2021 | 2.4 | Prepare detailed analysis of 8 unresolved AP claims where additional support is required from claimants in order to create a claim reconciliation workbook. |
| Carter, Richard | 1/26/2021 | 0.3 | Prepare schedule of claims transferred to ACR which have not received a Pension Letter. |
| Collier, Laura | 1/26/2021 | 2.7 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/26/2021 | 2.9 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/26/2021 | 2.4 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Harmon, Kara | 1/26/2021 | 1.4 | Finalize analysis of claims drafted for the April omnibus objections |
| Harmon, Kara | 1/26/2021 | 0.8 | Analyze claims transferred to ACR (non-pension) to prepare workbook for discussion with AAFAF |
| Herriman, Jay | 1/26/2021 | 1.2 | Review public employee claims transferred into ACR. |
| Herriman, Jay | 1/26/2021 | 0.8 | Review tax refund claim reconciliation data provided by the Treasury department |
| Herriman, Jay | 1/26/2021 | 0.3 | Review draft Omni objection orders for Omni's 171 & 250 |
| McNulty, Emmett | 1/26/2021 | 1.6 | Prepare omnibus objections tracker for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/26/2021 | 1.1 | Prepare objections summary for April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/26/2021 | 1.9 | Analyze exact duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/26/2021 | 2.4 | Prepare objections summary for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/26/2021 | 0.3 | Review weekly claims register to review newly filed claims for the week ending 01/29/21 |
| McNulty, Emmett | 1/26/2021 | 1.4 | Review the weekly claims register to validate changes made to existing claims for the week ending 01/29/21 |
| Nash, Joseph | 1/26/2021 | 2.9 | Prepare analysis of 16 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/26/2021 | 2.3 | Prepare analysis of 13 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/26/2021 | 1.2 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/26/2021 | 1.2 | Review 9 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Wadzita, Brent | 1/26/2021 | 2.1 | Analyze 18 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/26/2021 | 1.7 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/26/2021 | 2.7 | Analyze 21 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 1/26/2021 | 1.1 | Draft notices of presentation for Omni 250 per Proskauer request |
| Zeiss, Mark | 1/26/2021 | 2.8 | Draft report of claims on Omnibus Exhibits through October hearings with notices of presentation for final orders not requiring satellite hearings |
| Zeiss, Mark | 1/26/2021 | 1.8 | Draft report of claims on Omnibus Exhibits through October hearings with notices of presentation for final orders after February Satellite hearing |
| Zeiss, Mark | 1/26/2021 | 0.8 | Review and recategorize bondholder claims still active, withdrawn from objections |
| Zeiss, Mark | 1/26/2021 | 0.4 | Revise notice of presentation for Omni 171 per Proskauer request |
| Carter, Richard | 1/27/2021 | 0.4 | Update current ACR Master tracker per claimant response mailings and correspondence |
| Carter, Richard | 1/27/2021 | 3.1 | Prepare detailed analysis of unresolved AP claims where additional support is required from claimants in order to create a claim reconciliation workbook. |
| Carter, Richard | 1/27/2021 | 0.1 | Prepare schedule of ACR claimants related to Public Employee claims in order for noticing agent to send letters relating to their claims. |
| Collier, Laura | 1/27/2021 | 1.9 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/27/2021 | 2.8 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Collier, Laura | 1/27/2021 | 3.1 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| DiNatale, Trevor | 1/27/2021 | 3.1 | Prepare updated Claim summary report highlighting reconciliation progress for Proskauer review |
| DiNatale, Trevor | 1/27/2021 | 1.1 | Analyze treasury related Claim detail to determine next steps in reconciliation process |
| Harmon, Kara | 1/27/2021 | 1.2 | Prepare presentation of claims reconciliation including convenience class analysis for discussions with Proskauer in advance of meetings with Committee |
| Harmon, Kara | 1/27/2021 | 3.2 | Prepare analysis of litigation claims for discussions related to plan convenience class |

*Exhibit D*

| Commonwealth of Puerto Rico |
|:---:|
| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *January 1, 2021 through January 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/27/2021 | 0.9 | Analyze material litigation to prepare claim comments as it relates to recovery values for call with Proskauer team |
| Harmon, Kara | 1/27/2021 | 0.6 | Prepare modifications to convenience class analysis to incorporate updates duplicate claims related to class action cases |
| Harmon, Kara | 1/27/2021 | 1.6 | Analyze litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/27/2021 | 2.3 | Prepare analysis of AP claims for discussions related to plan convenience class |
| Herriman, Jay | 1/27/2021 | 0.6 | Create draft claims reconciliation status deck as requested by Proskauer |
| Herriman, Jay | 1/27/2021 | 1.9 | Review reports / orders from the special master related to Section 330 claims and litigation |
| Herriman, Jay | 1/27/2021 | 2.1 | Review visit / PPS data sent by M. Martinez related to section 330 claims |
| Hertzberg, Julie | 1/27/2021 | 1.4 | Review reports / orders from the special master related to Section 330 claims and litigation |
| McNulty, Emmett | 1/27/2021 | 1.9 | Analyze duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/27/2021 | 2.3 | Prepare omnibus objections tracker for the April Omnibus Hearing for further review |
| McNulty, Emmett | 1/27/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| McNulty, Emmett | 1/27/2021 | 2.1 | Review duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/27/2021 | 1.3 | Analyze population of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/27/2021 | 2.3 | Review population of objections claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 1/27/2021 | 1.6 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/27/2021 | 2.1 | Review 15 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/27/2021 | 2.8 | Analyze 19 substantive duplicate claims to prepare them for the April omnibus hearing. |
| Nash, Joseph | 1/27/2021 | 1.9 | Analyze 21 claims for the April omnibus hearing to prepare substantive duplicate objections. |
| Wadzita, Brent | 1/27/2021 | 1.3 | Analyze 12 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |

*Exhibit D*

| Commonwealth of Puerto Rico |
|:---:|
| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *January 1, 2021 through January 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/27/2021 | 2.1 | Analyze 16 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/27/2021 | 1.6 | Analyze 11 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/27/2021 | 2.8 | Analyze asserted tax return claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/27/2021 | 0.4 | Analyze asserted litigation claims supplemental mailing responses to determine proper categorization for entry into ADR |
| Wadzita, Brent | 1/27/2021 | 0.6 | Analyze upcoming omnibus objection tracker for internal and Proskauer reviews |
| Zeiss, Mark | 1/27/2021 | 2.2 | Draft report of bondholder claims with clear list of bond CUSIPs and related amounts for potential objection for March Omnibus Exhibits |
| Zeiss, Mark | 1/27/2021 | 0.7 | Analyze claims report to prepare list of recently expunged claims for review |
| Zeiss, Mark | 1/27/2021 | 1.1 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/27/2021 | 0.8 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/27/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Carter, Richard | 1/28/2021 | 2.6 | Prepare detailed analysis of court cases within 2 legal-related claim containing 772 separate court cases referenced. |
| Carter, Richard | 1/28/2021 | 0.9 | Prepare updated ACR Response schedule based on 1.25.21 ACR report prepared by claims agent. |
| Carter, Richard | 1/28/2021 | 1.9 | Prepare detailed synopsis for 11 legal-related claims per request from counsel. |
| Carter, Richard | 1/28/2021 | 1.1 | Prepare updated ACR Mail schedule based on 1.25.21 ACR report prepared by claims agent. |
| Collier, Laura | 1/28/2021 | 3.1 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/28/2021 | 2.9 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| DiNatale, Trevor | 1/28/2021 | 1.1 | Review arbitration related Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/28/2021 | 1.6 | Review treasury related Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/28/2021 | 1.8 | Update summary report of unresolved unsecured Claim detail for UCC review |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2021 through January 31, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/28/2021 | 2.9 | Prepare claims summary report highlighting unsecured Claims reconciliation detail for Proskauer and UCC |
| DiNatale, Trevor | 1/28/2021 | 1.3 | Review contract and lease related Claims to determine next steps in reconciliation process |
| Harmon, Kara | 1/28/2021 | 1.9 | Analyze litigation documents to prepare analysis on potential tort claims for Proskauer review |
| Harmon, Kara | 1/28/2021 | 1.4 | Analyze litigation claims to identify master claims / claim classes filed for class action suits for discussions with Proskauer |
| Harmon, Kara | 1/28/2021 | 0.8 | Finalize master litigation file for Proskauer review highlighting case groups and potential tort claims |
| Harmon, Kara | 1/28/2021 | 2.3 | Analyze litigation judgements to prepare comments for Proskauer |
| Herriman, Jay | 1/28/2021 | 0.9 | Create draft claims reconciliation status deck as requested by Proskauer |
| Herriman, Jay | 1/28/2021 | 1.8 | Review visit / population / capitation data provided by the PRDOJ related to Section 330 Claims |
| McNulty, Emmett | 1/28/2021 | 1.9 | Review population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/28/2021 | 2.3 | Review population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/28/2021 | 1.2 | Review population of 11 claims to create internal claim synopses for further review |
| McNulty, Emmett | 1/28/2021 | 2.9 | Prepare objections tracker for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/28/2021 | 2.6 | Review population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 1/28/2021 | 1.8 | Review claims marked for ADR/ACR to create a detailed summary report for further reconciliation. |
| Nash, Joseph | 1/28/2021 | 2.9 | Review 22 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/28/2021 | 1.2 | Review HR related claims in preparation of next ACR transfer |
| Nash, Joseph | 1/28/2021 | 2.4 | Review 19 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Wadzita, Brent | 1/28/2021 | 1.4 | Analyze certain claims not currently categorized for ADR or ACR to identify liabilities asserted in claim for further review by Commonwealth agencies |
| Wadzita, Brent | 1/28/2021 | 1.9 | Analyze 23 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/28/2021 | 2.1 | Analyze supplemental mailing responses to update claim categorization for entry into ACR process |

*Exhibit D*

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/28/2021 | 0.7 | Analyze 3 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/28/2021 | 1.6 | Analyze 8 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2021 | 0.9 | Analyze asserted litigation claims supplemental mailing responses to determine proper categorization for entry into ADR |
| Zeiss, Mark | 1/28/2021 | 0.4 | Draft report of claimants with responses scheduled to be heard at the Feb satellite hearing |
| Zeiss, Mark | 1/28/2021 | 2.7 | Review bondholder claims for potential objections for upcoming March Omnibus exhibits |
| Zeiss, Mark | 1/28/2021 | 1.6 | Review miscellaneous type claims providing full synopsis for reporting, reconciliation |
| DiNatale, Trevor | 1/29/2021 | 1.8 | Analyze municipality and federal government Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/29/2021 | 1.6 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 1/29/2021 | 2.4 | Update summary report of unresolved unsecured Claim detail for UCC review |
| Harmon, Kara | 1/29/2021 | 0.6 | Analyze Proskauer comments related to tort litigation to prepare updates to presentation for unsecured committee |
| Harmon, Kara | 1/29/2021 | 2.2 | Analyze AAFAF/Department of Treasury comments for unresolved asserted tax claims to prepare claims for objection / follow up |
| Harmon, Kara | 1/29/2021 | 0.9 | Prepare modifications to convenience class analysis to incorporate updates in claim value for identified tort claims from Proskauer analysis |
| Harmon, Kara | 1/29/2021 | 1.1 | Prepare analysis of new supplemental outreach responses for review by A&M team |
| Herriman, Jay | 1/29/2021 | 2.1 | Review miscellaneous government claims to determine proper placement in claims reconciliation deck |
| Herriman, Jay | 1/29/2021 | 0.6 | Review claims asserting liabilities related to the GDB to determine treatment |
| Herriman, Jay | 1/29/2021 | 0.3 | Review draft claims reconciliation status deck in prep of call with Proskauer |
| Herriman, Jay | 1/29/2021 | 1.6 | Prepare analysis of governmental claims to send to AAFAF for review |
| Herriman, Jay | 1/29/2021 | 2.8 | Review visit data related to Section 330 medical centers provided by MCO's |
| Hertzberg, Julie | 1/29/2021 | 0.7 | Review draft claims reconciliation status deck in prep of call with Proskauer |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/29/2021 | 1.6 | Prepare objections summary for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/29/2021 | 2.1 | Prepare objections tracker for April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/29/2021 | 1.2 | Review population of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/29/2021 | 1.9 | Prepare objections tracker for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/29/2021 | 0.4 | Prepare omnibus objections tracker for the April Omnibus Hearing for further internal review |
| Nash, Joseph | 1/29/2021 | 1.4 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/29/2021 | 2.8 | Prepare analysis of 21 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/29/2021 | 3.1 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Wadzita, Brent | 1/29/2021 | 2.1 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/29/2021 | 2.9 | Analyze 14 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/29/2021 | 1.3 | Analyze 6 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 1/29/2021 | 1.2 | Draft report of proposed deficient bondholder claims per prior objections for single type of bond claims like GDB, COFINA, duplicate |
| Zeiss, Mark | 1/29/2021 | 1.6 | Draft report of proposed deficient bondholder claims per prior objections for mutual funds, deficient |
| DiNatale, Trevor | 1/31/2021 | 1.9 | Review litigation information provided by local counsel to determine next steps for Claim objection process |
| Harmon, Kara | 1/31/2021 | 0.6 | Analyze claims ready for objection to prepare summary of objection type and Debtor for Proskauer to begin drafting April objections |
| **Subtotal** | | **963.8** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/14/2021 | 0.3 | Begin review of November fee statement |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/15/2021 | 1.1 | Review draft November fee statements and associated time entries |
| Corbett, Natalie | 1/19/2021 | 1.1 | Update and finalize November fee apps |
| Herriman, Jay | 1/20/2021 | 0.4 | Work on December fee statement |
| Corbett, Natalie | 1/21/2021 | 1.0 | Compile and finalize December fee apps |
| Herriman, Jay | 1/22/2021 | 0.6 | Finalize December fee application |
| **Subtotal** | | **4.5** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/4/2021 | 0.5 | Participate in meeting with J. Herriman, M. Zeiss, and K. Harmon related to the section 330 medical claims analysis |
| Herriman, Jay | 1/4/2021 | 0.5 | Participate in meeting with J. Herriman, M. Zeiss, and K. Harmon related to the section 330 medical claims analysis |
| Zeiss, Mark | 1/4/2021 | 0.5 | Participate in meeting with J. Herriman, M. Zeiss, and K. Harmon related to the section 330 medical claims analysis |
| DiNatale, Trevor | 1/5/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding upcoming omnibus objections |
| Harmon, Kara | 1/5/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding upcoming omnibus objections |
| Harmon, Kara | 1/5/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash regarding how to handle substantive duplicate claims for the upcoming April objections. |
| Herriman, Jay | 1/5/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding upcoming omnibus objections |
| Herriman, Jay | 1/5/2021 | 0.7 | Call with J. Hertzberg and J. Herriman re: status of Section 330 claim reconciliation |
| Hertzberg, Julie | 1/5/2021 | 0.7 | Call with J. Hertzberg and J. Herriman re: status of Section 330 claim reconciliation |
| Nash, Joseph | 1/5/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash regarding how to handle substantive duplicate claims for the upcoming April objections. |
| Zeiss, Mark | 1/5/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding upcoming omnibus objections |

*Exhibit D*

| | |
|---|---|
| ***Commonwealth of Puerto Rico*** |
| ***Time Detail by Activity by Professional*** |
| ***January 1, 2021 through January 31, 2021*** |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/6/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty regarding the preparation of a claims reconciliation workbook to be sent to Commonwealth for ultimate reconciliation. |
| DiNatale, Trevor | 1/6/2021 | 0.5 | Participate in conference call with T. DiNatale and K. Harmon related to litigation information from the DOJ and local counsel and ACR status reports |
| Harmon, Kara | 1/6/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding the categorization of possible litigation cases into the ADR process. |
| Harmon, Kara | 1/6/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita regarding next steps for claims with undeliverable addresses or no addresses |
| Harmon, Kara | 1/6/2021 | 0.5 | Participate in conference call with T. DiNatale and K. Harmon related to litigation information from the DOJ and local counsel and ACR status reports |
| Herriman, Jay | 1/6/2021 | 0.5 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo and S. Ma re: status of Section 330 claims reconciliation using UDS data |
| Hertzberg, Julie | 1/6/2021 | 0.5 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo and S. Ma re: status of Section 330 claims reconciliation using UDS data |
| McNulty, Emmett | 1/6/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty regarding the preparation of a claims reconciliation workbook to be sent to Commonwealth for ultimate reconciliation. |
| McNulty, Emmett | 1/6/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding the categorization of possible litigation cases into the ADR process. |
| Wadzita, Brent | 1/6/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita regarding next steps for claims with undeliverable addresses or no addresses |
| Carter, Richard | 1/7/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding ACR process and claim reconciliation |
| DiNatale, Trevor | 1/7/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding ACR process and claim reconciliation |
| Harmon, Kara | 1/7/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding ACR process and claim reconciliation |
| Harmon, Kara | 1/7/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for amendment claims. |
| McNulty, Emmett | 1/7/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for amendment claims |
| Carter, Richard | 1/8/2021 | 1.3 | Participate in conference call with R. Carter and T. DiNatale regarding ACR process and claim reconciliation review |
| DiNatale, Trevor | 1/8/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, A. Bargoot regarding objection responses and ACR Claim reconciliation process |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> ***Time Detail by Activity by Professional***
> ***January 1, 2021 through January 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/8/2021 | 1.3 | Participate in conference call with R. Carter and T. DiNatale regarding ACR process and claim reconciliation review |
| DiNatale, Trevor | 1/8/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale related to open items for AAFAF / agenda for meeting on 1/12 |
| Harmon, Kara | 1/8/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, A. Bargoot regarding objection responses and ACR Claim reconciliation process |
| Harmon, Kara | 1/8/2021 | 0.8 | Participate in a conference call with K. Harmon and J. Nash regarding how to handle litigation claims marked for objection. |
| Harmon, Kara | 1/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and A. Bargoot regarding ACR letter for claimants with incomplete administrative files |
| Harmon, Kara | 1/8/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims transferred into ACR |
| Harmon, Kara | 1/8/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale related to open items for AAFAF / agenda for meeting on 1/12 |
| Harmon, Kara | 1/8/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for claims on duplicate objections. |
| Herriman, Jay | 1/8/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, A. Bargoot regarding objection responses and ACR Claim reconciliation process |
| Herriman, Jay | 1/8/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims transferred into ACR |
| Herriman, Jay | 1/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and A. Bargoot regarding ACR letter for claimants with incomplete administrative files |
| McNulty, Emmett | 1/8/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for claims on duplicate objections |
| Nash, Joseph | 1/8/2021 | 0.8 | Participate in a conference call with K. Harmon and J. Nash regarding how to handle litigation claims marked for objection. |
| Zeiss, Mark | 1/8/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, A. Bargoot regarding objection responses and ACR Claim reconciliation process |
| DiNatale, Trevor | 1/11/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding updates to objection responses to omnibus objections |
| Harmon, Kara | 1/11/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding updates to objection responses to omnibus objections |
| Herriman, Jay | 1/11/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding updates to objection responses to omnibus objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***January 1, 2021 through January 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/12/2021 | 0.7 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon regarding updates to ACR claim reconciliation and objection response review process. |
| DiNatale, Trevor | 1/12/2021 | 0.7 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon regarding updates to ACR claim reconciliation and objection response review process |
| DiNatale, Trevor | 1/12/2021 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding upcoming omnibus objections and notice of presentment filings |
| DiNatale, Trevor | 1/12/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process updates |
| Harmon, Kara | 1/12/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process updates |
| Harmon, Kara | 1/12/2021 | 1.0 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Harmon, Kara | 1/12/2021 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding upcoming omnibus objections and notice of presentment filings |
| Herriman, Jay | 1/12/2021 | 0.7 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon regarding updates to ACR claim reconciliation and objection response review process |
| Herriman, Jay | 1/12/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process updates |
| Wadzita, Brent | 1/12/2021 | 1.0 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Zeiss, Mark | 1/12/2021 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding upcoming omnibus objections and notice of presentment filings |
| Harmon, Kara | 1/13/2021 | 1.0 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Wadzita, Brent | 1/13/2021 | 1.0 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Harmon, Kara | 1/14/2021 | 0.5 | Participate in conference call with K. Harmon and E. McNulty regarding the analysis of supplemental outreach responses to determine the correct claim categorization |
| Herriman, Jay | 1/14/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: Section 330 claim analysis status |
| Herriman, Jay | 1/14/2021 | 0.7 | Dial into Omnibus hearing - Session 1 |

*Page 34 of 42*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/14/2021 | 0.9 | Dial into Omnibus hearing - Session 2 |
| Hertzberg, Julie | 1/14/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: Section 330 claim analysis status |
| McNulty, Emmett | 1/14/2021 | 0.5 | Participate in conference call with K. Harmon and E. McNulty regarding the analysis of supplemental outreach responses to determine the correct claim categorization |
| DiNatale, Trevor | 1/15/2021 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot, and L. Stafford regarding updates to upcoming omnibus objections and litigation Claim reconciliation process |
| DiNatale, Trevor | 1/15/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 1/15/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 1/15/2021 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot, and L. Stafford regarding updates to upcoming omnibus objections and litigation Claim reconciliation process |
| Herriman, Jay | 1/15/2021 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot, and L. Stafford regarding updates to upcoming omnibus objections and litigation Claim reconciliation process |
| Zeiss, Mark | 1/15/2021 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot, and L. Stafford regarding updates to upcoming omnibus objections and litigation Claim reconciliation process |
| DiNatale, Trevor | 1/18/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding review of objection response mailings to determine proper ACR/ADR classification |
| Harmon, Kara | 1/18/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding review of objection response mailings to determine proper ACR/ADR classification |
| Herriman, Jay | 1/18/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: review status of ACR claims and status reporting requirements |
| Hertzberg, Julie | 1/18/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: review status of ACR claims and status reporting requirements |
| Collier, Laura | 1/19/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss litigation workstream re: variances between case numbers in claim data |
| DiNatale, Trevor | 1/19/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss litigation workstream re: variances between case numbers in claim data |
| DiNatale, Trevor | 1/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |

*Page 35 of 42*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/19/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to litigation information from the DOJ and master tracker for litigation |
| Harmon, Kara | 1/19/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to litigation information from the DOJ and master tracker for litigation |
| Harmon, Kara | 1/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 1/19/2021 | 0.2 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, and K. Harmon related to supplemental outreach responses and omnibus objections |
| Herriman, Jay | 1/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 1/19/2021 | 0.2 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, and K. Harmon related to supplemental outreach responses and omnibus objections |
| Zeiss, Mark | 1/19/2021 | 0.2 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, and K. Harmon related to supplemental outreach responses and omnibus objections |
| Carter, Richard | 1/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter , and T. DiNatale regarding ACR Status report process and updates. |
| Carter, Richard | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| Carter, Richard | 1/20/2021 | 0.2 | Participate in a conference call with R. Carter and J. Nash regarding unresolved AP claims needing additional information for further reconciliation. |
| DiNatale, Trevor | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections |
| DiNatale, Trevor | 1/20/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and E. McNulty regarding preparation for the upcoming April claim objections |
| DiNatale, Trevor | 1/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale regarding ACR Status report process and updates |
| DiNatale, Trevor | 1/20/2021 | 0.4 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/20/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and E. McNulty regarding preparation for the upcoming April claim objections. |
| Harmon, Kara | 1/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale regarding ACR Status report process and updates |
| Harmon, Kara | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| Harmon, Kara | 1/20/2021 | 0.4 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash regarding analyzing mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Harmon, Kara | 1/20/2021 | 0.9 | Participate in a conference call with K. Harmon, E. McNulty, B. Wadzita, and J. Nash regarding classifying uncategorized claims to determine next steps for reconciliation/resolution. |
| Herriman, Jay | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| Herriman, Jay | 1/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale regarding ACR Status report process and updates |
| McNulty, Emmett | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objection |
| McNulty, Emmett | 1/20/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and E. McNulty regarding preparation for the upcoming April claim objections |
| McNulty, Emmett | 1/20/2021 | 0.4 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash regarding analyzing mailing responses to prepare claims for objection or entry into the ACR/ADR process |
| McNulty, Emmett | 1/20/2021 | 0.9 | Participate in a conference call with K. Harmon, E. McNulty, B. Wadzita, and J. Nash regarding classifying uncategorized claims to determine next steps for reconciliation/resolution |
| Nash, Joseph | 1/20/2021 | 0.4 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash regarding analyzing mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/20/2021 | 0.9 | Participate in a conference call with K. Harmon, E. McNulty, B. Wadzita, and J. Nash regarding classifying uncategorized claims to determine next steps for reconciliation/resolution. |
| Nash, Joseph | 1/20/2021 | 0.2 | Participate in a conference call with R. Carter and J. Nash regarding unresolved AP claims needing additional information for further reconciliation. |
| Wadzita, Brent | 1/20/2021 | 0.9 | Participate in a conference call with K. Harmon, E. McNulty, B. Wadzita, and J. Nash regarding classifying uncategorized claims to determine next steps for reconciliation/resolution. |
| Wadzita, Brent | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| Wadzita, Brent | 1/20/2021 | 0.4 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Zeiss, Mark | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| DiNatale, Trevor | 1/21/2021 | 0.2 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims status and updates from Department of Treasury |
| Wadzita, Brent | 1/21/2021 | 0.2 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims status and updates from Department of Treasury |
| Harmon, Kara | 1/22/2021 | 0.3 | Participate in conference call with M. Zeiss, J. Herriman, and K. Harmon related to case status summary report per requests from Proskauer |
| Harmon, Kara | 1/22/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, A. Bargoot regarding omnibus objections and ACR status reporting |
| Herriman, Jay | 1/22/2021 | 0.3 | Participate in conference call with M. Zeiss, J. Herriman, and K. Harmon related to case status summary report per requests from Proskauer |
| Herriman, Jay | 1/22/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, A. Bargoot regarding omnibus objections and ACR status reporting |
| Zeiss, Mark | 1/22/2021 | 0.3 | Participate in conference call with M. Zeiss, J. Herriman, and K. Harmon related to case status summary report per requests from Proskauer |
| Zeiss, Mark | 1/22/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, A. Bargoot regarding omnibus objections and ACR status reporting |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***January 1, 2021 through January 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/23/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to claims on objection not yet ordered |
| Zeiss, Mark | 1/23/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to claims on objection not yet ordered |
| Harmon, Kara | 1/25/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims in ACR and waterfall reporting |
| Herriman, Jay | 1/25/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims in ACR and waterfall reporting |
| Carter, Richard | 1/26/2021 | 0.5 | Participate in a conference call with R. Carter and J. Nash to discuss support needed to complete further reconciliation of unresolved AP claims. |
| Harmon, Kara | 1/26/2021 | 0.8 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Harmon, Kara | 1/26/2021 | 1.1 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims required additional information that is to be requested from the Department of Treasury to reconcile creditors' claims. |
| Harmon, Kara | 1/26/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and objection orders |
| Herriman, Jay | 1/26/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and objection orders |
| Herriman, Jay | 1/26/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: review case status, next steps in ADR process |
| Hertzberg, Julie | 1/26/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: review case status, next steps in ADR process |
| Nash, Joseph | 1/26/2021 | 0.5 | Participate in a conference call with R. Carter and J. Nash to discuss support needed to complete further reconciliation of unresolved AP claims. |
| Wadzita, Brent | 1/26/2021 | 1.1 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims required additional information that is to be requested from the Department of Treasury to reconcile creditors' claims. |
| Wadzita, Brent | 1/26/2021 | 0.8 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Zeiss, Mark | 1/26/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and objection orders |
| Carter, Richard | 1/27/2021 | 0.4 | Participate in a conference call with R. Carter and T. DiNatale to discuss questions relating to the ACR Mailings Report. |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/27/2021 | 0.8 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, L. Stafford, A. Bargoot and R. Valentin regarding updates to ACR process |
| DiNatale, Trevor | 1/27/2021 | 0.4 | Participate in a conference call with R. Carter and T. DiNatale to discuss questions relating to the ACR Mailings Report |
| DiNatale, Trevor | 1/27/2021 | 0.8 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, L. Stafford, A. Bargoot and R. Valentin regarding updates to ACR process |
| DiNatale, Trevor | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding claim reconciliation presentation |
| DiNatale, Trevor | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps |
| Harmon, Kara | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps. |
| Harmon, Kara | 1/27/2021 | 0.8 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, L. Stafford, A. Bargoot and R. Valentin regarding updates to ACR process |
| Harmon, Kara | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding claim reconciliation presentation |
| Herriman, Jay | 1/27/2021 | 0.4 | Call with PRDOJ, Medicare Center and Proskauer re: review data related to Section 330 claims |
| Herriman, Jay | 1/27/2021 | 0.8 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, L. Stafford, A. Bargoot and R. Valentin regarding updates to ACR process |
| Herriman, Jay | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding claim reconciliation presentation |
| McNulty, Emmett | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps |
| Nash, Joseph | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps. |
| Wadzita, Brent | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps. |
| Zeiss, Mark | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps |
| DiNatale, Trevor | 1/28/2021 | 0.9 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding updates to general unsecured Claim reconciliation process |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/28/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding litigation Claim reconciliation analysis |
| DiNatale, Trevor | 1/28/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claim reconciliation summary report updates |
| Harmon, Kara | 1/28/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claim reconciliation summary report updates |
| Harmon, Kara | 1/28/2021 | 0.9 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding updates to general unsecured Claim reconciliation process |
| Harmon, Kara | 1/28/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding litigation Claim reconciliation analysis |
| Herriman, Jay | 1/28/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claim reconciliation summary report updates |
| Herriman, Jay | 1/28/2021 | 0.9 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding updates to general unsecured Claim reconciliation process |
| Herriman, Jay | 1/28/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding litigation Claim reconciliation analysis |
| Carter, Richard | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale regarding ACR status report updates. |
| DiNatale, Trevor | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale regarding ACR status report updates |
| DiNatale, Trevor | 1/29/2021 | 0.8 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding Claim reconciliation process updates |
| DiNatale, Trevor | 1/29/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale to discuss claims analysis deck and prepare for discussions with Proskauer |
| DiNatale, Trevor | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and litigation Claim reconciliation progress |
| DiNatale, Trevor | 1/29/2021 | 0.6 | Participate in conference call with T. DiNatale  and K. Harmon to discuss convenience class analysis and other unresolved claims for discussion with committee |
| Harmon, Kara | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale regarding ACR status report updates |
| Harmon, Kara | 1/29/2021 | 0.8 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding Claim reconciliation process updates |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and litigation Claim reconciliation progress |
| Harmon, Kara | 1/29/2021 | 0.6 | Participate in conference call with T. DiNatale and K. Harmon to discuss convenience class analysis and other unresolved claims for discussion with committee |
| Harmon, Kara | 1/29/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale to discuss claims analysis deck and prepare for discussions with Proskauer |
| Herriman, Jay | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and litigation Claim reconciliation progress |
| Herriman, Jay | 1/29/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale to discuss claims analysis deck and prepare for discussions with Proskauer |
| Herriman, Jay | 1/29/2021 | 0.8 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding Claim reconciliation process updates |
| Herriman, Jay | 1/29/2021 | 0.4 | Call with Michel Martinez re: discuss visit detail and associated capitation for Section 330 claims |
| Herriman, Jay | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale regarding ACR status report updates |
| Hertzberg, Julie | 1/29/2021 | 0.8 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding Claim reconciliation process updates |
| Zeiss, Mark | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and litigation Claim reconciliation progress |

| | | | |
|---|---|---|---|
| **Subtotal** | | **83.8** | |
| *Grand Total* | | 1,052.1 | |

*Page 42 of 42*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Summary of Expense Detail by Category*
*January 1, 2021 through January 31, 2021*

| Expense Category | Sum of Expenses |
|---|---|
| Other | $2,513.00 |
| **Total** | **$2,513.00** |

*Exhibit F*

### Commonwealth of Puerto Rico
### Expense Detail by Category
### January 1, 2021 through January 31, 2021

### Other

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 1/30/2021 | $2,513.00 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,513.00** | |
| *Grand Total* | | **$2,513.00** | |

*Page 1 of 1*

# **Exhibit E**

**ALVAREZ & MARSAL NORTH AMERICA, LLC
PROFESSIONAL SERVICES TIME DETAIL FOR THE EIGHTH INTERIM
FEE APPLICATION PERIOD
OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/1/2020 | 2.2 | Review litigation claim reconciliation tracker to identify claims which may be eligible for upcoming ADR transfer process |
| Carter, Richard | 10/1/2020 | 1.1 | Review AP claim reconciliation tracker to identify claims which may be eligible for upcoming ADR transfer process |
| McNulty, Emmett | 10/1/2020 | 2.9 | Analyze population of 71 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/1/2020 | 2.1 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| McNulty, Emmett | 10/1/2020 | 1.3 | Review ACR Pension Report from Prime Clerk to ensure all mailing response data is reflected in ACR Pension Letter Status Report |
| McNulty, Emmett | 10/1/2020 | 0.6 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| McNulty, Emmett | 10/1/2020 | 1.7 | Review population of 39 unsolicited mailing responses to ensure proper claim classification |
| Wadzita, Brent | 10/1/2020 | 2.7 | Analyze 31 mail scan responses to determine creditor and match claim number |
| Wadzita, Brent | 10/1/2020 | 2.9 | Analyze 36 mail scan responses to determine creditor and match claim number |
| Wadzita, Brent | 10/1/2020 | 1.1 | Analyze 18 unsolicited mailing responses to determine creditor and match claim number |
| Zeiss, Mark | 10/1/2020 | 2.1 | Draft ADR litigation review report per Proskauer request of claims on proposed Notice of Presentment |
| Zeiss, Mark | 10/1/2020 | 1.8 | Draft follow-up summary, claims lists from meeting with clerk re: proposed Notice of Presentment |
| Zeiss, Mark | 10/1/2020 | 0.6 | Draft action items memo from meeting with clerk for Proskauer per proposed Notice of presentment |
| Carter, Richard | 10/2/2020 | 1.3 | Review claim support provided by claimant to determine if we now have enough information in order to send to the Commonwealth for reconciliation. |
| Carter, Richard | 10/2/2020 | 2.2 | Prepare summary analysis of unresolved AP claims highlighting outstanding requests for the AAFAF review |
| Carter, Richard | 10/2/2020 | 2.9 | Prepare summary analysis of unresolved AP claims highlighting outstanding requests for the AAFAF review |
| Carter, Richard | 10/2/2020 | 0.4 | Prepare summary analysis of outstanding AP claims awaiting requests for counsel to review. |
| Herriman, Jay | 10/2/2020 | 1.2 | Review analysis of claims to be included on notice of presentment related to adjourned claim objections |
| McNulty, Emmett | 10/2/2020 | 2.8 | Analyze population of 61 unsolicited mailing responses to identify the creditor's original submitted claim |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/2/2020 | 1.9 | Analyze population of 37 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/2/2020 | 1.4 | Update ACR Pension Letter Status Report to be sent to AAFAF for final review |
| McNulty, Emmett | 10/2/2020 | 2.4 | Analyze population of 49 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 10/2/2020 | 2.9 | Analyze 38 mail scan responses to determine creditor and match claim number |
| Wadzita, Brent | 10/2/2020 | 1.6 | Analyze 23 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 10/2/2020 | 1.8 | Analyze 18 mail scan responses to determine if existing claim or to be filed as new claim |
| Wadzita, Brent | 10/2/2020 | 2.1 | Analyze 26 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 10/2/2020 | 2.4 | Analyze 33 mail scan responses to determine if existing claim or to be filed as new claim |
| Zeiss, Mark | 10/2/2020 | 1.1 | Draft proposed Notice of Presentment Exhibit A, Exhibit C chart detail for Proskauer review |
| Zeiss, Mark | 10/2/2020 | 1.6 | Draft report of undeliverable mail for proposed ordered claims from Prime Clerk undeliverable mail report |
| Zeiss, Mark | 10/2/2020 | 0.6 | Draft responses memo to Proskauer for bond claims clear once CUSIP issues are resolved |
| Zeiss, Mark | 10/2/2020 | 1.8 | Draft sample Omnibus Exhibits per proposed Notice of Presentment |
| Zeiss, Mark | 10/2/2020 | 0.7 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/4/2020 | 1.2 | Revise Exhibit A Claims to be Set for Hearing for Proskauer for Notice of Presentment filing |
| Zeiss, Mark | 10/4/2020 | 1.1 | Draft additional original March Deficient Omni Exhibits as Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment |
| Zeiss, Mark | 10/4/2020 | 1.3 | Revise Exhibit B Schedule of ADR/ACR Eligible Claims for Proskauer for Notice of Presentment filing |
| Zeiss, Mark | 10/4/2020 | 1.6 | Revise workbook of Exhibits for Proskauer for Notice of Presentment filing |
| DiNatale, Trevor | 10/5/2020 | 0.9 | Analyze objection reasons for claims identified for December omnibus objections |
| DiNatale, Trevor | 10/5/2020 | 2.1 | Analyze claimant and Commonwealth support regarding potential Claims identified for ADR process |

*Page 2 of 151*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/5/2020 | 3.1 | Create notice of presentment exhibits for upcoming objections |
| Herriman, Jay | 10/5/2020 | 1.7 | Review tax claim reconciliation summary provided by AAFAF prior to placing claims into ACR process |
| Herriman, Jay | 10/5/2020 | 1.9 | Review draft omnibus claim objection exhibits to be filed with notice of presentment for hearing in October |
| McNulty, Emmett | 10/5/2020 | 0.9 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| McNulty, Emmett | 10/5/2020 | 2.7 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| McNulty, Emmett | 10/5/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 10/5/2020 | 1.6 | Analyze ACR Pension Report from Prime Clerk to ensure all mailing response data is reflected in ACR Pension Letter Status Report |
| McNulty, Emmett | 10/5/2020 | 1.3 | Review population of 27 unsolicited mailing responses to ensure proper claim classification |
| Wadzita, Brent | 10/5/2020 | 1.1 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 10/5/2020 | 1.4 | Prepare exhibits for filings of notice of presentments for deficient claims on omnibus objections |
| Wadzita, Brent | 10/5/2020 | 2.8 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/5/2020 | 3.1 | Prepare exhibits for filings of notice of presentments for deficient claims on omnibus objections |
| Wadzita, Brent | 10/5/2020 | 1.6 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Zeiss, Mark | 10/5/2020 | 2.9 | Revise Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment for Proskauer for Notice of Presentment filing |
| Zeiss, Mark | 10/5/2020 | 1.2 | Revise Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment for Modified claims Exhibits |
| Zeiss, Mark | 10/5/2020 | 1.1 | Revise Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment for Amended, Duplicative Exhibits |
| Carter, Richard | 10/6/2020 | 0.4 | Prepare summary analysis of unresolved AP claims to discuss with team in order to outline required next steps. |
| DiNatale, Trevor | 10/6/2020 | 2.8 | Update ADR Claim tracker for upcoming ADR notice filing for Proskauer review |
| DiNatale, Trevor | 10/6/2020 | 1.9 | Review Claim contract and reconciliation support detail to determine next steps for ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/6/2020 | 1.4 | Perform review of Claims identified for upcoming deficient objection |
| DiNatale, Trevor | 10/6/2020 | 1.2 | Analyze claimant and Commonwealth support regarding potential Claims identified for ADR process |
| Herriman, Jay | 10/6/2020 | 1.6 | Review claims proposed to be placed into next round of ADR process. |
| Herriman, Jay | 10/6/2020 | 1.9 | Review final exhibits related to notice of presentment prior to filing with the court. |
| McNulty, Emmett | 10/6/2020 | 2.3 | Review population of 51 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/6/2020 | 2.9 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| McNulty, Emmett | 10/6/2020 | 1.4 | Analyze population of 22 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/6/2020 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/6/2020 | 1.1 | Prepare exhibits for filings of notice of presentments for deficient claims on omnibus objections |
| Wadzita, Brent | 10/6/2020 | 2.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/6/2020 | 1.7 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/6/2020 | 2.8 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/6/2020 | 0.8 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Zeiss, Mark | 10/6/2020 | 1.7 | Draft Exhibit D Schedule of Deficient Claims with Undeliverable Addresses for Proskauer for Notice of Presentment filing |
| Zeiss, Mark | 10/6/2020 | 1.8 | Revise Exhibit C Schedule of Deficient Claims to be Disallowed via Notice of Presentment for Proskauer for Notice of Presentment filing |
| Carter, Richard | 10/7/2020 | 1.9 | Prepare detailed analysis of additional support required of claimants/agency contacts in order to reconcile AP claims. |
| Carter, Richard | 10/7/2020 | 2.2 | Prepare analysis of correspondences received from claimants in order to determine follow up steps for reconciliation. |
| Carter, Richard | 10/7/2020 | 1.4 | Prepare summary analysis for Commonwealth agencies of claims requiring additional reconciliation information. |
| Carter, Richard | 10/7/2020 | 0.1 | Review claim withdrawal form to distribute to claimant per request from Proskauer |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/7/2020 | 0.4 | Prepare summary analysis to Commonwealth contact regarding reconciliation instructions related to support provided by claimant in response to unresolved claim. |
| Carter, Richard | 10/7/2020 | 1.6 | Review claim support received by claimant to determine if claim reconciliation workbooks can be created. |
| DiNatale, Trevor | 10/7/2020 | 2.4 | Create exhibits of asserted litigation claim detail and litigation claims adjourned from pending omnibus objections for Proskauer review |
| DiNatale, Trevor | 10/7/2020 | 1.9 | Review tax related Claim information provided by Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/7/2020 | 0.9 | Update December omnibus claim objection tracker per review of claim reconciliation detail provided by Commonwealth |
| DiNatale, Trevor | 10/7/2020 | 1.2 | Analyze unsolicited mailing response detail to determine next steps for Claim reconciliation process |
| DiNatale, Trevor | 10/7/2020 | 1.8 | Finalize upcoming ADR notice report exhibit for Proskauer review |
| DiNatale, Trevor | 10/7/2020 | 1.6 | Perform review of Claims identified for upcoming December omnibus objections |
| Herriman, Jay | 10/7/2020 | 0.3 | Review draft letter related to litigation claim request and provide comments to Proskauer |
| McNulty, Emmett | 10/7/2020 | 2.9 | Review population of 64 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/7/2020 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 10/7/2020 | 0.2 | Prepare claim withdrawal form to distribute to claimant per request from Proskauer |
| McNulty, Emmett | 10/7/2020 | 0.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 10/7/2020 | 2.4 | Review population of 57 unsolicited mailing responses to ensure proper claim classification |
| Wadzita, Brent | 10/7/2020 | 0.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 10/7/2020 | 0.9 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 10/7/2020 | 1.8 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/7/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 10/7/2020 | 0.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Exhibit E*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *October 1, 2020 through January 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/7/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Zeiss, Mark | 10/7/2020 | 0.6 | Review Prime Clerk report of mailroom mailing scans of claimant or other responses for claims reconciliation |
| Zeiss, Mark | 10/7/2020 | 2.1 | Revise workbook of bondholder objections, exhibits for potential December Omnibus Objections for bondholder claims |
| Zeiss, Mark | 10/7/2020 | 1.6 | Draft responses for Proskauer bond questions for potential December Omnibus Objections for bondholder claims |
| Zeiss, Mark | 10/7/2020 | 0.4 | Draft memo for Prime Clerk for first ten Omnibus Exhibits for Notice of Presentment Exhibits A-D |
| Zeiss, Mark | 10/7/2020 | 1.3 | Prepare first ten Omnibus Exhibits for Notice of Presentment Exhibits A-D for Proskauer for first filing |
| Carter, Richard | 10/8/2020 | 2.2 | Update schedule of unresolved AP claims requiring Commonwealth agency feedback in order to set up a discussion with Commonwealth contact to determine next steps. |
| Carter, Richard | 10/8/2020 | 0.6 | Update 2 claims in the claims management system based on information reviewed in the reconciliation support. |
| Carter, Richard | 10/8/2020 | 0.2 | Prepare summary analysis for Commonwealth agencies of claims requiring additional reconciliation information. |
| Carter, Richard | 10/8/2020 | 1.8 | Prepare schedule of unresolved claims by Commonwealth agency to determine plan to resolve. |
| DiNatale, Trevor | 10/8/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 10/8/2020 | 1.7 | Perform updates to upcoming ADR notice report exhibit for Proskauer review |
| DiNatale, Trevor | 10/8/2020 | 3.1 | Perform analysis of tax related Claim information provided by Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/8/2020 | 1.4 | Perform update December omnibus claim objection tracker per review of claim reconciliation detail provided by Commonwealth |
| Herriman, Jay | 10/8/2020 | 2.3 | Review responses received to Omnibus objection from UCC, Proskauer and Prime Clerk |
| McNulty, Emmett | 10/8/2020 | 2.3 | Analyze population of 45 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/8/2020 | 2.1 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| McNulty, Emmett | 10/8/2020 | 2.7 | Review population of 59 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/8/2020 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/8/2020 | 1.8 | Analyze 36 mail scan responses to determine if existing claim or to be filed as new claim |
| Wadzita, Brent | 10/8/2020 | 3.1 | Analyze 44 mail scan responses to determine if existing claim or to be filed as new claim |
| Wadzita, Brent | 10/8/2020 | 2.3 | Analyze 31 mail scan responses to determine if existing claim or to be filed as new claim |
| Wadzita, Brent | 10/8/2020 | 0.9 | Analyze 14 unsolicited mailing responses to determine creditor and match claim number |
| Zeiss, Mark | 10/8/2020 | 1.1 | Draft response for Proskauer request for high-level summary of claims work to date |
| Carter, Richard | 10/9/2020 | 1.6 | Prepare summary analysis for Commonwealth agencies of claims requiring additional reconciliation information. |
| Carter, Richard | 10/9/2020 | 0.6 | Prepare summary analysis for Commonwealth agencies of claims requiring additional reconciliation information. |
| DiNatale, Trevor | 10/9/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/9/2020 | 0.3 | Research and respond to email from Proskauer on claim metrics needed for motion filing |
| McNulty, Emmett | 10/9/2020 | 2.1 | Analyze population of 39 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/9/2020 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 10/9/2020 | 1.6 | Review population of 33 unsolicited mailing responses to ensure proper claim classification |
| McNulty, Emmett | 10/9/2020 | 1.9 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/9/2020 | 2.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/9/2020 | 3.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/9/2020 | 1.3 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 10/9/2020 | 0.9 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/9/2020 | 0.7 | Review unsolicited mailing scans for ACR / ADR for affect on Notice of Presentment exhibits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/9/2020 | 1.1 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/9/2020 | 0.6 | Draft report of mailing, docket responses for claimants on Exhibit A Claims to be Set for Hearing for Proskauer for Notice of Presentment associated notice of correspondence |
| Zeiss, Mark | 10/9/2020 | 1.4 | Draft report of current Deficient Omnibus Exhibits claims with new mailing responses, docket responses for review |
| DiNatale, Trevor | 10/11/2020 | 2.2 | Perform analysis of tax Claim detail provided by Dept. of Treasury to determine next steps in reconciliation process |
| Carter, Richard | 10/12/2020 | 1.7 | Prepare schedule of AP claims without claim reconciliation workbooks to further review if one is required. |
| Carter, Richard | 10/12/2020 | 2.6 | Review documentation provided by claimant relating to claim against numerous agencies to determine if additional support is required prior to sending to agency. |
| Carter, Richard | 10/12/2020 | 1.4 | Prepare detailed analysis of additional support provided by claimants for Commonwealth agencies to review. |
| DiNatale, Trevor | 10/12/2020 | 1.6 | Create summary report of tax claims identified for upcoming omnibus objections for Proskauer and AAFAF review |
| DiNatale, Trevor | 10/12/2020 | 1.8 | Create report of tax claims identified for placement into ACR process for Proskauer and AAFAF review |
| DiNatale, Trevor | 10/12/2020 | 2.6 | Analyze tax Claim detail provided by Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/12/2020 | 2.4 | Analyze ACR initial determination letter response detail report from Prime Clerk |
| Herriman, Jay | 10/12/2020 | 2.1 | Perform QC on notice of presentment documents related to Omni's 78 - 87 |
| Herriman, Jay | 10/12/2020 | 0.8 | Review tax claim reconciliation analysis in prep of call with T. DiNatale |
| Herriman, Jay | 10/12/2020 | 1.9 | Review analysis of unsolicited mailings asserting new liabilities / claims from creditors |
| McNulty, Emmett | 10/12/2020 | 3.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 10/12/2020 | 1.6 | Analyze population of 53 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/12/2020 | 2.1 | Prepare exhibits for filings of notice of presentments for claims on upcoming October omnibus objections |
| McNulty, Emmett | 10/12/2020 | 1.3 | Analyze population of 19 unsolicited mailing responses to identify the creditor's original submitted claim |
| Wadzita, Brent | 10/12/2020 | 2.3 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 10/12/2020 | 1.6 | Analyze asserted HR pension claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/12/2020 | 0.9 | Prepare exhibits for filings of notice of presentments for claims on omnibus objections |
| Wadzita, Brent | 10/12/2020 | 2.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/12/2020 | 1.7 | Analyze 21 unsolicited mailing responses to determine creditor and match claim number |
| Zeiss, Mark | 10/12/2020 | 1.1 | Review of Prime Clerk unsolicited mail report for claimants on proposed Notice of Presentment Exhibits |
| Zeiss, Mark | 10/12/2020 | 2.8 | Revise notice of presentment exhibits per schedule of satellite hearings in November bifurcated by nature of Omnibus objections |
| Zeiss, Mark | 10/12/2020 | 2.6 | Revise report of Nov 18 satellite hearing notice of presentment exhibits for changes |
| Zeiss, Mark | 10/12/2020 | 1.8 | Review Prime Clerk undeliverable mail report for claimants on proposed Notice of Presentment Exhibits |
| Carter, Richard | 10/13/2020 | 1.3 | Prepare schedule of unresolved claims from multiple agencies for upcoming discussion with Commonwealth contact. |
| Carter, Richard | 10/13/2020 | 1.6 | Review 10 newly filed AP proofs of claims to determine if a claim reconciliation workbook should be prepared. |
| Carter, Richard | 10/13/2020 | 2.2 | Prepare detailed analysis of information required of claimants in order to assist the Commonwealth in the reconciliation of 4 claims. |
| DiNatale, Trevor | 10/13/2020 | 2.1 | Analyze unsolicited mailing response detail to determine next steps for Claim reconciliation process |
| DiNatale, Trevor | 10/13/2020 | 2.8 | Draft Claim objection details for satisfied income tax related claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/13/2020 | 1.6 | Perform updates to ACR status report per claimant response/objection information |
| DiNatale, Trevor | 10/13/2020 | 1.1 | Review ACR undeliverable detail to determine next steps for ACR process |
| Herriman, Jay | 10/13/2020 | 3.1 | Review draft notice of presentment exhibits related to Omni's 88 - 234 |
| McNulty, Emmett | 10/13/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review the 1946 newly filed claims |
| McNulty, Emmett | 10/13/2020 | 2.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/13/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review the 1946 newly filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/13/2020 | 3.1 | Perform triage of 100 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Wadzita, Brent | 10/13/2020 | 1.8 | Perform triage on 12 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/13/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 10/13/2020 | 1.3 | Perform triage on 31 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/13/2020 | 1.9 | Analyze asserted HR employee claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/13/2020 | 0.9 | Analyze AP contract claims reconciliation workbooks by asserted agency, for final reconciliation by identified responsible party |
| Wadzita, Brent | 10/13/2020 | 2.3 | Analyze asserted HR participant claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 10/13/2020 | 2.1 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/13/2020 | 1.3 | Review Prime Clerk docket response report, web docket for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/13/2020 | 1.2 | Review of significant number of new claims from Prime Clerk, unsolicited mailing responses |
| Zeiss, Mark | 10/13/2020 | 0.6 | Review of Prime Clerk unsolicited mailing scans for ACR / ADR for affect on Notice of Presentment exhibits |
| Zeiss, Mark | 10/13/2020 | 1.6 | Draft memo for drafts of Nov 18 satellite hearing notices of presentment (deficient) |
| Carter, Richard | 10/14/2020 | 2.3 | Prepare schedule of agencies along with number of outstanding/completed claim reconciliation workbooks per discussion with Commonwealth contact. |
| Carter, Richard | 10/14/2020 | 2.1 | Prepare report of claims for discussion with Commonwealth contact regarding unresolved AP claims. |
| DiNatale, Trevor | 10/14/2020 | 1.9 | Review ACR related claim detail to determine asserted agency information to assist with reconciliation process |
| DiNatale, Trevor | 10/14/2020 | 1.7 | Analyze litigation reconciliation detail provided by DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 10/14/2020 | 0.8 | Analyze master tracker for remaining unresolved AP claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/14/2020 | 2.2 | Perform quality check of non-bondholder related omnibus objection exhibits |
| Herriman, Jay | 10/14/2020 | 2.4 | Review sampling of newly filed proofs of claim on register this week (2,000 new claims filed) |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/14/2020 | 2.1 | Perform triage of 75 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/14/2020 | 1.7 | Analyze population of 36 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/14/2020 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/14/2020 | 2.9 | Perform triage of 100 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/14/2020 | 1.6 | Perform triage of 15 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/14/2020 | 2.7 | Perform triage of 24 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/14/2020 | 1.6 | Perform triage on 17 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/14/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Wadzita, Brent | 10/14/2020 | 1.8 | Analyze 19 unsolicited mailing responses to determine creditor and match claim number |
| Wadzita, Brent | 10/14/2020 | 2.3 | Analyze 27 unsolicited mailing responses to determine creditor and match claim number |
| Zeiss, Mark | 10/14/2020 | 1.2 | Review of Prime Clerk register for claims changes, including claims without class amounts, claims shifted to PBA |
| Zeiss, Mark | 10/14/2020 | 0.8 | Review Prime Clerk mailing report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/14/2020 | 2.1 | Draft non-bondholder December objection exhibits |
| Carter, Richard | 10/15/2020 | 1.6 | Review support received from Commonwealth to determine if It contains enough information in order to fully reconcile 4 claims identified. |
| Carter, Richard | 10/15/2020 | 0.2 | Prepare summary analysis of unresolved AP claims highlighting outstanding requests for the AAFAF review |
| Carter, Richard | 10/15/2020 | 0.2 | Prepare detailed schedule of outstanding claim reconciliation workbooks by agency for discussion with Commonwealth contact. |
| DiNatale, Trevor | 10/15/2020 | 2.7 | Update upcoming omnibus objection reasons and objection types per Proskauer review |
| DiNatale, Trevor | 10/15/2020 | 2.2 | Review litigation Claim reconciliation detail provided by DOJ to determine next steps for objection or ADR process |
| DiNatale, Trevor | 10/15/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/15/2020 | 2.4 | Analyze individual and corporate income tax Claim detail provided by Dept. of Treasury to determine inclusion in ACR process |
| Herriman, Jay | 10/15/2020 | 1.2 | Review litigation claim questionnaire's provided by AAFAF to determine claims readiness for entry into ADR process |
| Herriman, Jay | 10/15/2020 | 1.1 | Review draft Omnibus objections and associated declarations for December hearing |
| McNulty, Emmett | 10/15/2020 | 1.8 | Perform triage of 45 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/15/2020 | 2.1 | Perform triage of 65 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/15/2020 | 1.7 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/15/2020 | 1.3 | Analyze population of 25 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/15/2020 | 2.7 | Analyze population of 38 unsolicited mailing responses to identify the creditor's original submitted claim |
| Nash, Joseph | 10/15/2020 | 1.5 | Perform triage of 12 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/15/2020 | 2.9 | Perform triage of 21 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/15/2020 | 2.7 | Perform triage of 54 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/15/2020 | 2.2 | Perform triage on 32 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/15/2020 | 2.7 | Perform triage on 45 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/15/2020 | 2.4 | Perform triage on 36 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/15/2020 | 2.9 | Perform triage on 51 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/15/2020 | 2.1 | Coordinate gathering mailroom scans for 10/13 deadline ahead of required revised filing of notice of presentment for October satellite hearing |
| Zeiss, Mark | 10/15/2020 | 1.2 | Draft Nov 20 satellite hearing non-deficient notice of presentment exhibits |
| Zeiss, Mark | 10/15/2020 | 0.9 | Reconcile new bondholder claims from weekly Prime Clerk claims register |
| Zeiss, Mark | 10/15/2020 | 0.6 | Review of Prime Clerk unsolicited mailing scans for ACR / ADR for affect on Notice of Presentment exhibits |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/16/2020 | 0.4 | Prepare summary analysis of unresolved AP claims highlighting outstanding requests for the AAFAF review |
| Carter, Richard | 10/16/2020 | 2.9 | Perform audit of claims filed/ordered on 17 omnibus objections to compare to orders filed with the court for accuracy. |
| DiNatale, Trevor | 10/16/2020 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/16/2020 | 0.9 | Perform review of updated omnibus objection exhibits |
| Herriman, Jay | 10/16/2020 | 1.2 | Review analysis related to claim objection responses received from UCC counsel |
| McNulty, Emmett | 10/16/2020 | 2.1 | Analyze ACR Pension Report from Prime Clerk to ensure all mailing response data is reflected in ACR Pension Letter Status Report |
| McNulty, Emmett | 10/16/2020 | 1.3 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/16/2020 | 1.4 | Analyze population of 42 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/16/2020 | 1.8 | Perform triage of 50 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/16/2020 | 1.9 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review |
| Nash, Joseph | 10/16/2020 | 1.6 | Perform triage of 14 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/16/2020 | 2.4 | Perform triage of 32 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/16/2020 | 2.2 | Perform triage of 44 newly filed claims to ensure proper claim classification for further reconciliation. |
| Zeiss, Mark | 10/16/2020 | 0.7 | Review Prime Clerk docket response report for claimant responses on Deficient Omnibus Exhibits for next reconciliation steps including ACR, ADR |
| Zeiss, Mark | 10/16/2020 | 0.9 | Draft memo for Nov 20 satellite hearing notices of presentment (non-deficient) |
| Zeiss, Mark | 10/16/2020 | 1.7 | Draft Exhibit for December Bondholder No Liability, Duplicate objections |
| Zeiss, Mark | 10/16/2020 | 1.6 | Draft memo responding to Proskauer comments on Exhibit A for October Satellite hearing |
| Zeiss, Mark | 10/16/2020 | 1.2 | Review of Prime Clerk unsolicited mailing scans for ACR / ADR for affect on Notice of Presentment exhibits |
| Zeiss, Mark | 10/16/2020 | 2.2 | Draft Exhibit for December Bondholder Incorrect Debtor objections |
| McNulty, Emmett | 10/17/2020 | 1.7 | Analyze population of 49 unsolicited mailing responses to identify the creditor's original submitted claim |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/17/2020 | 0.6 | Draft comments to Prime Clerk regarding Prime Clerk solicited mailing responses |
| Zeiss, Mark | 10/17/2020 | 0.7 | Review Prime Clerk solicited mailing responses for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 10/17/2020 | 1.1 | Revise response to Proskauer re: claimants on Exhibit A Notice of Presentation for October satellite hearing |
| DiNatale, Trevor | 10/18/2020 | 1.1 | Analyze claimant objection response mailings to determine proper categorization for ACR process |
| DiNatale, Trevor | 10/18/2020 | 1.4 | Analyze tax Claim detail provided by Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/18/2020 | 0.6 | Perform updates to December omnibus objection claim tracker for Proskauer review |
| DiNatale, Trevor | 10/18/2020 | 0.8 | Perform quality check of bondholder claim objection exhibits |
| McNulty, Emmett | 10/18/2020 | 0.7 | Analyze population of 11 unsolicited mailing responses to identify the creditor's original submitted claim |
| Carter, Richard | 10/19/2020 | 2.6 | Prepared detailed analysis of 10 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/19/2020 | 3.1 | Prepared detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/19/2020 | 2.7 | Analyze income tax payment information for "satisfied" Claims to draft proper objection reasons for upcoming omnibus objections |
| DiNatale, Trevor | 10/19/2020 | 2.2 | Perform review of newly filed HR claim detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 10/19/2020 | 0.8 | Update summary report of tax claims identified for upcoming omnibus objections for Proskauer and AAFAF review |
| DiNatale, Trevor | 10/19/2020 | 2.9 | Analyze individual and corporate income tax Claim detail provided by Dept. of Treasury to determine inclusion in ACR process |
| Herriman, Jay | 10/19/2020 | 2.1 | Review draft Omnibus objections and associated declarations related to Omni's 261 - 269 |
| McNulty, Emmett | 10/19/2020 | 2.3 | Analyze 29 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| McNulty, Emmett | 10/19/2020 | 2.8 | Perform triage of 85 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/19/2020 | 0.8 | Prepare exhibits for filings of notice of presentments for claims on upcoming omnibus objections |
| McNulty, Emmett | 10/19/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Page 14 of 151*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/19/2020 | 1.3 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/19/2020 | 1.8 | Perform triage of 29 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/19/2020 | 2.2 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/19/2020 | 2.8 | Perform triage of 54 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/19/2020 | 1.4 | Update summary report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Wadzita, Brent | 10/19/2020 | 1.4 | Analyze 13 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 10/19/2020 | 0.9 | Perform triage on 13 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/19/2020 | 2.9 | Analyze 29 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 10/19/2020 | 2.6 | Analyze 27 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 10/19/2020 | 1.6 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/19/2020 | 2.8 | Draft Nov 18th Satellite Exhibits for Notice of Presentation for deficient objections to claimholders |
| Zeiss, Mark | 10/19/2020 | 2.4 | Revise Oct 29th Satellite Exhibits for Notice of Presentation for deficient objections to claimholders |
| Carter, Richard | 10/20/2020 | 1.4 | Prepared detailed analysis of 8 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/20/2020 | 2.9 | Prepared detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/20/2020 | 2.6 | Prepared detailed analysis of 10 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/20/2020 | 2.1 | Prepare exhibit detail for upcoming ACR Transfer notice filing for Proskauer review |
| DiNatale, Trevor | 10/20/2020 | 1.7 | Prepare exhibit detail for upcoming ADR Transfer notice filing for Proskauer review |
| DiNatale, Trevor | 10/20/2020 | 1.9 | Review final draft of objections and associated declarations for December Omnibus filings |
| Herriman, Jay | 10/20/2020 | 1.7 | Review updated notice of presentment exhibits related to Nov 20 hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/20/2020 | 2.1 | Prepare exhibits for filings of notice of presentments for claims on upcoming omnibus objections |
| McNulty, Emmett | 10/20/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 10/20/2020 | 1.1 | Perform triage of 25 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/20/2020 | 1.4 | Perform triage of 45 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/20/2020 | 1.8 | Perform triage of 50 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/20/2020 | 0.9 | Perform triage of 21 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/20/2020 | 1.6 | Perform updates to summary report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Nash, Joseph | 10/20/2020 | 2.4 | Perform triage of 53 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/20/2020 | 2.2 | Perform triage of 37 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/20/2020 | 2.8 | Perform triage on 43 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/20/2020 | 2.4 | Perform triage on 41 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/20/2020 | 1.9 | Perform triage on 27 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/20/2020 | 1.7 | Perform triage on 23 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/20/2020 | 1.8 | Draft change of process memo for Prime Clerk for unsolicited mail from various sources |
| Zeiss, Mark | 10/20/2020 | 1.7 | Draft Nov 20th Satellite Exhibits for Notice of Presentation for non-deficient objections to claimholders |
| Zeiss, Mark | 10/20/2020 | 1.4 | Review December objections for bondholders providing comments |
| Zeiss, Mark | 10/20/2020 | 2.4 | Draft Spanish Omnibus Exhibits for December Omnibus Objections |
| Carter, Richard | 10/21/2020 | 2.8 | Prepared detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/21/2020 | 3.1 | Prepared detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/21/2020 | 2.6 | Prepared detailed analysis of 10 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/21/2020 | 1.1 | Perform updates to summary report of ACR claimants appealing initial determination for AAFAF review |
| DiNatale, Trevor | 10/21/2020 | 0.4 | Analyze ACR initial determination letter response detail report from Prime Clerk |
| DiNatale, Trevor | 10/21/2020 | 2.4 | Analyze tax Claim detail provided by Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 10/21/2020 | 0.9 | Review newly filed claims to identify duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/21/2020 | 2.8 | Analyze substantive and exact duplicate Claim detail to determine inclusion for upcoming omnibus objection |
| Herriman, Jay | 10/21/2020 | 1.9 | Perform review of claims to be included on December Omni objections |
| McNulty, Emmett | 10/21/2020 | 2.6 | Perform triage of 65 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/21/2020 | 1.4 | Analyze 23 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| McNulty, Emmett | 10/21/2020 | 2.3 | Analyze 41 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| McNulty, Emmett | 10/21/2020 | 1.6 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/21/2020 | 1.9 | Perform triage of 50 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/21/2020 | 2.1 | Perform triage of 43 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/21/2020 | 1.8 | Perform triage of 41 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/21/2020 | 2.7 | Perform triage of 62 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/21/2020 | 1.2 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Wadzita, Brent | 10/21/2020 | 2.9 | Perform triage on 28 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/21/2020 | 2.7 | Perform triage on 26 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/21/2020 | 2.2 | Prepare exhibits B and C for filings of notice of presentments for claims on omnibus objections |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/21/2020 | 2.4 | Prepare exhibits B and C for filings of notice of presentments for claims on omnibus objections |
| Zeiss, Mark | 10/21/2020 | 2.1 | Revise Exhibit A objections to claimant responses for Nov 18, Nov 20 Notice of Presentment for Proskauer including claimants asserting bondholdings now |
| Zeiss, Mark | 10/21/2020 | 0.4 | Revise unsolicited mail process memo for Prime Clerk per comments |
| Zeiss, Mark | 10/21/2020 | 1.8 | Revise report of Nov 18, Nov 20 Notice of Presentation exhibits for additional claimant responses |
| Zeiss, Mark | 10/21/2020 | 1.6 | Revise Nov 20th Satellite Exhibits for new Exhibit titles per Proskauer comment |
| Zeiss, Mark | 10/21/2020 | 0.9 | Draft memo for current December Omnibus Exhibits including full draft exhibits in Spanish |
| Carter, Richard | 10/22/2020 | 1.6 | Prepared detailed analysis of 9 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/22/2020 | 1.3 | Prepared detailed analysis of 6 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/22/2020 | 3.1 | Prepared detailed analysis of 17 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/22/2020 | 0.9 | Perform updates to the non-bondholder objection exhibits for December objections |
| DiNatale, Trevor | 10/22/2020 | 2.2 | Review newly filed claims to identify duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/22/2020 | 1.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 10/22/2020 | 1.6 | Perform updates to the ACR status report for Proskauer review |
| Herriman, Jay | 10/22/2020 | 2.1 | Perform review of claims to be included on December Omni objections |
| McNulty, Emmett | 10/22/2020 | 0.6 | Prepare exhibits for filings of notice of presentments for claims on upcoming omnibus objections |
| McNulty, Emmett | 10/22/2020 | 0.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 10/22/2020 | 3.1 | Perform triage of 93 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/22/2020 | 2.8 | Perform triage of 80 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/22/2020 | 1.3 | Perform triage of 17 newly filed claims to ensure proper claim classification for further reconciliation. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/22/2020 | 1.5 | Perform triage of 32 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/22/2020 | 2.7 | Perform triage of 57 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/22/2020 | 2.9 | Perform triage of 61 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/22/2020 | 1.4 | Perform triage on 16 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/22/2020 | 2.1 | Perform triage on 21 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/22/2020 | 2.3 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/22/2020 | 2.8 | Perform triage on 31 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/22/2020 | 0.8 | Draft report of ACR/ADR claims for respective notices for transferring claims from objections |
| Zeiss, Mark | 10/22/2020 | 1.6 | Revise December Omnibus Exhibits for final draft for filing per Proskauer comments |
| Zeiss, Mark | 10/22/2020 | 1.3 | Revise Notice of Presentation Exhibits for Nov 18 Satellite Court Hearing per review of responses |
| Zeiss, Mark | 10/22/2020 | 0.9 | Revise Notice of Presentation Exhibits for Nov 22 Satellite Court Hearing per review of responses |
| Carter, Richard | 10/23/2020 | 2.4 | Prepared detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/23/2020 | 3.1 | Prepared detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/23/2020 | 2.8 | Prepared detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/23/2020 | 1.6 | Prepared detailed analysis of 9 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/23/2020 | 1.1 | Review newly filed claims to identify duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/23/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 10/23/2020 | 0.6 | Review responses from AAFAF related to settlements / judgements to litigation claims |

*Page 19 of 151*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/23/2020 | 1.9 | Analyze population of 42 unsolicited mailing responses to identify the creditor's original submitted claim |
| McNulty, Emmett | 10/23/2020 | 1.2 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/23/2020 | 2.4 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/23/2020 | 2.1 | Analyze 31 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Nash, Joseph | 10/23/2020 | 2.5 | Perform triage of 53 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/23/2020 | 2.3 | Perform triage of 49 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/23/2020 | 1.9 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Wadzita, Brent | 10/23/2020 | 2.1 | Perform triage on 22 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/23/2020 | 1.6 | Perform triage on 19 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/23/2020 | 2.6 | Perform triage on 28 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/23/2020 | 0.4 | Review Exhibits to be filed today with Prime Clerk to ensure sufficient data provided for mailings |
| Carter, Richard | 10/24/2020 | 3.1 | Prepared detailed analysis of 16 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/24/2020 | 0.9 | Prepared detailed analysis of 6 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/24/2020 | 2.9 | Prepared detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/24/2020 | 0.6 | Prepared detailed analysis of 4 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Herriman, Jay | 10/25/2020 | 0.5 | Review and send updated claims waterfall and workstream status report to AAFAF and counsel |
| Carter, Richard | 10/26/2020 | 2.4 | Prepare detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/26/2020 | 2.8 | Prepare detailed analysis of 17 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/26/2020 | 3.1 | Prepare detailed analysis of 24 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/26/2020 | 1.8 | Perform review of newly filed HR claim detail to determine proper categorization for ACR process |
| DiNatale, Trevor | 10/26/2020 | 3.1 | Compile summary report of outstanding liabilities related to FQHC/Med-center filed claims broken out by time period for Proskauer review |
| DiNatale, Trevor | 10/26/2020 | 2.4 | Analyze section 330 medical claims to validate outstanding liabilities owed to claimants |
| DiNatale, Trevor | 10/26/2020 | 2.8 | Analyze FQHC wraparound payment information/calculation detail to verify amount outstanding for Section 330 medical claims |
| Herriman, Jay | 10/26/2020 | 1.3 | Review summary / detail data related to BDO report on FHQC claims |
| Herriman, Jay | 10/26/2020 | 2.9 | Review 3 FHQC - Section 330 claims for inclusion on deck for Proskauer discussion |
| Hertzberg, Julie | 10/26/2020 | 2.1 | Review Section 330 claims |
| Hertzberg, Julie | 10/26/2020 | 1.0 | Review summary / detail data related to BDO report on FHQC claims |
| McNulty, Emmett | 10/26/2020 | 0.8 | Perform triage of 24 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/26/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 10/30/2020 |
| McNulty, Emmett | 10/26/2020 | 1.6 | Perform triage of 40 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/26/2020 | 2.1 | Perform triage of 75 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/26/2020 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 10/30/2020 |
| Nash, Joseph | 10/26/2020 | 2.8 | Perform triage of 56 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/26/2020 | 0.8 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Nash, Joseph | 10/26/2020 | 2.2 | Perform triage of 44 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/26/2020 | 2.8 | Perform triage on 36 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/26/2020 | 1.3 | Perform triage on 27 newly filed claims to ensure proper claim classification for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/26/2020 | 2.1 | Perform triage on 44 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/26/2020 | 2.4 | Perform triage on 41 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/26/2020 | 0.6 | Draft response to Proskauer re: claimant query for October 29th Satellite hearing including disposition of claim and notice of presentment |
| Carter, Richard | 10/27/2020 | 1.9 | Prepare detailed analysis of 13 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/27/2020 | 2.1 | Prepare detailed analysis of 14 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/27/2020 | 2.9 | Prepare detailed analysis of 19 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/27/2020 | 0.8 | Analyze pension related claim detail to determine inclusion in next round of ACR Transfer Notice |
| DiNatale, Trevor | 10/27/2020 | 1.3 | Analyze FQHC wraparound payment information/calculation detail to verify amount outstanding for Section 330 medical claims |
| DiNatale, Trevor | 10/27/2020 | 1.1 | Prepare summary report of Round 3 ACR claims categorized by Claim type, asserted agency for AAFAF and Proskauer review |
| Herriman, Jay | 10/27/2020 | 1.1 | Begin creation of deck and associated exhibits related to FHQC claims in prep of meeting with Proskauer |
| Herriman, Jay | 10/27/2020 | 0.8 | Review draft claim settlement agreement provided by Proskauer |
| Herriman, Jay | 10/27/2020 | 2.1 | Review summary / detail data related to BDO report on FHQC claims |
| Hertzberg, Julie | 10/27/2020 | 2.4 | Review BDO report on FHQC claims |
| Hertzberg, Julie | 10/27/2020 | 2.2 | Map out strategy for presenting analysis of FHQC claims, BDO analysis, and historical court rulings |
| McNulty, Emmett | 10/27/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 10/30/2020 |
| McNulty, Emmett | 10/27/2020 | 1.1 | Perform triage of 25 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/27/2020 | 1.9 | Perform triage of 65 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/27/2020 | 2.1 | Review population of ACR claims for creditor personal identification number |
| McNulty, Emmett | 10/27/2020 | 2.6 | Perform triage of 75 newly filed claims to ensure proper claim classification for further reconciliation as needed |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 10/27/2020 | 2.2 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Nash, Joseph | 10/27/2020 | 2.5 | Create report of docketing errors identified during review of newly filed claims for Prime Clerk review. |
| Nash, Joseph | 10/27/2020 | 1.1 | Perform triage of 19 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/27/2020 | 2.6 | Perform triage on 39 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/27/2020 | 1.6 | Analyze newly filed claims asserted against the Commonwealth to ensure proper claim classification and determine next steps |
| Wadzita, Brent | 10/27/2020 | 3.1 | Perform triage on 58 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 10/27/2020 | 0.6 | Draft report of claimant responses affecting November Notices of Presentation for further ACR/ADR review |
| Zeiss, Mark | 10/27/2020 | 2.7 | Revise Section 330 claims report for one facility comparing claimant, BDO data for relevant periods |
| Zeiss, Mark | 10/27/2020 | 1.3 | Revise November hearings Notice of Presentment Exhibits report due to incoming claimant responses |
| Zeiss, Mark | 10/27/2020 | 0.8 | Draft report of claimant responses on Exhibit A for November Notices of Presentation for Proskauer response |
| Zeiss, Mark | 10/27/2020 | 2.8 | Draft Section 330 claims report for one facility comparing claimant, BDO data for relevant periods |
| Carter, Richard | 10/28/2020 | 3.1 | Prepare detailed analysis of 21 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/28/2020 | 2.1 | Prepare detailed analysis of 12 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/28/2020 | 2.9 | Prepare detailed analysis of 19 HR-related claims in order to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/28/2020 | 1.7 | Update exhibit of requested litigation case information for AFAAF review |
| DiNatale, Trevor | 10/28/2020 | 0.9 | Update summary report of Round 3 ACR claims categorized by Claim type, asserted agency for AAFAF and Proskauer review |
| DiNatale, Trevor | 10/28/2020 | 1.9 | Review income tax payment detail provided by Dept. of Treasury to identify "satisfied" claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/28/2020 | 2.8 | Prepare tracker of claims identified for upcoming January omnibus objections |
| DiNatale, Trevor | 10/28/2020 | 0.7 | Prepare summary report of bondholder claims by debtor for Proskauer review |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/28/2020 | 1.1 | Analyze FQHC wraparound payment calculation summary report to understand variances between claimant and Commonwealth liability amount reconciliation |
| Herriman, Jay | 10/28/2020 | 0.3 | Prepare follow up communication to M. Zeiss related to FHQC claim analysis |
| Herriman, Jay | 10/28/2020 | 2.1 | Continued work on FHQC claim deck and associated exhibits. |
| Herriman, Jay | 10/28/2020 | 1.7 | Review draft claim summaries relates to FHQC claims and associated BDO report data |
| Hertzberg, Julie | 10/28/2020 | 0.9 | Review draft claim summaries relates to FHQC claims and associated BDO report data |
| Hertzberg, Julie | 10/28/2020 | 1.2 | Continued review of FHQC claim deck and associated exhibits |
| McNulty, Emmett | 10/28/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 10/30/2020 |
| McNulty, Emmett | 10/28/2020 | 1.2 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/28/2020 | 1.4 | Perform triage of 45 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/28/2020 | 2.8 | Perform triage of 75 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/28/2020 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/28/2020 | 1.5 | Perform triage of 23 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/28/2020 | 2.7 | Perform triage of 35 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/28/2020 | 0.9 | Perform triage of 18 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/28/2020 | 1.2 | Perform triage of 24 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/28/2020 | 2.7 | Perform triage on 47 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/28/2020 | 1.8 | Perform triage on 29 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/28/2020 | 1.2 | Perform triage on 27 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/28/2020 | 1.6 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 10/28/2020 | 0.4 | Analyze newly filed claims to ensure proper claim classification and determine next steps |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zeiss, Mark | 10/28/2020 | 2.8 | Draft report of Section 330 facility claims reconciliation applying variance between BDO, claimant analysis of similar period to other periods to show potential claim amount adjustment |
| Zeiss, Mark | 10/28/2020 | 1.7 | Draft timeline for processing, reviewing mailing scans from claimants received for final November Notice of Presentment exhibits |
| Zeiss, Mark | 10/28/2020 | 0.8 | Draft response to Proskauer re: claimant objection to November notice of presentment due to amended claim |
| Zeiss, Mark | 10/28/2020 | 2.9 | Draft report of Section 330 facility claims reconciliation reviewing variance between BDO, claimant analysis of similar period for potential claimant adjustments |
| Zeiss, Mark | 10/28/2020 | 0.4 | Draft response to Proskauer re: bond CUSIP for potential objection due to CUSIP claimed by master claimant |
| Carter, Richard | 10/29/2020 | 2.7 | Prepare detailed analysis of 15 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/29/2020 | 0.6 | Prepare additional analysis of claim on objection to the Commonwealth to review/provide additional information. |
| Carter, Richard | 10/29/2020 | 2.2 | Prepare detailed analysis of 11 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/29/2020 | 3.1 | Prepare detailed analysis of 22 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/29/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 10/29/2020 | 1.6 | Review "no liability" and "no basis" claims for upcoming objections |
| DiNatale, Trevor | 10/29/2020 | 1.7 | Review income tax payment detail provided by Dept. of Treasury to identify "satisfied" claims for upcoming omnibus objections |
| DiNatale, Trevor | 10/29/2020 | 0.9 | Update summary report of Round 3 ACR claims categorized by Claim type, asserted agency for AAFAF and Proskauer review |
| DiNatale, Trevor | 10/29/2020 | 1.1 | Update tracker of claims identified for upcoming January omnibus objections |
| Herriman, Jay | 10/29/2020 | 1.1 | Review listing of litigation claims related to first batch of DOJ related claims and associated agencies |
| Herriman, Jay | 10/29/2020 | 2.3 | Updated deck and associated exhibits related to FHQC claims in prep of call with Proskauer |
| Hertzberg, Julie | 10/29/2020 | 1.6 | Review and edits to FHQC claim deck and associated exhibits |
| McNulty, Emmett | 10/29/2020 | 1.4 | Perform triage of 30 newly filed claims to ensure proper claim classification for further reconciliation as needed |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 10/29/2020 | 1.7 | Perform triage of 40 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/29/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/29/2020 | 1.9 | Perform triage of 50 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| McNulty, Emmett | 10/29/2020 | 2.2 | Perform triage of 60 newly filed claims to ensure proper claim classification for further reconciliation as needed |
| Nash, Joseph | 10/29/2020 | 2.1 | Perform triage of 51 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/29/2020 | 0.9 | Perform triage of 17 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/29/2020 | 1.9 | Perform triage of 38 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/29/2020 | 1.3 | Perform triage of 22 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/29/2020 | 1.6 | Perform triage of 24 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 10/29/2020 | 2.6 | Analyze newly filed claims to ensure proper claim classification and determine next steps |
| Wadzita, Brent | 10/29/2020 | 2.1 | Analyze newly filed claims asserted against the Commonwealth to ensure proper claim classification and determine next steps |
| Wadzita, Brent | 10/29/2020 | 1.8 | Analyze claims identified for an exact duplicate objection to ensure proper surviving claim |
| Wadzita, Brent | 10/29/2020 | 2.9 | Analyze newly filed claims asserted against the Commonwealth to ensure proper claim classification and determine next steps |
| Zeiss, Mark | 10/29/2020 | 2.8 | Draft Section 330 second medical facility analysis per template for claims reconciliation including BDO data comparison |
| Zeiss, Mark | 10/29/2020 | 1.8 | Revise Section 330 first medical facility analysis per template for claims reconciliation including BDO data comparison |
| Zeiss, Mark | 10/29/2020 | 2.6 | Revise report of Section 330 facility claims reconciliation showing potential claim amount adjustments for prior periods detailing BDO calculation assumptions, claimant calculation assumptions, scope re-opening prior judgements |
| Zeiss, Mark | 10/29/2020 | 2.1 | Finalize Section 330 template for data collection, claims reconciliation of medical center claims |
| Carter, Richard | 10/30/2020 | 3.1 | Prepare detailed reconciliation analysis of 3 Section 330 claims in order for Commonwealth/counsel contacts to review. |
| Carter, Richard | 10/30/2020 | 2.3 | Prepare detailed reconciliation analysis of 2 Section 330 claims in order for Commonwealth/counsel contacts to review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/30/2020 | 2.3 | Prepare detailed analysis of 21 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 10/30/2020 | 2.9 | Prepare detailed analysis of 19 HR-related claims to provide to counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 10/30/2020 | 1.1 | Update tracker of claims identified for upcoming January omnibus objections for Proskauer review |
| DiNatale, Trevor | 10/30/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 10/30/2020 | 1.9 | Review Claim detail identified as deficient and satisfied for upcoming omnibus objections |
| DiNatale, Trevor | 10/30/2020 | 1.3 | Analyze FQHC Claim detail to determine next steps in reconciliation process |
| Herriman, Jay | 10/30/2020 | 1.1 | Review analysis of Tort claims prior to sending to Proskauer for discussion on adding to ADR process |
| Herriman, Jay | 10/30/2020 | 1.6 | Review FHQC claim summary report with associated BDO and claim data |
| Hertzberg, Julie | 10/30/2020 | 0.8 | Review updates to FHQC claim summary report with associated BDO and claim data |
| Nash, Joseph | 10/30/2020 | 2.6 | Perform triage of 71 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 10/30/2020 | 2.3 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Nash, Joseph | 10/30/2020 | 2.1 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Nash, Joseph | 10/30/2020 | 2.8 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Nash, Joseph | 10/30/2020 | 1.4 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Nash, Joseph | 10/30/2020 | 1.9 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Wadzita, Brent | 10/30/2020 | 2.4 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 10/30/2020 | 2.9 | Analyze FQHC Claim detail to determine next steps in reconciliation process. |
| Wadzita, Brent | 10/30/2020 | 3.1 | Analyze claims identified for an substantive duplicate objection to ensure proper surviving claim |
| Wadzita, Brent | 10/30/2020 | 2.7 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/30/2020 | 1.7 | Review four Section 330 claims reconciliation sheets provided by team reviewing Facilities |
| Zeiss, Mark | 10/30/2020 | 1.6 | Draft Section 330 third medical facility analysis per template for claims reconciliation including BDO data comparison |
| Zeiss, Mark | 10/30/2020 | 2.2 | Review six Section 330 claims reconciliation sheets provided by team reviewing Facilities |
| Zeiss, Mark | 10/30/2020 | 1.3 | Review three Section 330 claims reconciliation sheets provided by team reviewing Facilities |
| Zeiss, Mark | 10/30/2020 | 1.8 | Draft team Section 330 claims reconciliation template for remaining 14 Facilities under claims review |
| Carter, Richard | 10/31/2020 | 2.6 | Prepare detailed reconciliation analysis of 2 Section 330 claims in order for Commonwealth/counsel contacts to review. |
| Carter, Richard | 10/31/2020 | 1.3 | Provide additional detailed analysis relating to 2 Section 330 claims based on variances noted in original analysis. |
| DiNatale, Trevor | 10/31/2020 | 1.2 | Analyze FQHC Claim detail to determine next steps in reconciliation process |
| Nash, Joseph | 10/31/2020 | 2.9 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review. |
| Nash, Joseph | 10/31/2020 | 1.8 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |
| Nash, Joseph | 10/31/2020 | 1.6 | Prepare summary analysis of FQHC Claim detail for Proskauer review |
| Wadzita, Brent | 10/31/2020 | 1.4 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |
| Wadzita, Brent | 10/31/2020 | 1.9 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Zeiss, Mark | 10/31/2020 | 1.4 | Revise Section 330 claims report template per comments for upcoming presentations following week |
| Zeiss, Mark | 10/31/2020 | 1.6 | Revise notes for Section 330 facility worksheets where claimed amounts are different than detail charts provided |
| Zeiss, Mark | 10/31/2020 | 2.6 | Review three Section 330 claims reconciliation sheets provided by team reviewing Facilities |
| Zeiss, Mark | 10/31/2020 | 1.7 | Incorporate three Section 330 facility worksheets into Section 330 claims report presentation |
| Zeiss, Mark | 10/31/2020 | 2.8 | Incorporate thirteen Section 330 facility worksheets into Section 330 claims report presentation |
| DiNatale, Trevor | 11/1/2020 | 2.7 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| DiNatale, Trevor | 11/1/2020 | 3.1 | Analyze FQHC Claim detail to determine next steps in reconciliation process |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/1/2020 | 2.7 | Review 5 section 330 claims and associated special master and BDO report details |
| Herriman, Jay | 11/1/2020 | 3.1 | Review 7 section 330 claims and associated special master and BDO report details |
| Herriman, Jay | 11/1/2020 | 0.4 | Prepare summary for 7 section 330 claim liabilities and methodology used for creation of claim |
| Herriman, Jay | 11/1/2020 | 3.2 | Review 6 section 330 claims and associated special master and BDO report details |
| Herriman, Jay | 11/1/2020 | 0.5 | Prepare summary for 6 section 330 claim liabilities and methodology used for creation of claim |
| Herriman, Jay | 11/1/2020 | 0.6 | Prepare summary for 5 Section 330 claim liabilities and methodology used for creation of claim |
| Hertzberg, Julie | 11/1/2020 | 2.7 | Review and edit summary of Section 330 claim liabilities and methodology used for creation of claim |
| Wadzita, Brent | 11/1/2020 | 1.6 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |
| Zeiss, Mark | 11/1/2020 | 2.2 | Revise Section 330 Medicaid claims analysis for four facilities per BDO, claimant estimated amounts |
| Carter, Richard | 11/2/2020 | 2.8 | Prepare additional detailed analysis of 3 Section 330 claims in order to supplement executive summary for claims. |
| Carter, Richard | 11/2/2020 | 2.1 | Prepare detailed analysis of 10 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/2/2020 | 1.7 | Prepare detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/2/2020 | 1.1 | Prepare analysis of information received from Commonwealth relating to claim on objection requiring additional Commonwealth review/response. |
| Carter, Richard | 11/2/2020 | 2.6 | Prepare detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/2/2020 | 2.9 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review |
| DiNatale, Trevor | 11/2/2020 | 0.7 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/2/2020 | 2.3 | Review Section 330 medical Claim support and BDO FQHC summary report to identify variances in liability amounts for Claim reconciliation process |
| DiNatale, Trevor | 11/2/2020 | 1.2 | Analyze HR Claim and supplemental mailing detail to determine proper categorization for ACR process |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/2/2020 | 3.1 | Review analysis of Section 330 claims for integration into master presentation deck |
| Herriman, Jay | 11/2/2020 | 2.1 | Update summary analysis of Section 330 claims |
| Hertzberg, Julie | 11/2/2020 | 1.4 | Review summary analysis of Section 330 claims |
| McNulty, Emmett | 11/2/2020 | 1.4 | Prepare AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 11/2/2020 | 1.2 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/2/2020 | 1.9 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/2/2020 | 2.6 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/2/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/06/2020 |
| Nash, Joseph | 11/2/2020 | 3.2 | Reclassify 145 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/2/2020 | 0.6 | Reclassify 25 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/2/2020 | 2.8 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims. |
| Nash, Joseph | 11/2/2020 | 2.3 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims. |
| Nash, Joseph | 11/2/2020 | 2.1 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims. |
| Wadzita, Brent | 11/2/2020 | 2.1 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 11/2/2020 | 1.1 | Analyze claims identified for an substantive duplicate objection to ensure proper surviving claim |
| Wadzita, Brent | 11/2/2020 | 2.3 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 11/2/2020 | 3.1 | Analyze newly filed claims asserted against the Commonwealth to ensure proper claim classification and determine next steps |
| Wadzita, Brent | 11/2/2020 | 2.9 | Analyze claims identified for January hearings to be placed on an exact duplicate objection while ensuring proper surviving claim |
| Zeiss, Mark | 11/2/2020 | 2.8 | Review Section 330 Medicaid claims for four facilities for PPS rates, interest claimed, partial judgements |
| Zeiss, Mark | 11/2/2020 | 1.2 | Revise Section 330 Medicaid claims analysis for BDO 2017 rebased PPS rates |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/2/2020 | 0.8 | Revise Section 330 Medicaid claims analysis for five facilities per review of claims amounts vs claims detailed chart amounts |
| Zeiss, Mark | 11/2/2020 | 2.3 | Revise Section 330 Medicaid claims analysis for thirteen other facilities per review of claims other than WAP payments owed per period |
| Carter, Richard | 11/3/2020 | 2.4 | Prepare detailed analysis of 16 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/3/2020 | 2.6 | Prepare detailed analysis of 18 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/3/2020 | 2.1 | Prepare detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/3/2020 | 1.2 | Perform review on Claims identified as "exact duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 11/3/2020 | 1.6 | Review Claim population from "Notice of Presentment" filings identified to be transferred to ACR process to determine next steps in reconciliation process |
| Herriman, Jay | 11/3/2020 | 3.1 | Finalize section 330 Claims status deck in prep of call with Proskauer |
| Hertzberg, Julie | 11/3/2020 | 1.9 | Review Section 330 Claim Reconciliation Deck in preparation for call with Proskauer |
| McNulty, Emmett | 11/3/2020 | 2.4 | Prepare AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 11/3/2020 | 1.9 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/3/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/06/2020 |
| McNulty, Emmett | 11/3/2020 | 1.6 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/3/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/06/2020 |
| Nash, Joseph | 11/3/2020 | 2.8 | Reclassify 112 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 1.6 | Reclassify 65 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 2.6 | Reclassify 96 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 1.2 | Reclassify 46 claims identified as duplicates to match them to the proper surviving claim. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/3/2020 | 2.3 | Reclassify 83 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 2.1 | Reclassify 75 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/3/2020 | 1.2 | Reclassify 54 claims identified as duplicates to match them to the proper surviving claim. |
| Wadzita, Brent | 11/3/2020 | 2.8 | Analyze claims identified for an substantive duplicate objection to determine proper surviving claim |
| Wadzita, Brent | 11/3/2020 | 2.2 | Analyze claims identified for January hearings to be placed on an substantive duplicate objection while ensuring proper surviving claim |
| Wadzita, Brent | 11/3/2020 | 2.6 | Analyze claims identified for an exact duplicate objection to ensure proper surviving claim |
| Wadzita, Brent | 11/3/2020 | 1.4 | Analyze claims identified for January hearings to be placed on an exact duplicate objection while ensuring proper surviving claim |
| Wadzita, Brent | 11/3/2020 | 3.1 | Analyze claims identified for an exact duplicate objection to ensure proper surviving claim |
| Zeiss, Mark | 11/3/2020 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/3/2020 | 0.8 | Review Prime Clerk solicited mailing responses for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/3/2020 | 1.1 | Revise Section 330 Medicaid claims analysis for amended claims for a facility subject to Omni 48 amended claims, determination of amended status |
| Zeiss, Mark | 11/3/2020 | 1.2 | Draft preliminary ACR/ADR transfer report for Nov 18,20 satellite hearings |
| Zeiss, Mark | 11/3/2020 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment claimants |
| Carter, Richard | 11/4/2020 | 2.6 | Prepare a detailed analysis of 19 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/4/2020 | 1.9 | Prepare a detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/4/2020 | 2.2 | Prepare detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/4/2020 | 1.7 | Prepare a detailed analysis of 10 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/4/2020 | 1.4 | Prepare summary report of Claim from "Notice of Presentment" filings identified to be transferred to ACR process for Proskauer and Prime Clerk review |
| Herriman, Jay | 11/4/2020 | 0.5 | Updated Section 330 claim analysis per response from medical center |
| Herriman, Jay | 11/4/2020 | 0.8 | Review response provided by medical center related to Section 330 claims |
| Herriman, Jay | 11/4/2020 | 0.7 | Review proposed work plan and data request letter related to litigation claims |
| Herriman, Jay | 11/4/2020 | 1.1 | Review analysis related to public employee claims in prep of call with AAFAF and Proskauer |
| Herriman, Jay | 11/4/2020 | 1.8 | Updated analysis related to section 330 claims with additional partial payment data |
| Hertzberg, Julie | 11/4/2020 | 1.4 | Review updated analysis related to Section 330 Claim Reconciliation Deck with additional partial payment data |
| McNulty, Emmett | 11/4/2020 | 2.1 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/4/2020 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/4/2020 | 1.7 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/4/2020 | 2.4 | Generate AP claims reconciliation workbooks for reconciliation by the Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/4/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/4/2020 | 2.6 | Perform triage of 43 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/4/2020 | 1.4 | Reclassify 51 claims identified as duplicates to match them to the proper surviving claim. |
| Nash, Joseph | 11/4/2020 | 1.7 | Perform triage of 17 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/4/2020 | 1.4 | Analyze claims identified for January hearings to be placed on an substantive duplicate objection while ensuring proper surviving claim |
| Wadzita, Brent | 11/4/2020 | 1.9 | Analyze claims identified for January hearings to be placed on an exact duplicate objection while ensuring proper surviving claim |
| Wadzita, Brent | 11/4/2020 | 0.9 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/4/2020 | 2.6 | Analyze claims identified for an substantive duplicate objection to determine proper surviving claim |
| Zeiss, Mark | 11/4/2020 | 0.7 | Draft response for Proskauer requests for notes for claimant responses via docket, mail for Notices of Presentment |
| Zeiss, Mark | 11/4/2020 | 2.4 | Review claimants responses for ACR/ADR for notice of presentment changes for Nov satellite hearings |
| Carter, Richard | 11/5/2020 | 2.1 | Prepare a detailed analysis of 13 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/5/2020 | 3.1 | Prepare a detailed analysis of 26 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/5/2020 | 2.4 | Prepare a detailed analysis of 17 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/5/2020 | 1.8 | Perform review on Claims identified as "exact duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 11/5/2020 | 2.1 | Perform review on Claims identified as "substantive duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 11/5/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Herriman, Jay | 11/5/2020 | 1.8 | Review supplemental report related to section 330 claims prepared by BDO in 2019. |
| Herriman, Jay | 11/5/2020 | 3.1 | Update Section 330 Claim analysis with information from Supplemental BDO report and data provided by the DOJ |
| Herriman, Jay | 11/5/2020 | 2.4 | Review claims to be included on January Omnibus objections |
| McNulty, Emmett | 11/5/2020 | 2.8 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/5/2020 | 0.8 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/5/2020 | 1.4 | Prepare AP claim reconciliation workbook for ultimate reconciliation by the Commonwealth identified responsible agency |
| McNulty, Emmett | 11/5/2020 | 1.9 | Generate AP claims reconciliation workbook for final reconciliation by the Commonwealth specified agency |
| McNulty, Emmett | 11/5/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/5/2020 | 2.1 | Analyze new filed claims against claims register to identify duplicates to prepare for objection |
| Nash, Joseph | 11/5/2020 | 2.8 | Prepare summary report of claims identified as duplicates for upcoming objections for Proskauer review |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/5/2020 | 2.4 | Analyze claims identified for an exact duplicate objection to ensure proper surviving claim |
| Wadzita, Brent | 11/5/2020 | 2.6 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Wadzita, Brent | 11/5/2020 | 1.9 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Zeiss, Mark | 11/5/2020 | 0.8 | Check daily docket responses for responses on or before response deadlines for November Satellite hearings |
| Zeiss, Mark | 11/5/2020 | 0.9 | Prepare notice of Presentation report for October Satellite hearing per Proskauer request |
| Zeiss, Mark | 11/5/2020 | 1.9 | Revise reconciliation for active bondholder claims per December Omnibus exhibits, latest claims reconciliation |
| Carter, Richard | 11/6/2020 | 2.2 | Prepare a detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/6/2020 | 1.9 | Prepare a detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/6/2020 | 0.8 | Prepare a detailed analysis of 6 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/6/2020 | 1.4 | Analyze updated BDO report analysis to determine proper liability amounts for FQHC Claims |
| DiNatale, Trevor | 11/6/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/6/2020 | 1.6 | Prepare updated report highlighting additional information regarding litigation Claim detail request |
| DiNatale, Trevor | 11/6/2020 | 1.1 | Update January omnibus objection Claim tracker for Proskauer review |
| Herriman, Jay | 11/6/2020 | 2.9 | Review update section 330 claim analysis incorporating supplemental BDO report details by period |
| Herriman, Jay | 11/6/2020 | 0.2 | Prepare email correspondence to Proskauer re: updated Section 330 claim analysis |
| Herriman, Jay | 11/6/2020 | 0.8 | Review high priority litigation analysis prior to sending to AAFAF |
| McNulty, Emmett | 11/6/2020 | 1.2 | Prepare AP claim reconciliation workbook for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 11/6/2020 | 2.1 | Generate AP claims reconciliation workbook for final reconciliation by the Commonwealth specified party |
| McNulty, Emmett | 11/6/2020 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/6/2020 | 1.4 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth agency |
| Nash, Joseph | 11/6/2020 | 1.8 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review. |
| Nash, Joseph | 11/6/2020 | 0.8 | Update summary report of claims identified as duplicates for upcoming objections for Proskauer review |
| Nash, Joseph | 11/6/2020 | 3.1 | Analyze new filed claims against claims register to identify duplicates to prepare for objection |
| Nash, Joseph | 11/6/2020 | 1.2 | Update summary report of claims identified as duplicates for upcoming objections for Proskauer review |
| Nash, Joseph | 11/6/2020 | 1.5 | Analyze FQHC Claim detail to provide Claim reconciliation notes and liability variance detail for Proskauer review. |
| Wadzita, Brent | 11/6/2020 | 2.8 | Analyze 2001-2006 Q2 BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 11/6/2020 | 2.1 | Analyze 2001-2006 Q2 BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 11/6/2020 | 1.8 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Zeiss, Mark | 11/6/2020 | 0.7 | Review Prime Clerk docket responses for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/6/2020 | 2.2 | Prepare January Bondholder claims report for claims ready for objection, CUSIPs for research for objections |
| Zeiss, Mark | 11/6/2020 | 1.2 | Revise Notice of Presentation chart for Proskauer's revised Omnis list for November satellite hearings |
| Carter, Richard | 11/7/2020 | 2.3 | Prepare a detailed analysis of 17 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Hertzberg, Julie | 11/7/2020 | 1.1 | Review updated Section 330 Claim Reconciliation Deck incorporating supplemental BDO report |
| Zeiss, Mark | 11/7/2020 | 0.7 | Review Proskauer CUSIPs ready for objection for applicability to bondholder claims, objection reasons |
| Zeiss, Mark | 11/7/2020 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment claimants |
| Zeiss, Mark | 11/7/2020 | 1.1 | Review Prime Clerk solicited mailing responses for claimant responses for claims on Notice of Presentation exhibits |
| DiNatale, Trevor | 11/8/2020 | 0.6 | Review next round of "Notice of Presentment" filings to determine Claim population for upcoming ACR transfer process |
| DiNatale, Trevor | 11/8/2020 | 1.1 | Review next round of "Notice of Presentment" filings to determine Claim population for upcoming ADR transfer process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/8/2020 | 1.6 | Revise workbook of exhibits for Nov 18, 20 satellite hearings based on Proskauer review of claimant responses on Exhibit A that should now be considered for ACR, ADR |
| Carter, Richard | 11/9/2020 | 0.6 | Prepare schedule of claims for the Commonwealth in order to determine the current population of unreconciled claims/claim workbooks. |
| Carter, Richard | 11/9/2020 | 1.3 | Prepare a detailed analysis of 10 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/9/2020 | 0.8 | Prepare a detailed analysis of 7 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/9/2020 | 1.9 | Prepare a detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/9/2020 | 2.7 | Prepare a detailed analysis of 18 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/9/2020 | 1.1 | Prepare updated "ACR Transfer" report for Proskauer and Prime Clerk review |
| DiNatale, Trevor | 11/9/2020 | 2.1 | Analyze Claim reconciliation information for claims not in ACR or ADR bucket for Proskauer review |
| DiNatale, Trevor | 11/9/2020 | 1.3 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| Herriman, Jay | 11/9/2020 | 0.3 | Review and update claims workstream deck prior to sending to AAFAF and counsel |
| Herriman, Jay | 11/9/2020 | 0.4 | Review updated claims waterfall, send to AAFAF and counsel |
| McNulty, Emmett | 11/9/2020 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 11/9/2020 | 2.9 | Prepare AP claims reconciliation workbook for ultimate reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/9/2020 | 3.1 | Prepare AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/9/2020 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 11/9/2020 | 1.1 | Prepare AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/9/2020 | 1.4 | Perform updates to claims marked for objection based on mailing responses received from creditors. |
| Nash, Joseph | 11/9/2020 | 1.1 | Perform updates to claims marked for objection based on mailing responses received from creditors. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/9/2020 | 2.5 | Analyze new filed claims against claims register to identify duplicates to prepare for objection |
| Wadzita, Brent | 11/9/2020 | 0.3 | Analyze administrative and post petition filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/9/2020 | 2.1 | Analyze newly filed claims to identify and resolve discrepancies in creditors proof of claim |
| Wadzita, Brent | 11/9/2020 | 1.9 | Analyze newly filed claims to identify and resolve discrepancies in creditors proof of claim |
| Wadzita, Brent | 11/9/2020 | 2.6 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Wadzita, Brent | 11/9/2020 | 1.6 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Zeiss, Mark | 11/9/2020 | 0.7 | Draft memo for Proskauer re: bond CUSIPs that they have indicated are ready for objection requesting additional details re: the objections |
| Carter, Richard | 11/10/2020 | 2.1 | Prepare a detailed analysis of 13 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/10/2020 | 1.9 | Prepare a detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/10/2020 | 2.2 | Prepare summary report of Claims not eligible to be resolved via ACR or ADR process for internal and Proskauer review |
| DiNatale, Trevor | 11/10/2020 | 1.3 | Finalize updated "ACR Transfer" exhibits for Proskauer and Prime Clerk review |
| DiNatale, Trevor | 11/10/2020 | 0.7 | Review newly filed claims to identify duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 11/10/2020 | 1.1 | Finalize updated "ADR Transfer" exhibits for Proskauer and Prime Clerk review |
| DiNatale, Trevor | 11/10/2020 | 1.6 | Analyze Claim detail not eligible to be resolved via ACR or ADR process to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/10/2020 | 0.9 | Perform update to litigation Claim summary reports for AAFAF review |
| Herriman, Jay | 11/10/2020 | 1.3 | Review listing of claims to be transferred to ADR / ACR prior to November 18th hearing |
| Herriman, Jay | 11/10/2020 | 0.8 | Review weekly supplemental claims outreach report as provided by Prime Clerk |
| Herriman, Jay | 11/10/2020 | 1.1 | Update Section 330 claim status report with information provided by the DOJ |
| McNulty, Emmett | 11/10/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/13/2020 |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/10/2020 | 2.1 | Prepare AP claims reconciliation workbook for ultimate reconciliation by Commonwealth of Puerto Rico identified responsible agency |
| McNulty, Emmett | 11/10/2020 | 2.3 | Generate AP claims reconciliation workbooks for final reconciliation by the Commonwealth of Puerto Rico specified party |
| McNulty, Emmett | 11/10/2020 | 1.7 | Prepare AP claims reconciliation workbook for ultimate reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 11/10/2020 | 1.9 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/10/2020 | 2.3 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Nash, Joseph | 11/10/2020 | 2.1 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Nash, Joseph | 11/10/2020 | 2.9 | Perform updates to claims marked for objection based on mailing responses received from creditors. |
| Wadzita, Brent | 11/10/2020 | 2.4 | Analyze administrative and post petition filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/10/2020 | 0.7 | Analyze administrative and post petition filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/10/2020 | 0.4 | Analyze 6 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 11/10/2020 | 1.9 | Analyze 23 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 11/10/2020 | 1.2 | Analyze administrative and post petition filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/10/2020 | 0.9 | Analyze newly filed claims to identify discrepancies in creditors name to proof of claim |
| Zeiss, Mark | 11/10/2020 | 0.4 | Draft memo to Proskauer re: Oct 29 satellite hearing Exhibit A claims and expected court form of final order |
| Zeiss, Mark | 11/10/2020 | 1.3 | Revise claims for notice of presentment based on review of claimant responses |
| Zeiss, Mark | 11/10/2020 | 2.2 | Review Prime Clerk register for claims expunged per Oct 29 satellite hearing for Exhibits C, D as ordered |
| Zeiss, Mark | 11/10/2020 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/10/2020 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 11/10/2020 | 0.6 | Revise ADR/ACR list of claims to be transferred to ACR, ADR respectively for Nov 18, Nov 20 satellite hearings based on A&M review comments |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/10/2020 | 0.6 | Revise ADR/ACR list of claims to be transferred to ACR, ADR respectively for Nov 18, Nov 20 satellite hearings based on Proskauer comments |
| Zeiss, Mark | 11/10/2020 | 0.6 | Review claimant responses from Notice of Presentation exhibit mailings for proper reconciliation |
| Carter, Richard | 11/11/2020 | 1.8 | Prepare a detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/11/2020 | 2.3 | Prepare a detailed analysis of 19 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/11/2020 | 2.1 | Prepare a detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/11/2020 | 1.4 | Analyze plan class detail to prepare summary report for internal review |
| DiNatale, Trevor | 11/11/2020 | 2.2 | Prepare summary report of unresolved Claims not eligible for ADR or ACR process for Proskauer review to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/11/2020 | 1.7 | Perform updates to FQHC payment analysis per revised BDO data for Proskauer review |
| DiNatale, Trevor | 11/11/2020 | 2.4 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| Herriman, Jay | 11/11/2020 | 2.8 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| Herriman, Jay | 11/11/2020 | 2.2 | Review analysis of remaining claims not set for ADR / ACR resolution in prep of call with Proskauer |
| McNulty, Emmett | 11/11/2020 | 2.4 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 11/11/2020 | 2.2 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/11/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/13/2020 |
| McNulty, Emmett | 11/11/2020 | 1.4 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth of Puerto Rico identified responsible agency |
| McNulty, Emmett | 11/11/2020 | 1.7 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/11/2020 | 2.7 | Perform triage of 52 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/11/2020 | 1.4 | Update FQHC payment analysis for 7 medical claims per revised BDO data. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/11/2020 | 2.5 | Perform triage of 43 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/11/2020 | 1.1 | Review newly filed mailing responses to ensure proper claim classification. |
| Nash, Joseph | 11/11/2020 | 2.3 | Perform triage of 34 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/11/2020 | 1.4 | Analyze claims not for ACR or ADR to determine next steps in reconciliation |
| Wadzita, Brent | 11/11/2020 | 2.2 | Analyze claims not for ACR or ADR to determine next steps in reconciliation |
| Wadzita, Brent | 11/11/2020 | 2.8 | Analyze claims bond definitions to gather and identify bond issuance population and outstanding amounts |
| Wadzita, Brent | 11/11/2020 | 1.8 | Analyze BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Wadzita, Brent | 11/11/2020 | 1.6 | Analyze 14 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Zeiss, Mark | 11/11/2020 | 1.7 | Revise workbook of January Bondholder Objections grouping claims by valid objection into Omnibus Exhibits for Proskauer review |
| Zeiss, Mark | 11/11/2020 | 1.2 | Draft report of Commonwealth issuances by plan class from the draft plan in order to match to Commonwealth bond claims |
| Zeiss, Mark | 11/11/2020 | 1.1 | Draft report of Commonwealth master bondholder claim, breaking out by issuance and amount in order to match to the draft plan |
| Zeiss, Mark | 11/11/2020 | 0.7 | Draft report of claimants on notice of transfer for ADR, ACR for claimants on Omnis heard for the Nov 18, 20 satellite hearings |
| Zeiss, Mark | 11/11/2020 | 0.8 | Revise workbook of January Bondholder Objections per Proskauer comments on objections valid for particular bond CUSIPs |
| Zeiss, Mark | 11/11/2020 | 2.1 | Draft report of non-Commonwealth master claims by issuer, reconciling for potential duplicates, further breakdown by CUSIP |
| Carter, Richard | 11/12/2020 | 2.3 | Prepare a detailed analysis of 15 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/12/2020 | 1.6 | Prepare a detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/12/2020 | 1.1 | Prepare a detailed analysis of 9 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/12/2020 | 3.1 | Prepare a detailed analysis of 22 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/12/2020 | 1.4 | Finalize updated sixth "ACR Transfer" exhibits for Proskauer and Prime Clerk review |
| DiNatale, Trevor | 11/12/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 11/12/2020 | 0.9 | Update summary report of unresolved Claims not eligible for ADR or ACR process for Proskauer review to determine next steps in reconciliation process |
| Herriman, Jay | 11/12/2020 | 2.9 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| Herriman, Jay | 11/12/2020 | 1.7 | Review updated section 330 claims analysis showing impact of updated PPS rates through all periods |
| McNulty, Emmett | 11/12/2020 | 2.3 | Create AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/12/2020 | 2.3 | Generate AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible agency |
| McNulty, Emmett | 11/12/2020 | 1.3 | Create AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/12/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/13/2020 |
| Nash, Joseph | 11/12/2020 | 2.8 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Nash, Joseph | 11/12/2020 | 2.6 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Nash, Joseph | 11/12/2020 | 3.1 | Perform triage of 61 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/12/2020 | 2.9 | Analyze 41 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/12/2020 | 1.9 | Perform triage on 27 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 11/12/2020 | 2.7 | Analyze claims bond definitions to gather and identify bond issuance population and outstanding amounts |
| Zeiss, Mark | 11/12/2020 | 1.3 | Revise workbook of January Bondholder Objections per Proskauer comments on how claims should be placed onto specific objections |
| Zeiss, Mark | 11/12/2020 | 0.6 | Draft memo for Prime Clerk re: claimant responses we reviewed where we have questions about how the claimant response was associated to the claim |
| Zeiss, Mark | 11/12/2020 | 1.8 | Revise list of claims for Nov 20th satellite hearing transferred to ACR per review of O'Neill claimant mailing scans |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/12/2020 | 2.6 | Review draft plan for non-Commonwealth bonds vs master claims for non-Commonwealth issuers for disposition under the plan, further reconciliation steps |
| Zeiss, Mark | 11/12/2020 | 1.1 | Review Prime Clerk mail responses revised as no longer associated with claims to ensure the claim reconciliation does not change |
| Zeiss, Mark | 11/12/2020 | 0.9 | Review mailing scans from O'Neill for any responses that would affect our Friday filing for November Satellite hearings |
| Carter, Richard | 11/13/2020 | 2.7 | Prepare a detailed analysis of 19 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/13/2020 | 2.4 | Prepare a detailed analysis of 20 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/13/2020 | 1.7 | Prepare a detailed analysis of 14 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/13/2020 | 3.1 | Prepare a detailed analysis of 23 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/13/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/13/2020 | 1.4 | Prepare updates to AP Claim reconciliation tracker for AAFAF review |
| Herriman, Jay | 11/13/2020 | 1.6 | Review litigation claim / judgment data provided by the DOJ |
| Herriman, Jay | 11/13/2020 | 2.8 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| Herriman, Jay | 11/13/2020 | 1.3 | Review tax claim reconciliation data provided by AAFAF to determine next steps for claims resolution |
| McNulty, Emmett | 11/13/2020 | 1.9 | Create AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 11/13/2020 | 0.1 | Conference call with N. Hafez regarding the analysis of the weekly register for the week ending 11/13/2020 |
| McNulty, Emmett | 11/13/2020 | 2.2 | Create AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/13/2020 | 2.8 | Create AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible agency |
| McNulty, Emmett | 11/13/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/13/2020 |
| Nash, Joseph | 11/13/2020 | 1.6 | Review newly filed mailing responses to ensure proper claim classification. |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/13/2020 | 2.1 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Nash, Joseph | 11/13/2020 | 2.5 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Nash, Joseph | 11/13/2020 | 1.9 | Review newly filed mailing responses to ensure proper claim classification. |
| Wadzita, Brent | 11/13/2020 | 2.1 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/13/2020 | 0.9 | Analyze administrative and post petition lease claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/13/2020 | 1.6 | Analyze administrative and post petition lease claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/13/2020 | 1.2 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Zeiss, Mark | 11/13/2020 | 2.6 | Draft report of Master bond claims by issuance and amount per Proskauer request |
| Zeiss, Mark | 11/13/2020 | 1.9 | Revise report of Master bond claims by issuance and amount per comments |
| Zeiss, Mark | 11/13/2020 | 2.3 | Draft report of our review of claimant responses that Proskauer had later determined were ACR in order to improve, alter our review of claimant responses if necessary |
| DiNatale, Trevor | 11/14/2020 | 1.2 | Analyze FQHC Claim detail to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/14/2020 | 2.2 | Analyze updated BDO report on Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Herriman, Jay | 11/14/2020 | 1.6 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| Herriman, Jay | 11/14/2020 | 0.7 | Review materials from E&Y related to corrections of BDO report for 2014 - 2018 |
| Carter, Richard | 11/15/2020 | 0.3 | Provide analysis of claim reconciliation summary prepared for the Commonwealth by T. DiNatale. |
| DiNatale, Trevor | 11/15/2020 | 1.7 | Analyze litigation Claim reconciliation detail from DOJ to determine proper settlement amount for upcoming ADR transfer |
| Herriman, Jay | 11/15/2020 | 2.8 | Review Section 330 claims, BDO report's and draft stip agreements to update analysis for Proskauer |
| Hertzberg, Julie | 11/15/2020 | 0.7 | Review materials from E&Y related to corrections of BDO report for 2014 - 2018 |
| Zeiss, Mark | 11/15/2020 | 1.4 | Review claimant mailing scans from O'Neill for claimants on notice of presentation exhibits for potential changes in disposition ahead of satellite hearings |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 11/16/2020 | 2.4 | Prepare a detailed analysis of 18 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/16/2020 | 1.6 | Prepare a detailed analysis of 11 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/16/2020 | 0.9 | Prepare a detailed analysis of 9 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/16/2020 | 1.9 | Prepare a detailed analysis of 12 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/16/2020 | 1.1 | Prepare detailed analysis of outstanding AP claims requiring additional support for Commonwealth agencies to review. |
| DiNatale, Trevor | 11/16/2020 | 0.8 | Analyze litigation Claim reconciliation detail from DOJ to determine proper settlement amount for upcoming ADR transfer |
| DiNatale, Trevor | 11/16/2020 | 2.1 | Generate Claim status summary report for UCC review |
| DiNatale, Trevor | 11/16/2020 | 1.6 | Perform updates to ACR status report per recently filed ACR transfer notices |
| DiNatale, Trevor | 11/16/2020 | 1.2 | Update AP Claim reconciliation tracker for AAFAF review |
| Herriman, Jay | 11/16/2020 | 1.1 | Review analysis of Master bond claims / schedules |
| Herriman, Jay | 11/16/2020 | 0.9 | Review AP claims reconciliation status tracker |
| McNulty, Emmett | 11/16/2020 | 2.4 | Create AP claims reconciliation workbooks for ultimate reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 11/16/2020 | 1.3 | Prepare AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/16/2020 | 1.9 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/16/2020 | 2.3 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/16/2020 | 0.8 | Create AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/16/2020 | 2.1 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Nash, Joseph | 11/16/2020 | 1.9 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Nash, Joseph | 11/16/2020 | 1.6 | Review newly filed mailing responses to ensure proper claim classification. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/16/2020 | 2.5 | Analyze newly filed claim mailing responses to ensure proper claim classification updates for further reconciliation. |
| Wadzita, Brent | 11/16/2020 | 2.1 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/16/2020 | 2.9 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/16/2020 | 1.9 | Analyze administrative and post petition lease claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/16/2020 | 1.1 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Zeiss, Mark | 11/16/2020 | 2.1 | Draft January Omnibus Exhibits for bondholder claim objections |
| Zeiss, Mark | 11/16/2020 | 2.4 | Draft January Omnibus Exhibits for non-bondholder claim objections |
| Zeiss, Mark | 11/16/2020 | 0.9 | Draft memo to Proskauer re: master bond claims report including bond series, amounts that were shown as unliquidated on claims |
| Carter, Richard | 11/17/2020 | 2.9 | Prepare summary analysis of 27 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/17/2020 | 2.4 | Prepare summary analysis of 22 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/17/2020 | 2.2 | Prepare summary analysis of 19 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/17/2020 | 1.7 | Prepare a detailed analysis of 16 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/17/2020 | 1.9 | Prepare summary analysis of 16 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/17/2020 | 1.4 | Analyze tax related claim reconciliation detail provided by the Dept. of Treasury to determine next steps in reconciliation process |
| DiNatale, Trevor | 11/17/2020 | 1.9 | Perform updates to Claim status summary report for UCC review |
| DiNatale, Trevor | 11/17/2020 | 2.1 | Perform updates to FQHC estimated claim value analysis report for Proskauer review |
| DiNatale, Trevor | 11/17/2020 | 1.2 | Perform review of claims identified as deficient for upcoming omnibus objections |
| Herriman, Jay | 11/17/2020 | 1.1 | Incorporate additional source data into Memorandum related to Section 330 claims |
| Herriman, Jay | 11/17/2020 | 1.6 | Prepare draft memorandum for FOMB related to section 330 claims |
| Herriman, Jay | 11/17/2020 | 3.1 | Update analysis of Section 330 claims based on input from Proskauer |

**Exhibit E**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/17/2020 | 1.1 | Review claims to be discussed at Omnibus hearing on 11/18/2020 |
| Hertzberg, Julie | 11/17/2020 | 0.9 | Review draft memorandum for FOMB related to Section 330 Claims |
| McNulty, Emmett | 11/17/2020 | 2.4 | Create AP claims reconciliation workbooks for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/17/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 11/17/2020 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/17/2020 | 1.9 | Prepare AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/17/2020 | 1.3 | Generate AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/17/2020 | 1.4 | Review newly filed mailing responses to ensure proper claim classification. |
| Nash, Joseph | 11/17/2020 | 1.7 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/17/2020 | 2.3 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/17/2020 | 2.1 | Complete analysis of newly filed mailing responses to ensure proper classification. |
| Wadzita, Brent | 11/17/2020 | 2.7 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/17/2020 | 1.7 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/17/2020 | 0.9 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/17/2020 | 2.1 | Analyze asserted tax claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/17/2020 | 1.9 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 11/17/2020 | 0.4 | Draft report of ordered, in-process objections for claims reporting |
| Zeiss, Mark | 11/17/2020 | 0.6 | Review claimant mailing scans from O'Neill for claimants on notice of presentation exhibits for potential changes in disposition ahead of satellite hearings |
| Zeiss, Mark | 11/17/2020 | 1.4 | Review deficient bond claims for bond-specific mailing requests sent, any claims that need bond-specific mailing requests sent |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/17/2020 | 2.6 | Review deficient bond claims for recommended reconciliation process, potential objections, CUSIP, other bond details |
| Carter, Richard | 11/18/2020 | 2.8 | Prepare summary analysis of 26 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/18/2020 | 1.9 | Prepare summary analysis of 11 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/18/2020 | 2.4 | Prepare summary analysis of 21 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/18/2020 | 1.4 | Analyze Claim reconciliation information for claims not in ACR or ADR bucket for Proskauer review |
| DiNatale, Trevor | 11/18/2020 | 1.7 | Prepare ad hoc claim summary highlighting current Claim reconciliation status for Proskauer review |
| Herriman, Jay | 11/18/2020 | 1.6 | Review draft claim reconciliation analysis vs. final and firm court ordered judgments |
| Herriman, Jay | 11/18/2020 | 1.2 | Incorporate changes to Section 330 claim memorandum as provided by J. Hertzberg |
| Hertzberg, Julie | 11/18/2020 | 0.8 | Provide changes to Section 330 Claims memorandum to J. Herriman |
| McNulty, Emmett | 11/18/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| McNulty, Emmett | 11/18/2020 | 2.6 | Create AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/18/2020 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/18/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/20/2020 |
| McNulty, Emmett | 11/18/2020 | 1.1 | Generate AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/18/2020 | 1.2 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/18/2020 | 2.1 | Perform triage of 47 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/18/2020 | 2.7 | Perform triage of 66 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/18/2020 | 1.9 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/18/2020 | 3.1 | Perform triage on 42 newly filed claims to ensure proper claim classification for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/18/2020 | 2.9 | Analyze 44 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Zeiss, Mark | 11/18/2020 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/18/2020 | 0.4 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 11/18/2020 | 0.6 | Draft report for claims reasons, exhibit language requiring translation for upcoming January Omnibus Exhibits |
| Zeiss, Mark | 11/18/2020 | 0.3 | Review claimant mailing scans from O'Neill for claimants on notice of presentation exhibits for potential changes in disposition ahead of satellite hearings |
| Zeiss, Mark | 11/18/2020 | 2.4 | Review Prime Clerk register for claims tentatively satisfied for proper status, reconciliation |
| Zeiss, Mark | 11/18/2020 | 0.7 | Draft report of claimants on Exhibit A for November satellite hearings for reference during hearings |
| Carter, Richard | 11/19/2020 | 3.1 | Prepare summary analysis of 30 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/19/2020 | 2.4 | Prepare summary analysis of 19 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/19/2020 | 1.9 | Prepare summary analysis of 15 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/19/2020 | 2.2 | Prepare summary analysis of 16 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/19/2020 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 11/19/2020 | 1.7 | Perform review on Claims identified as "exact duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 11/19/2020 | 1.1 | Perform review on Claims identified as "substantive duplicates" for upcoming omnibus objections |
| Herriman, Jay | 11/19/2020 | 2.3 | Review deficient claims for inclusion on January Omni objections |
| McNulty, Emmett | 11/19/2020 | 2.1 | Generate AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/19/2020 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 11/19/2020 | 1.7 | Create AP claims reconciliation workbooks for ultimate reconciliation by Puerto Rico Commonwealth identified responsible agency |
| McNulty, Emmett | 11/19/2020 | 1.4 | Create AP claims reconciliation workbook, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 11/19/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| Nash, Joseph | 11/19/2020 | 2.1 | Perform triage of 52 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/19/2020 | 1.4 | Perform triage of 31 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/19/2020 | 1.1 | Perform triage of 29 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/19/2020 | 2.3 | Perform triage of 52 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/19/2020 | 1.7 | Perform triage of 36 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/19/2020 | 2.6 | Analyze 36 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/19/2020 | 2.8 | Perform triage on 38 newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 11/19/2020 | 1.6 | Analyze 29 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/19/2020 | 1.1 | Perform triage on 24 newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 11/19/2020 | 1.2 | Draft memo re: deficient claims process, reconciliation for suggested meeting to move forward with claims objections |
| Zeiss, Mark | 11/19/2020 | 1.1 | Review deficient bond claims for recommended reconciliation process, potential objections, CUSIP, other bond details |
| Carter, Richard | 11/20/2020 | 2.7 | Prepare summary analysis of 23 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/20/2020 | 1.9 | Prepare summary analysis of 12 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/20/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 11/20/2020 | 1.4 | Analyze ACR pension designation report to determine next steps in reconciliation process |
| Harmon, Kara | 11/20/2020 | 0.8 | Analyze litigation documents provided by the DOJ to begin formulation of objections for closed cases |
| Harmon, Kara | 11/20/2020 | 1.4 | Analyze litigation documents provided by the DOJ for Claims in ADR process |
| Herriman, Jay | 11/20/2020 | 1.9 | Review litigation data provided by DOJ to determine use in ADR claims resolution process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/20/2020 | 1.7 | Prepare response to questions from the DOJ related to Section 330 claim analysis |
| McNulty, Emmett | 11/20/2020 | 1.3 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/20/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 11/20/2020 | 1.6 | Create AP claim reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/20/2020 | 2.3 | Create AP claims reconciliation workbooks for ultimate reconciliation by Puerto Rico Commonwealth identified responsible agency |
| Nash, Joseph | 11/20/2020 | 2.3 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/20/2020 | 2.8 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/20/2020 | 1.6 | Perform triage of 34 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 11/20/2020 | 0.7 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Wadzita, Brent | 11/20/2020 | 3.1 | Analyze 56 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/20/2020 | 1.6 | Analyze 24 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/20/2020 | 1.2 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/20/2020 | 1.1 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 11/20/2020 | 1.9 | Draft report of Omnibus objections not yet ordered without unresolved responses per Proskauer request, noting questions re: appropriate response deadlines for each Omnibus objection |
| Zeiss, Mark | 11/20/2020 | 0.7 | Review and processing of claimant mailing scans from O'Neill for ADR/ACR review |
| DiNatale, Trevor | 11/21/2020 | 1.3 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| Harmon, Kara | 11/21/2020 | 1.2 | Analyze documents provided by the DOJ related to active litigation to prepare summary of data for discussion with Proskauer |
| DiNatale, Trevor | 11/22/2020 | 1.1 | Update upcoming omnibus tracker per review of undeliverable supplemental mailing report |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/22/2020 | 1.8 | Perform analysis on mailings to "Pension/Retiree" claimants to update ACR status report for Proskauer review |
| DiNatale, Trevor | 11/22/2020 | 0.8 | Update ADR Claim tracker per seventh notice of ADR transfer for internal and Proskauer review |
| Harmon, Kara | 11/22/2020 | 1.3 | Analyze litigation documents provided by the DOJ for Claims in ADR process |
| Herriman, Jay | 11/22/2020 | 0.5 | Review email from PRDOJ related to section 330 claims, provide responses as appropriate |
| DiNatale, Trevor | 11/23/2020 | 2.3 | Prepare draft ACR status report for internal and Proskauer review |
| DiNatale, Trevor | 11/23/2020 | 1.1 | Perform updates to objection reasons for Claims on upcoming "satisfied" objection |
| DiNatale, Trevor | 11/23/2020 | 0.9 | Perform review of newly filed HR claim detail to determine proper categorization for ACR process |
| Harmon, Kara | 11/23/2020 | 0.8 | Prepare documents received from DOJ for discussions with Proskauer on 11/25 |
| Harmon, Kara | 11/23/2020 | 1.8 | Analyze litigation Claims associated with filed from DOJ to determine objections or transfers into ADR process |
| Harmon, Kara | 11/23/2020 | 1.4 | Perform review of litigation documents provided by the DOJ for Claims in ADR process |
| Harmon, Kara | 11/23/2020 | 3.2 | Perform review of litigation documents provided by the DOJ for Claims in ADR process |
| Herriman, Jay | 11/23/2020 | 1.1 | Review draft analysis related to litigation claims and associated materials provided by the PRDOJ |
| Herriman, Jay | 11/23/2020 | 1.1 | Update Section 330 memorandum with comments from Proskauer |
| Herriman, Jay | 11/23/2020 | 0.5 | Review miscellaneous claims reconciliation deck and provide comments to A&M team |
| Hertzberg, Julie | 11/23/2020 | 0.5 | Review updated Section 330 Claims memorandum with comments from Proskauer |
| McNulty, Emmett | 11/23/2020 | 1.3 | Prepare AP claims reconciliation workbook for ultimate reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/23/2020 | 1.6 | Create AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/23/2020 | 2.1 | Analyze AP claim to create claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/23/2020 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 11/27/2020 |
| McNulty, Emmett | 11/23/2020 | 1.9 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/23/2020 | 2.8 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/23/2020 | 2.5 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/23/2020 | 1.3 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/23/2020 | 1.9 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Wadzita, Brent | 11/23/2020 | 1.6 | Analyze 27 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/23/2020 | 0.9 | Analyze administrative and post petition accounts payable filed claims to determine next steps in reconciliation |
| Wadzita, Brent | 11/23/2020 | 1.8 | Analyze 38 newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/23/2020 | 2.2 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/23/2020 | 2.6 | Analyze asserted tax claims to determine next steps in reconciliation |
| Zeiss, Mark | 11/23/2020 | 1.2 | Draft report of claimant responses on Satisfied Exhibits re: tax refund claims requiring further review for proper replies for Notice of Presentment exhibits |
| Zeiss, Mark | 11/23/2020 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/23/2020 | 0.7 | Draft memo to Proskauer re: scheduled claim for Commonwealth General Obligation bonds |
| Zeiss, Mark | 11/23/2020 | 2.1 | Revise chart of claimants on exhibits for November satellite hearings for current determination of remaining deficient, expunged |
| Zeiss, Mark | 11/23/2020 | 0.6 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 11/23/2020 | 0.9 | Draft report of remaining Exhibit A claimant responses deemed still deficient for potential ACR/ADR processing |
| Carter, Richard | 11/24/2020 | 2.6 | Prepare a detailed analysis of 19 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/24/2020 | 2.8 | Prepare a detailed analysis of 22 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/24/2020 | 0.8 | Prepare summary reports of "Public Employee" claims in ACR process broken out by specific agency for AAFAF review |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/24/2020 | 1.7 | Perform review of pension letters returned by ACR claimants to determine next steps in Claim reconciliation process |
| Harmon, Kara | 11/24/2020 | 1.7 | Perform analysis regarding litigation Claims associated with filed from DOJ to determine objections or transfers into ADR process |
| Harmon, Kara | 11/24/2020 | 2.9 | Complete analysis of documents from the DOJ related to active litigation Claims to prepare for discussions with Proskauer |
| Harmon, Kara | 11/24/2020 | 0.4 | Prepare files from Junta de Planificacion (JP) for inclusion in master litigation document related to case status from Department |
| Harmon, Kara | 11/24/2020 | 0.7 | Review creditor objection responses related to satisfied tax refund Claims to prepare comments for Proskauer review |
| Harmon, Kara | 11/24/2020 | 2.2 | Analyze litigation Claims associated with filed from DOJ to determine objections or transfers into ADR process |
| Herriman, Jay | 11/24/2020 | 0.6 | Review updated draft analysis related to litigation claims and associated materials provided by the PRDOJ |
| Herriman, Jay | 11/24/2020 | 1.9 | Prepare draft analysis for section 330 claim for review and approval by Proskauer |
| Herriman, Jay | 11/24/2020 | 0.7 | Review claim outreach status report provided by Prime Clerk |
| Hertzberg, Julie | 11/24/2020 | 1.2 | Review and update draft analysis for Section 330 Claim for review and approval by Proskauer |
| McNulty, Emmett | 11/24/2020 | 1.4 | Generate AP claims reconciliation workbook for ultimate reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/24/2020 | 1.9 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/24/2020 | 2.1 | Prepare AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/24/2020 | 1.2 | Generate AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/24/2020 | 0.8 | Analyze population of mailing responses to determine proper ACR categorization |
| McNulty, Emmett | 11/24/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 11/24/2020 | 1.1 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/24/2020 | 2.5 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/24/2020 | 2.3 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Nash, Joseph | 11/24/2020 | 1.4 | Analyze a report of newly filed claim mailing responses to prepare the claims for the ACR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/24/2020 | 2.1 | Perform a review of newly filed claim mailing responses to prepare the claims for the ACR process. |
| Wadzita, Brent | 11/24/2020 | 2.7 | Analyze 29 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Wadzita, Brent | 11/24/2020 | 2.9 | Analyze satisfied tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/24/2020 | 0.6 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/24/2020 | 2.1 | Analyze newly filed claims to ensure proper claim classification updates for further reconciliation |
| Wadzita, Brent | 11/24/2020 | 0.9 | Analyze 11 supplemental responses for ACR eligibility related to tentative claims to be filed on a notice of presentment |
| Zeiss, Mark | 11/24/2020 | 1.9 | Draft memo to Proskauer re: final orders for November satellite hearings for expunged, modified claims |
| Zeiss, Mark | 11/24/2020 | 0.6 | Revise January exhibits for bondholder claims on objections for Spanish translations |
| Zeiss, Mark | 11/24/2020 | 1.7 | Review remaining Exhibit A claimant responses deemed still deficient for potential ACR/ADR processing, establishing updated guidelines |
| Zeiss, Mark | 11/24/2020 | 0.9 | Revise January exhibits for non-bondholder claims on objections for Spanish translations |
| Carter, Richard | 11/25/2020 | 1.6 | Prepare a detailed analysis of 13 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| Carter, Richard | 11/25/2020 | 2.8 | Prepare a detailed analysis of 23 HR-related claims to provide counsel with sufficient information to proceed with next reconciliation steps. |
| DiNatale, Trevor | 11/25/2020 | 3.1 | Prepare summary reports of FQHC Claim detail for Proskauer review |
| DiNatale, Trevor | 11/25/2020 | 2.4 | Review summary reports of FQHC Claim detail for Proskauer review |
| DiNatale, Trevor | 11/25/2020 | 1.9 | Perform updates to summary reports of FQHC Claim detail for Proskauer review |
| Harmon, Kara | 11/25/2020 | 0.8 | Prepare document for Proskauer related to open items for resolution of litigation Claims |
| Harmon, Kara | 11/25/2020 | 1.4 | Prepare analysis of settled litigation Claims for discussions with Proskauer on next steps for resolution |
| Harmon, Kara | 11/25/2020 | 1.7 | Finalize analysis of settled litigation Claims for discussions with Proskauer on next steps for resolution |
| Harmon, Kara | 11/25/2020 | 0.3 | Prepare modifications to master ACR file for new creditor responses |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/25/2020 | 2.3 | Review analysis for individual section 330 claimants in prep of sending to Proskauer |
| Herriman, Jay | 11/25/2020 | 0.5 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo re: review claim analysis related to section 330 claims |
| Hertzberg, Julie | 11/25/2020 | 2.8 | Continue analysis of individual FQHC claimants and refine methodology for reconciliation to present to Proskauer |
| Hertzberg, Julie | 11/25/2020 | 0.5 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo re: review claim analysis related to section 330 claims |
| McNulty, Emmett | 11/25/2020 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| McNulty, Emmett | 11/25/2020 | 1.3 | Create AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/25/2020 | 2.1 | Analyze population of mailing responses to determine the proper ACR categorization |
| McNulty, Emmett | 11/25/2020 | 2.6 | Generate AP claims reconciliation workbook for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/25/2020 | 1.8 | Create AP claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/25/2020 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 11/25/2020 | 1.4 | Perform updates to FQHC / Section 330 Med Center Claim reconciliation analysis report for Proskauer review. |
| Nash, Joseph | 11/25/2020 | 1.2 | Review report of newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 11/25/2020 | 2.6 | Analyze applied forward tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/25/2020 | 2.8 | Analyze satisfied tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 11/25/2020 | 1.9 | Analyze Section 330 medical Claims to determine proper Claim value for FQHC filed claims |
| Zeiss, Mark | 11/25/2020 | 1.4 | Revise exhibits for final orders for November satellite hearings for disallowed, modified claims |
| Zeiss, Mark | 11/25/2020 | 2.3 | Draft exhibits for final orders for November satellite hearings for disallowed, modified claims |
| Zeiss, Mark | 11/25/2020 | 1.2 | Update claims on current Omnibus Exhibits per review of claimant responses for final orders including ACR/ADR, modified, expunged |
| Zeiss, Mark | 11/25/2020 | 0.9 | Review final orders for November satellite hearings including claims modified, remaining deficient |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 11/29/2020 | 1.2 | Perform analysis on mailings to "Pension/Retiree" claimants to update ACR status report for Proskauer review |
| Carter, Richard | 11/30/2020 | 1.3 | Prepare summary analysis of 24 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/30/2020 | 2.8 | Prepare summary analysis of 37 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/30/2020 | 1.9 | Prepare summary analysis of 22 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 11/30/2020 | 2.3 | Prepare summary analysis of 30 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 11/30/2020 | 1.4 | Prepare updated draft ACR status report for Proskauer review |
| DiNatale, Trevor | 11/30/2020 | 2.4 | Perform updates to FQHC / Section 330 Med Center Claim reconciliation analysis report for Proskauer review |
| DiNatale, Trevor | 11/30/2020 | 0.7 | Perform review on Claims identified as "exact duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 11/30/2020 | 0.9 | Perform updates to upcoming omnibus objection tracker for internal and Proskauer review |
| Harmon, Kara | 11/30/2020 | 1.2 | Finalize document for internal discussions related to open items for resolution of litigation Claims |
| Harmon, Kara | 11/30/2020 | 0.6 | Prepare analysis on Claims for supplemental outreach to send to Prime Clerk for mailing |
| Harmon, Kara | 11/30/2020 | 1.1 | Analyze open AP Claims for discussions with R. Colon |
| Herriman, Jay | 11/30/2020 | 1.6 | Review final Omnibus exhibits for claims to be ordered related hearing on October 29th. |
| Herriman, Jay | 11/30/2020 | 0.4 | Updated analysis for section 330 claims with new information from Proskauer |
| Herriman, Jay | 11/30/2020 | 1.5 | Review materials from Proskauer and PRDOJ related to additional section 330 claims |
| McNulty, Emmett | 11/30/2020 | 2.6 | Analyze weekly claims register to review the newly filed claims for the week ending 12/04/20 |
| McNulty, Emmett | 11/30/2020 | 1.6 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/30/2020 | 1.9 | Generate AP claims reconciliation workbooks for claim 168164 for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 11/30/2020 | 1.2 | Review mailing responses for population of 13 claims to determine proper categorization into ACR |
| Nash, Joseph | 11/30/2020 | 2.3 | Prepare summary report of claims identified for supplemental outreach for future reconciliation. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 11/30/2020 | 1.1 | Analyze 16 claims identified for supplemental outreach to ensure proper classification for the ACR process. |
| Nash, Joseph | 11/30/2020 | 0.6 | Review report of newly filed claims to ensure proper claim classification for further reconciliation. |
| Zeiss, Mark | 11/30/2020 | 1.8 | Draft reconciliation of ten sample bondholder deficient claims with new synopsis and flags for Proskauer review for best objection path |
| Zeiss, Mark | 11/30/2020 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 11/30/2020 | 0.8 | Draft report of Satisfied claims claimant replies, responses per team review of claimant responses |
| Zeiss, Mark | 11/30/2020 | 1.6 | Draft report for Proskauer re: claimants with unresolved responses requiring future satellite hearings to accommodate |
| Zeiss, Mark | 11/30/2020 | 0.6 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 11/30/2020 | 1.1 | Draft Oct 29 satellite hearing Second Orders for claimants on Exhibit A for Proskauer filings |
| Carter, Richard | 12/1/2020 | 1.3 | Prepare summary analysis of 14 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/1/2020 | 1.9 | Prepare summary analysis of 17 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/1/2020 | 1.7 | Prepare summary analysis of 15 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 12/1/2020 | 2.4 | Perform updates to FQHC / Section 330 Med Center Claim reconciliation analysis report for Proskauer review |
| DiNatale, Trevor | 12/1/2020 | 2.1 | Perform review of Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 12/1/2020 | 0.8 | Organize reconciliation support of Claims transferred to ADR process for Proskauer review |
| DiNatale, Trevor | 12/1/2020 | 1.4 | Review claimant analysis of asserted wraparound payments regarding FQHC Claims |
| DiNatale, Trevor | 12/1/2020 | 0.4 | Review ACR status report updates provided by Proskauer to incorporate into upcoming ACR Status exhibit |
| Harmon, Kara | 12/1/2020 | 0.4 | Analyze bond Claims for discussions with M. Zeiss related to deficient claims mailing |
| Herriman, Jay | 12/1/2020 | 1.4 | Review updated FQHC claim summary deck in prep of call with medical centers |
| Hertzberg, Julie | 12/1/2020 | 1.1 | Review section 330 claim summary deck and associated details in prep of call with FQHC counsel |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/1/2020 | 1.9 | Prepare AP claims reconciliation workbook final for reconciliation by Commonwealth identified agency |
| McNulty, Emmett | 12/1/2020 | 1.8 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/1/2020 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 12/1/2020 | 1.6 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/1/2020 | 2.1 | Analyze weekly claims register to review newly filed claims for the week ending 12/04/20 |
| Nash, Joseph | 12/1/2020 | 2.6 | Analyze 31 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 12/1/2020 | 0.2 | Review 8 claims identified as substantive duplicates to ensure proper classification. |
| Nash, Joseph | 12/1/2020 | 2.9 | Analyze 43 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Zeiss, Mark | 12/1/2020 | 2.9 | Draft reconciliation of ten sample bondholder deficient claims with new synopsis and flags for Proskauer review for best objection path |
| Zeiss, Mark | 12/1/2020 | 0.7 | Reconcile new bondholder claims from the Prime Clerk register report |
| Carter, Richard | 12/2/2020 | 2.9 | Prepare summary analysis of 36 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/2/2020 | 3.1 | Prepare summary analysis of 38 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/2/2020 | 1.3 | Prepare summary analysis of 15 sets of claims marked as duplicative for upcoming omnibus objection. |
| DiNatale, Trevor | 12/2/2020 | 0.7 | Review reconciliation detail for AP Claim to determine next steps in ADR process/negotiations |
| DiNatale, Trevor | 12/2/2020 | 1.8 | Prepare updated draft ACR status report per review of additional pension letter responses for Proskauer review |
| DiNatale, Trevor | 12/2/2020 | 2.1 | Analyze HR Claim and supplemental mailing detail to determine proper categorization for ACR process |
| Harmon, Kara | 12/2/2020 | 1.6 | Prepare report of unresolved AP invoices for Department of Health related to disputed trade claim |
| Harmon, Kara | 12/2/2020 | 0.6 | Analyze new ACR Claim responses to prepare status update |
| Harmon, Kara | 12/2/2020 | 0.5 | Analyze claimant and Commonwealth support regarding potential Claims identified for ADR process |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/2/2020 | 0.6 | Analyze Claim reconciliation data from Department of Health to respond to inquire from Proskauer related to claim status and paid invoices |
| Harmon, Kara | 12/2/2020 | 0.9 | Analyze new ACR pension responses to capture updates for status report |
| Herriman, Jay | 12/2/2020 | 0.9 | Review supplemental mailing outreach responses provided by Prime Clerk |
| McNulty, Emmett | 12/2/2020 | 2.3 | Generate AP claims reconciliation workbook for the final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/2/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 12/2/2020 | 2.6 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 12/04/20 |
| McNulty, Emmett | 12/2/2020 | 0.9 | Create AP claims reconciliation workbooks for the final reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 12/2/2020 | 3.1 | Review 148 claims identified as substantive duplicates to ensure proper classification. |
| Nash, Joseph | 12/2/2020 | 2.8 | Review 118 claims identified as substantive duplicates to ensure proper classification. |
| Zeiss, Mark | 12/2/2020 | 2.9 | Draft reconciliation of bondholder deficient claims with new synopsis and flags for Proskauer review for best objection path |
| Carter, Richard | 12/3/2020 | 1.6 | Provide detailed analysis of tracker of unresolved AP questions prepared by analyst. |
| Carter, Richard | 12/3/2020 | 2.2 | Prepare schedule of unresolved AP claims to be reviewed by analyst in order to identify questions requiring a response from the Commonwealth. |
| DiNatale, Trevor | 12/3/2020 | 0.8 | Prepare updated draft ACR status report per review of additional pension letter responses for Proskauer review |
| DiNatale, Trevor | 12/3/2020 | 1.8 | Perform review of Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 12/3/2020 | 1.4 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 12/3/2020 | 1.6 | Perform review of omnibus claim objection drafts |
| Harmon, Kara | 12/3/2020 | 0.9 | Analyze tax refund Claims drafts on omnibus objections to ensure proper placement on objection |
| Harmon, Kara | 12/3/2020 | 2.4 | Analyze Claims drafted on January omnibus objections to ensure proper placement on objections |
| Harmon, Kara | 12/3/2020 | 0.3 | Analyze Claims for supplemental outreach to prepare report for Prime Clerk mailing |
| Harmon, Kara | 12/3/2020 | 1.6 | Review January omnibus objection motions and orders |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/3/2020 | 1.8 | Analyze new ACR Claim responses to prepare status update |
| Herriman, Jay | 12/3/2020 | 0.8 | Review litigation support provided by R. Colon related to claims to be placed into ADR |
| Herriman, Jay | 12/3/2020 | 1.9 | Review claims to be filed on January Omni objections |
| McNulty, Emmett | 12/3/2020 | 2.4 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/3/2020 | 2.8 | Review mailing responses for population of 13 claims to determine proper categorization into ACR |
| McNulty, Emmett | 12/3/2020 | 1.3 | Create AP claims reconciliation workbooks for claim 168164 for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/3/2020 | 1.8 | Review weekly claims register to capture claim changes and review newly filed claims |
| Nash, Joseph | 12/3/2020 | 2.8 | Prepare analysis of unresolved accounts payable claims for review with the Commonwealth. |
| Nash, Joseph | 12/3/2020 | 2.3 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Zeiss, Mark | 12/3/2020 | 0.7 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 12/3/2020 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 12/3/2020 | 1.9 | Draft reconciliation of bondholder deficient claims with new synopsis and flags for Proskauer review for best objection path |
| Carter, Richard | 12/4/2020 | 2.4 | Prepare updated schedule of unresolved AP claims to be reviewed by analyst in order to identify questions requiring a response from the Commonwealth. |
| Carter, Richard | 12/4/2020 | 2.8 | Prepare detail analysis of 7 AP-related claim reconciliation workbooks in order to determine readiness for resolution. |
| Carter, Richard | 12/4/2020 | 1.9 | Prepare detailed analysis of unresolved AP-related claims in order to determine steps required by the Commonwealth to reconcile. |
| Carter, Richard | 12/4/2020 | 1.6 | Prepare detailed analysis of HR-related claims in order to determine if there is enough support to include in ACR process. |
| DiNatale, Trevor | 12/4/2020 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/4/2020 | 0.8 | Perform review of income tax Claim reconciliation detail to determine next steps for upcoming objections |
| Harmon, Kara | 12/4/2020 | 2.3 | Complete analysis satisfied tax refund Claims for inclusion on January omnibus objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/4/2020 | 1.1 | Analyze supplemental outreach report from Prime Clerk to review new responses for transfer into ACR/ADR or draft Claims for deficient objection |
| Harmon, Kara | 12/4/2020 | 1.6 | Complete analysis of Claims for supplemental outreach to send to Prime Clerk for mailing |
| Harmon, Kara | 12/4/2020 | 1.4 | Analyze duplicate Claims for inclusion on January omnibus objections |
| Harmon, Kara | 12/4/2020 | 0.8 | Analyze supplemental outreach report from Prime Clerk to review new responses for transfer into ACR/ADR or draft Claims for deficient objection |
| Herriman, Jay | 12/4/2020 | 1.9 | Review support data associated with BDO report on FQHC claims to validate data included in their analysis |
| Herriman, Jay | 12/4/2020 | 0.4 | Review claims to be sent supplemental outreach letters |
| Hertzberg, Julie | 12/4/2020 | 1.3 | Review Section 330 claim analysis and potential settlement assumptions |
| McNulty, Emmett | 12/4/2020 | 1.7 | Prepare AP claim reconciliation workbook for reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 12/4/2020 | 2.4 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified Title III party |
| McNulty, Emmett | 12/4/2020 | 1.9 | Create AP claim reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/4/2020 | 0.9 | Review creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 12/4/2020 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 12/04/20 |
| Nash, Joseph | 12/4/2020 | 2.9 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/4/2020 | 2.4 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/4/2020 | 3.1 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Wadzita, Brent | 12/4/2020 | 0.9 | Analyze filed litigation claims to identify asserted case numbers and other applicable information |
| Wadzita, Brent | 12/4/2020 | 2.1 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 12/4/2020 | 1.7 | Analyze asserted tax claims to determine next steps in reconciliation |
| Wadzita, Brent | 12/4/2020 | 2.7 | Analyze filed litigation claims to identify asserted case numbers and other applicable information |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/4/2020 | 1.2 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 12/4/2020 | 0.7 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 12/4/2020 | 1.7 | Revise report for Proskauer through December Omnis for Claimants with responses to schedule for future satellite hearings |
| Zeiss, Mark | 12/4/2020 | 1.6 | Revise December Omnis for corresponding Notice of Presentment exhibits for Omnis ready to order |
| Zeiss, Mark | 12/4/2020 | 2.3 | Revise Omni Exhibits per response review for Notice of Presentment for claims not yet heard |
| Zeiss, Mark | 12/4/2020 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Carter, Richard | 12/5/2020 | 2.1 | Prepare schedule of AP-related unresolved claim reconciliation workbook to provide to analyst in order to determine reconciliation steps required. |
| Harmon, Kara | 12/5/2020 | 1.3 | Analyze tax Claims to prepare file on unresolved Claims for discussions with R. Colon |
| Harmon, Kara | 12/5/2020 | 0.6 | Analyze invoice detail on AP trade Claim to respond to inquire related to amount distribution between contracts from Proskauer |
| Harmon, Kara | 12/5/2020 | 0.8 | Continue analysis of duplicate Claims for inclusion on January omnibus objections |
| DiNatale, Trevor | 12/6/2020 | 1.2 | Analyze ACR mailing response tracker to incorporate updates to draft ACR status report for Proskauer review |
| Zeiss, Mark | 12/6/2020 | 1.8 | Draft report of claimant responses for scheduling for February Satellite court hearings for Omnibus Exhibits through October overlaying on the Proskauer claimant response tracker to ensure full coverage of claimant responses per Proskauer request |
| Carter, Richard | 12/7/2020 | 1.9 | Prepare schedule of unresolved claims from multiple agencies to be sent to Commonwealth for review. |
| Carter, Richard | 12/7/2020 | 3.1 | Prepare detailed analysis of unresolved AP-related claims in order to determine steps required by the Commonwealth to reconcile. |
| Carter, Richard | 12/7/2020 | 2.6 | Prepare schedule of 10 AP-related unresolved claim reconciliation workbook to provide to analyst in order to determine reconciliation steps required. |
| DiNatale, Trevor | 12/7/2020 | 1.1 | Review objection response detail to determine next steps in Claim reconciliation process |
| DiNatale, Trevor | 12/7/2020 | 1.4 | Finalize ACR Status Report for upcoming filing |
| DiNatale, Trevor | 12/7/2020 | 0.7 | Perform updates to ADR status tracker for Proskauer review |
| Harmon, Kara | 12/7/2020 | 2.1 | Complete analysis of Claims drafted on omnibus objections for January omnibus hearing |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/7/2020 | 2.3 | Analyze substantive duplicate Claims to prepare for January omnibus objections |
| Harmon, Kara | 12/7/2020 | 0.6 | Analyze new ACR pension responses |
| Harmon, Kara | 12/7/2020 | 0.3 | Analyze Claim filed against the Department of Health to prepare response to inquire related to settlement negotiations |
| Harmon, Kara | 12/7/2020 | 0.8 | Begin preparation of objections for March omnibus hearing |
| Harmon, Kara | 12/7/2020 | 1.7 | Analyze substantive duplicate Claims to prepare for January omnibus objections |
| Herriman, Jay | 12/7/2020 | 0.9 | Review claims filed on objection and subsequently transferred into ADR process to determine next steps to resolve claims |
| Herriman, Jay | 12/7/2020 | 1.2 | Review draft ACR status report with associated comments from AAFAF |
| Herriman, Jay | 12/7/2020 | 1.1 | Review responses received to filed claim objections |
| Herriman, Jay | 12/7/2020 | 1.8 | Review draft Omnibus objections and associated declarations for January claim objections |
| McNulty, Emmett | 12/7/2020 | 1.4 | Analyze weekly claims register to review newly filed claims for the week ending 12/11/20 |
| McNulty, Emmett | 12/7/2020 | 1.6 | Review creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 12/7/2020 | 1.9 | Prepare analysis for duplicate claims objections for set of 10 claims for internal review |
| McNulty, Emmett | 12/7/2020 | 1.2 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth identified party |
| McNulty, Emmett | 12/7/2020 | 2.1 | Prepare AP claims reconciliation workbook for final reconciliation by Commonwealth identified Title III party |
| Nash, Joseph | 12/7/2020 | 1.6 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/7/2020 | 2.1 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/7/2020 | 1.4 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/7/2020 | 0.9 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/7/2020 | 1.8 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Wadzita, Brent | 12/7/2020 | 1.1 | Analyze asserted tax refund claims to determine next steps in reconciliation |
| Wadzita, Brent | 12/7/2020 | 2.7 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/7/2020 | 3.1 | Review Claims identified for upcoming March objections |
| Wadzita, Brent | 12/7/2020 | 2.9 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 12/7/2020 | 0.6 | Review claimant response from O'Neill where notice of presentation deadlines have expired for proper status and disposition of claim |
| Zeiss, Mark | 12/7/2020 | 2.4 | Draft report per review of claimant response deadlines per docket for original notice of presentation exhibits, regardless of later satellite hearing scheduling, in order to determine proper final status of claims per Proskauer request |
| Zeiss, Mark | 12/7/2020 | 1.9 | Revise report of claimant responses for scheduling for February Satellite court hearings for Omnibus Exhibits through October overlaying on the Proskauer claimant response tracker per Proskauer comments |
| Zeiss, Mark | 12/7/2020 | 2.7 | Revise January non-bondholder Omnibus Exhibits per Proskauer, A&M review of claims, changes |
| Carter, Richard | 12/8/2020 | 2.9 | Prepare detailed schedule of AP-related claim reconciliation workbooks from multiple agencies to be reviewed by analyst.. |
| Carter, Richard | 12/8/2020 | 3.1 | Prepare detailed analysis of 170 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/8/2020 | 0.7 | Prepare detailed analysis of 36 sets of claims marked as duplicative for upcoming omnibus objection. |
| Carter, Richard | 12/8/2020 | 1.4 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| DiNatale, Trevor | 12/8/2020 | 0.6 | Perform updates to ACR Claim tracker highlighting updates to Claims identified as resolved in ACR status report |
| DiNatale, Trevor | 12/8/2020 | 2.1 | Analyze tax related Claim detail to prepare Claim reconciliation summary for Commonwealth review |
| DiNatale, Trevor | 12/8/2020 | 3.1 | Prepare summary report of claims not eligible for ACR/ADR process for Proskauer review |
| Harmon, Kara | 12/8/2020 | 1.2 | Analyze new ACR pension responses |
| Harmon, Kara | 12/8/2020 | 0.3 | Review new filed Claims to categorized into ADR / ACR, as appropriate |
| Harmon, Kara | 12/8/2020 | 0.7 | Analyze Claim objection comments from A. Bargoot to prepare modifications to Claims drafted on January objections |
| Herriman, Jay | 12/8/2020 | 2.8 | Review claims to be included on January Omnibus objections |
| Herriman, Jay | 12/8/2020 | 1.3 | Prepare liability analysis related to additional Section 330 medical center |
| Herriman, Jay | 12/8/2020 | 1.7 | Review draft Omnibus objections and associated declarations for January claim objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/8/2020 | 0.4 | Research and respond to email from Proskauer related to Section 330 claims and support data |
| Hertzberg, Julie | 12/8/2020 | 1.7 | Review updated assumptions regarding Section 330 claims settlement |
| McNulty, Emmett | 12/8/2020 | 1.7 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 12/8/2020 | 2.4 | Analyze population of duplicate claims to ensure the proper categorization for the April omnibus objections hearing |
| McNulty, Emmett | 12/8/2020 | 1.4 | Analyze population of duplicate claims to ensure the proper categorization for the April omnibus objections hearing |
| McNulty, Emmett | 12/8/2020 | 2.6 | Analyze population of duplicate claims to ensure the proper categorization for the April omnibus objections hearing |
| McNulty, Emmett | 12/8/2020 | 2.1 | Analyze weekly claims register to review newly filed claims for the week ending 12/11/20 |
| Nash, Joseph | 12/8/2020 | 3.2 | Review 74 pairs of exact duplicate claims to ensure proper classification. |
| Nash, Joseph | 12/8/2020 | 0.4 | Review 32 claims marked as exact duplicates to ensure proper classification in the ACR process. |
| Nash, Joseph | 12/8/2020 | 2.8 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/8/2020 | 2.4 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/8/2020 | 2.2 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/8/2020 | 1.6 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Wadzita, Brent | 12/8/2020 | 2.1 | Review 96 duplicate claims identified for December objections |
| Wadzita, Brent | 12/8/2020 | 2.6 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/8/2020 | 2.8 | Review Claims identified for upcoming March objections |
| Wadzita, Brent | 12/8/2020 | 1.4 | Review 64 duplicate claims identified for December objections |
| Wadzita, Brent | 12/8/2020 | 1.1 | Prepare claim objection reasons and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 12/8/2020 | 1.1 | Draft January non-bondholder Omnibus Exhibits for Spanish versions per Prime Clerk translations |
| Zeiss, Mark | 12/8/2020 | 2.4 | Review January bondholder objections for objection by CUSIP per claims objected to, providing comments |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/8/2020 | 0.7 | Review claims for split processing where claims may need to go through claims objection, ACR, ADR processes including reporting, final status |
| Zeiss, Mark | 12/8/2020 | 1.6 | Revise January bondholder Omnibus Exhibits per Proskauer changes |
| Zeiss, Mark | 12/8/2020 | 1.2 | Draft January bondholder Omnibus Exhibits for Spanish versions per Prime Clerk translations |
| Zeiss, Mark | 12/8/2020 | 2.1 | Revise final list of claimant responses for scheduling for February Satellite court hearings for Omnibus Exhibits through October per Proskauer comments |
| Carter, Richard | 12/9/2020 | 2.2 | Prepare detailed analysis of 47 sets of claims flagged as duplicative in preparation for upcoming objections. |
| Carter, Richard | 12/9/2020 | 2.9 | Prepare detailed analysis of 20 AP-related claims requiring additional support from claimants. |
| Carter, Richard | 12/9/2020 | 0.9 | Prepare detailed analysis of 8 sets of claims flagged as duplicative in order to properly reflect objections for upcoming Omni hearing. |
| Carter, Richard | 12/9/2020 | 2.6 | Prepare detailed analysis of 35 sets of claims flagged as exact duplicates in order to properly reflect objections for upcoming Omni hearing. |
| DiNatale, Trevor | 12/9/2020 | 1.6 | Prepare summary report of treasury related Claim detail for Department of Treasury review |
| DiNatale, Trevor | 12/9/2020 | 2.8 | Update summary report of claims not eligible for ACR/ADR process for Proskauer review |
| Harmon, Kara | 12/9/2020 | 1.2 | Prepare analysis of non-bondholder objections for January omnibus hearing |
| Harmon, Kara | 12/9/2020 | 0.6 | Review claims for substantive duplicates to determine proper placement on omnibus objections |
| Harmon, Kara | 12/9/2020 | 0.8 | Analyze Claims drafted on January omnibus objections to ensure proper placement on objections |
| Harmon, Kara | 12/9/2020 | 1.4 | Analyze Claims drafted on January omnibus objections to ensure proper placement on objections |
| Harmon, Kara | 12/9/2020 | 1.1 | Analyze newly filed employee wage Claims to prepare for transfer to ACR |
| Harmon, Kara | 12/9/2020 | 0.4 | Prepare workbook of exact duplicate Claims for review by J. Nash and R. Carter |
| Herriman, Jay | 12/9/2020 | 1.8 | Review draft analysis related to 2017 FQHC wrap around payment calculation data |
| Herriman, Jay | 12/9/2020 | 2.9 | Review support data related to BDO report for Section 330 medical centers to determined methodology of data aggregation |
| Herriman, Jay | 12/9/2020 | 1.1 | Review litigation claim analysis provided by Oneil Borges |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/9/2020 | 1.3 | Review claims to be included on January Omnibus objections |
| Hertzberg, Julie | 12/9/2020 | 0.6 | Review analysis related to additional Section 330 claimant |
| McNulty, Emmett | 12/9/2020 | 1.9 | Generate AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |
| McNulty, Emmett | 12/9/2020 | 1.2 | Generate AP claims reconciliation workbooks for ultimate reconciliation by Commonwealth identified Title III agency |
| McNulty, Emmett | 12/9/2020 | 1.7 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible entity |
| McNulty, Emmett | 12/9/2020 | 0.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| McNulty, Emmett | 12/9/2020 | 2.3 | Create AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/9/2020 | 1.2 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agency |
| Nash, Joseph | 12/9/2020 | 1.7 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/9/2020 | 2.4 | Review 42 pairs of exact duplicate claims to ensure proper classification. |
| Nash, Joseph | 12/9/2020 | 2.1 | Review 34 pairs of exact duplicate claims to ensure proper classification. |
| Nash, Joseph | 12/9/2020 | 1.9 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Wadzita, Brent | 12/9/2020 | 0.9 | Review 40 duplicate claims identified for December objections |
| Wadzita, Brent | 12/9/2020 | 2.9 | Prepare claim objection reasons for no liability claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/9/2020 | 2.1 | Prepare claim objection reasons for non title III claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/9/2020 | 1.9 | Prepare claim objection reasons for no liability claims and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 12/9/2020 | 1.7 | Revise report of Section 330 Barceloneta center medical wrap-around payments reconciliation for first quarter from original medical center organization detailed data |
| Zeiss, Mark | 12/9/2020 | 2.6 | Draft report of Section 330 Barceloneta center medical wrap-around payments reconciliation for first quarter from original medical center organization detailed data |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/9/2020 | 1.9 | Draft report of Section 330 Barceloneta center medical wrap-around payments reconciliation for fourth quarter from original medical center organization detailed data |
| Zeiss, Mark | 12/9/2020 | 2.4 | Draft report of Section 330 Barceloneta center medical wrap-around payments reconciliation for third quarter from original medical center organization detailed data |
| Carter, Richard | 12/10/2020 | 1.7 | Prepare schedule of additional AP-related claims requiring analysis from analyst. |
| Carter, Richard | 12/10/2020 | 2.9 | Prepare detailed analysis of 25 AP-related claims requiring additional support from Commonwealth agencies. |
| Carter, Richard | 12/10/2020 | 2.2 | Prepared detailed analysis of schedule prepared by analyst identifying items requiring reconciliation information from the Commonwealth. |
| Carter, Richard | 12/10/2020 | 0.8 | Prepare detailed analysis of analyst's response to schedule of unresolved AP-related claims. |
| DiNatale, Trevor | 12/10/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 12/10/2020 | 1.6 | Perform review of upcoming claim objection exhibits |
| DiNatale, Trevor | 12/10/2020 | 2.6 | Perform review of claims on upcoming omnibus objections |
| DiNatale, Trevor | 12/10/2020 | 2.8 | Update summary report of claims not eligible for ACR/ADR process for Proskauer review |
| Harmon, Kara | 12/10/2020 | 0.6 | Prepare updated analysis of non-bondholder objections for January omnibus hearing |
| Harmon, Kara | 12/10/2020 | 2.4 | Review additional Claims for inclusion on substantive duplicate objection (January omnibus hearing) |
| Harmon, Kara | 12/10/2020 | 1.8 | Continue preparation of Claims for inclusion on March omnibus objections to send to Proskauer for review |
| Harmon, Kara | 12/10/2020 | 0.8 | Review comments from Proskauer related to January Omnibus objections |
| Herriman, Jay | 12/10/2020 | 0.2 | Follow up with M. Zeiss related to 2017 FQHC wrap around payment calculation analysis |
| Herriman, Jay | 12/10/2020 | 1.3 | Review updated exact duplicate and substantive duplicate claim objections |
| Herriman, Jay | 12/10/2020 | 1.8 | Review draft miscellaneous claims presentation in prep of call with Proskauer |
| McNulty, Emmett | 12/10/2020 | 2.6 | Generate Accounts Payable claims reconciliation workbook for final reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/10/2020 | 1.9 | Prepare AP claims reconciliation workbooks for final reconciliation by Commonwealth of Puerto Rico identified responsible party |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/10/2020 | 2.3 | Create AP claims reconciliation workbooks for ultimate reconciliation by Commonwealth of Puerto Rico identified party |
| McNulty, Emmett | 12/10/2020 | 1.6 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible entity |
| McNulty, Emmett | 12/10/2020 | 1.4 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/10/2020 | 0.4 | Analyze weekly claims register to review newly filed claims for the week ending 12/11/20 |
| Nash, Joseph | 12/10/2020 | 1.4 | Prepare detailed report of unresolved AP-related claims to review with the Commonwealth. |
| Wadzita, Brent | 12/10/2020 | 2.6 | Prepare claim objection reasons for no liability claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/10/2020 | 1.6 | Prepare claim objection reasons for substantive duplicate claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/10/2020 | 2.2 | Prepare claim objection reasons for satisfied claims and reconciliation information for upcoming omnibus objections |
| Wadzita, Brent | 12/10/2020 | 0.7 | Prepare claim objection reasons for substantive duplicate claims and reconciliation information for upcoming omnibus objections |
| Zeiss, Mark | 12/10/2020 | 0.6 | Revise October, November satellite hearing final order exhibits per Proskauer request |
| Zeiss, Mark | 12/10/2020 | 2.2 | Prepare final revisions of January Non-bondholder Omnibus Exhibits per reconciliation changes |
| Zeiss, Mark | 12/10/2020 | 1.2 | Revise report of substantive non-deficient Objections for Omnis not requiring satellite hearings for proper ACR/ADR, disallow dispositions |
| Zeiss, Mark | 12/10/2020 | 1.3 | Revise report of deficient Objections for Omnis not requiring satellite hearings for proper ACR/ADR, disallow dispositions |
| Zeiss, Mark | 12/10/2020 | 1.3 | Revise January Non-bondholder Omnibus Exhibits per reconciliation changes |
| Zeiss, Mark | 12/10/2020 | 0.7 | Draft report of individual HR claims for history of address changes, placement on prior Omnibus Exhibits for future reconciliation |
| Zeiss, Mark | 12/10/2020 | 2.3 | Reconcile exact duplicate claims identified for upcoming omnibus objections |
| Carter, Richard | 12/11/2020 | 1.3 | Prepare detailed analysis of 7 AP-related claim reconciliation workbooks to be reviewed by claimants. |
| Carter, Richard | 12/11/2020 | 0.9 | Prepare detailed schedule of 8 sets of claims flagged as duplicative to verify proper analysis. |
| Carter, Richard | 12/11/2020 | 0.6 | Prepare analysis of unresolved claims to for discussion with analyst to ensure claim reconciliation workbooks have been created. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/11/2020 | 1.1 | Prepare detailed analysis of analyst's response to schedule of unresolved AP-related claims. |
| Carter, Richard | 12/11/2020 | 3.1 | Prepare detailed schedule of 45 AP-related claim reconciliation workbooks from multiple agencies to be reviewed by analyst.. |
| Carter, Richard | 12/11/2020 | 1.6 | Prepare detailed schedule of 18 AP-related claim reconciliation workbooks from multiple agencies to be reviewed by analyst.. |
| DiNatale, Trevor | 12/11/2020 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 12/11/2020 | 1.2 | Analyze Claims with unreturned supplemental outreach to prepare Claims for deficient objection |
| Harmon, Kara | 12/11/2020 | 1.4 | Analyze new ACR Claim responses to prepare status update |
| Harmon, Kara | 12/11/2020 | 0.9 | Review final drafts of Exhibit A for January Omnibus Objections |
| Harmon, Kara | 12/11/2020 | 2.3 | Review additional Claims for inclusion on substantive duplicate objection (March omnibus hearing) |
| Herriman, Jay | 12/11/2020 | 1.1 | Review updated FQHC wrap around payment calculation analysis |
| Herriman, Jay | 12/11/2020 | 2.1 | Revie BDO report and associated source data in prep of call with Proskauer |
| Hertzberg, Julie | 12/11/2020 | 0.7 | Review wrap around payment calculation analysis for Section 330 claims |
| McNulty, Emmett | 12/11/2020 | 1.8 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible agency |
| McNulty, Emmett | 12/11/2020 | 2.6 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible entity |
| McNulty, Emmett | 12/11/2020 | 1.2 | Prepare AP Claim agency-specific workbooks to send to specific Commonwealth agencies |
| McNulty, Emmett | 12/11/2020 | 2.1 | Prepare AP Claim agency-specific workbooks to send to specific Commonwealth agencies |
| Nash, Joseph | 12/11/2020 | 2.8 | Analyze 17 substantive duplicate claims to prepare claims for objection or entry into the ACR process. |
| Nash, Joseph | 12/11/2020 | 3.2 | Analyze 22 substantive duplicate claims to prepare claims for objection or entry into the ACR process. |
| Nash, Joseph | 12/11/2020 | 1.1 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/11/2020 | 1.6 | Analyze 8 substantive duplicate claims to prepare claims for objection or entry into the ACR process. |
| Wadzita, Brent | 12/11/2020 | 2.9 | Analyze claim objection reasons and reconciliation information for upcoming omnibus objections |

*Exhibit E*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/11/2020 | 2.4 | Analyze claims marked as undeliverable mailing addresses to determine if updated information has been provided by creditor to further reconcile |
| Wadzita, Brent | 12/11/2020 | 1.3 | Analyze claims marked as undeliverable mailing addresses to determine if updated information has been provided by creditor to further reconcile |
| Zeiss, Mark | 12/11/2020 | 2.1 | Revise Section 330 claims analysis memo walking through BDO analysis, tying to original MCO source detail |
| Zeiss, Mark | 12/11/2020 | 0.7 | Review Section 330 claims analysis by BDO from original MCO, Commonwealth sources for claims reconciliation |
| Zeiss, Mark | 12/11/2020 | 0.6 | Review reconciliation of exact duplicate, substantive duplicate objections for recent Omnibus Exhibits |
| Zeiss, Mark | 12/11/2020 | 2.2 | Draft Exhibit C Disallow Deficient Objections for Omnis not requiring satellite hearings |
| Zeiss, Mark | 12/11/2020 | 0.9 | Draft memo re: reconciliation of exact duplicate, substantive duplicate objections for additional guidelines, cases |
| Carter, Richard | 12/14/2020 | 0.4 | Prepare schedule of questions related to unresolved AP claim reconciliation workbooks for director to review. |
| Carter, Richard | 12/14/2020 | 2.8 | Prepare schedule of unresolved claim reconciliation workbooks for analyst to review for additional information. |
| Carter, Richard | 12/14/2020 | 2.6 | Prepare schedule of unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| DiNatale, Trevor | 12/14/2020 | 2.7 | Analyze BDO report detail to determine calculation process for FQHC WAP to assist with negotiations with claimant |
| DiNatale, Trevor | 12/14/2020 | 3.1 | Prepare summary report highlighting calculation methods for FQHC payments for Proskauer review |
| DiNatale, Trevor | 12/14/2020 | 0.9 | Perform review on Claims identified as "substantive duplicates" for upcoming omnibus objections |
| DiNatale, Trevor | 12/14/2020 | 1.4 | Analyze income tax reconciliation detail provided by Department of Treasury to determine next steps for claim objections |
| Harmon, Kara | 12/14/2020 | 0.4 | Perform review of duplicative claims for inclusion on March omnibus objections |
| Harmon, Kara | 12/14/2020 | 0.8 | Analyze undeliverable deficient claims to prepare report for claims agent regarding status of outreach mailings |
| Harmon, Kara | 12/14/2020 | 0.9 | Analyze new information received from AAFAF related to claims in ACR process |
| Harmon, Kara | 12/14/2020 | 1.3 | Prepare workbook of exact duplicate and substantive duplicate claims for inclusion on March omnibus objections |
| Herriman, Jay | 12/14/2020 | 2.1 | Review litigation data sheets provided by the PRDOJ / AAFAF to determine if appropriate for ADR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/14/2020 | 1.7 | Review sample substantive duplicate claims population in prep of listing on Omnibus objections |
| McNulty, Emmett | 12/14/2020 | 0.9 | Review population of 13 creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 12/14/2020 | 1.1 | Analyze weekly claims register to review newly filed claims for the week ending 12/18/20 |
| McNulty, Emmett | 12/14/2020 | 2.8 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 12/14/2020 | 1.3 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/14/2020 | 2.7 | Create AP claim reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| Nash, Joseph | 12/14/2020 | 1.4 | Review 9 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/14/2020 | 2.3 | Prepare detailed analysis of AP-related claims requiring additional support from claimants. |
| Nash, Joseph | 12/14/2020 | 2.5 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 12/14/2020 | 2.9 | Analyze 44 substantive duplicate claims to prepare claims for objection or entry into the ACR process. |
| Wadzita, Brent | 12/14/2020 | 2.4 | Analyze 22 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/14/2020 | 1.7 | Analyze 13 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/14/2020 | 3.1 | Analyze asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 12/14/2020 | 2.9 | Analyze asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 12/14/2020 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 12/14/2020 | 1.2 | Revise "Exhibit C - Disallow" exhibits for deficient claims ready to order through original October hearing dates |
| Zeiss, Mark | 12/14/2020 | 0.7 | Revise claims reconciliation for claims filed for January hearings including late revisions |
| Zeiss, Mark | 12/14/2020 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 12/14/2020 | 0.6 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/14/2020 | 0.4 | Draft memo for Proskauer re: December objection filings proper deadline for responses, potential late response re: a stay of litigation |
| Carter, Richard | 12/15/2020 | 2.2 | Prepare schedule of 24 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/15/2020 | 2.7 | Prepare schedule of unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Harmon, Kara | 12/15/2020 | 0.9 | Analyze claims filed on January omnibus objections to respond to claims agent inquire related to service of objections |
| Harmon, Kara | 12/15/2020 | 1.8 | Perform review of duplicative claims for inclusion on March omnibus objections |
| Harmon, Kara | 12/15/2020 | 0.4 | Analyze substantive duplicate claims for inclusion on March omnibus objection to respond to inquire from J. Nash |
| Herriman, Jay | 12/15/2020 | 0.2 | Review newly filed proofs of claim and follow up with Prime Clerk with questions |
| Herriman, Jay | 12/15/2020 | 2.1 | Review analysis related to FQHC claim and associated BDO analysis |
| Herriman, Jay | 12/15/2020 | 1.2 | Review litigation data sheets provided by the PRDOJ / AAFAF to determine if appropriate for ADR |
| Herriman, Jay | 12/15/2020 | 0.7 | Review supplemental outreach reports provided by Prime Clerk |
| Herriman, Jay | 12/15/2020 | 2.1 | Review additional data related to the FQHC claims and associated BDO report provided by Proskauer |
| Herriman, Jay | 12/15/2020 | 0.3 | Research and respond to email from L. Stafford related to claims transferred into ADR |
| McNulty, Emmett | 12/15/2020 | 1.1 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 12/15/2020 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 12/18/20 |
| McNulty, Emmett | 12/15/2020 | 1.6 | Analyze weekly claims register to review newly filed claims for the week ending 12/18/20 |
| McNulty, Emmett | 12/15/2020 | 1.9 | Create AP claims reconciliation workbook, by asserted agency, for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 12/15/2020 | 1.4 | Prepare AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| Nash, Joseph | 12/15/2020 | 0.8 | Analyze 8 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Nash, Joseph | 12/15/2020 | 2.1 | Review 13 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/15/2020 | 2.3 | Analyze 21 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/15/2020 | 1.8 | Review 16 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Wadzita, Brent | 12/15/2020 | 1.1 | Prepare executive summary on Puerto Rico's Green Energy Fund to evaluate the laws and regulations of the fund to further reconcile claims against the Commonwealth. |
| Wadzita, Brent | 12/15/2020 | 2.7 | Prepare executive summary on Puerto Rico's Green Energy Fund to evaluate the laws and regulations of the fund to further reconcile claims against the Commonwealth. |
| Wadzita, Brent | 12/15/2020 | 2.1 | Analyze 20 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/15/2020 | 1.7 | Analyze 11 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/15/2020 | 2.3 | Prepare executive summary on Puerto Rico's Green Energy Fund to evaluate the laws and regulations of the fund to further reconcile claims against the Commonwealth. |
| Zeiss, Mark | 12/15/2020 | 1.1 | Revise memo re:Section 330 claim for Barceloneta center for 2015 including walkthrough, reconciliation of detailed data sources |
| Zeiss, Mark | 12/15/2020 | 1.1 | Review Section 330 claim for Barceloneta center for 2015 for population, visit date from detailed sources |
| Zeiss, Mark | 12/15/2020 | 0.9 | Review Section 330 claim for Barceloneta center for 2015 for fee for service data from detailed sources |
| Zeiss, Mark | 12/15/2020 | 0.4 | Review Section 330 claim for Barceloneta center for 2015 for capitation, interim payments from detailed sources |
| Zeiss, Mark | 12/15/2020 | 1.6 | Review Section 330 claim for Barceloneta center for first quarter 2015 from detailed sources with different format than other quarters data |
| Zeiss, Mark | 12/15/2020 | 2.1 | Draft memo re:Section 330 claim for Barceloneta center for 2015 including walkthrough, reconciliation of detailed data sources |
| Zeiss, Mark | 12/15/2020 | 1.2 | Draft "Exhibit D - Undeliverable mail for Disallow" exhibits for deficient claims ready to order through original October hearing dates |
| Carter, Richard | 12/16/2020 | 2.7 | Prepare schedule of unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/16/2020 | 2.4 | Prepare detailed analysis of 20 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/16/2020 | 2.1 | Prepare a detailed analysis of unresolved AP claim reconciliation workbooks in order to identify additional questions for Commonwealth agencies. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/16/2020 | 0.8 | Prepare summary report of Claims in ACR process appealing pension classification for AAFAF and ERS review |
| DiNatale, Trevor | 12/16/2020 | 1.9 | Prepare updates to miscellaneous Claim detail report for Proskauer review |
| DiNatale, Trevor | 12/16/2020 | 0.6 | Prepare summary report of unreconciled treasury and tax claims for Dept. of Treasury and AAFAF review |
| Harmon, Kara | 12/16/2020 | 3.1 | Perform review of duplicative claims for inclusion on March omnibus objections |
| Herriman, Jay | 12/16/2020 | 0.2 | Review claim analysis related to claims filed with no / incomplete addresses |
| Herriman, Jay | 12/16/2020 | 1.7 | Review Green Energy Fund executive summary to determine next steps to reconcile these claims |
| Herriman, Jay | 12/16/2020 | 2.6 | Review additional data related to the FQHC claims and associated BDO report provided by Proskauer |
| Herriman, Jay | 12/16/2020 | 1.9 | Review duplicative claims in prep of call with L. Stafford |
| McNulty, Emmett | 12/16/2020 | 2.2 | Analyze 19 claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/16/2020 | 2.7 | Analyze population of claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/16/2020 | 2.4 | Analyze 23 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Nash, Joseph | 12/16/2020 | 3.1 | Review 16 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/16/2020 | 1.9 | Analyze 24 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/16/2020 | 1.4 | Review 11 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/16/2020 | 1.2 | Analyze 6 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Wadzita, Brent | 12/16/2020 | 2.6 | Prepare executive summary on Puerto Rico's Green Energy Fund to evaluate the laws and regulations of the fund to further reconcile claims against the Commonwealth. |
| Wadzita, Brent | 12/16/2020 | 2.8 | Analyze 18 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/16/2020 | 1.9 | Analyze 13 claims to prepare exact duplicate objections for the March omnibus hearing |
| Zeiss, Mark | 12/16/2020 | 0.9 | Draft report of claims with insufficient address information for objection noticing |
| Zeiss, Mark | 12/16/2020 | 0.6 | Draft memo to Proskauer re: outstanding bond claimant responses, potential resolutions |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/16/2020 | 0.7 | Draft memo re: claims with insufficient address information for objection noticing including process, handling issues |
| Zeiss, Mark | 12/16/2020 | 1.6 | Review active claims for claims with insufficient address information for objection noticing |
| Zeiss, Mark | 12/16/2020 | 1.1 | Research bondholder claimant claims, responses for resolution per Proskauer request |
| Carter, Richard | 12/17/2020 | 2.4 | Prepare detailed analysis of unresolved AP claim reconciliation workbooks in order to identify additional questions for Commonwealth agencies. |
| Carter, Richard | 12/17/2020 | 1.9 | Prepare detailed analysis of 24 unresolved AP claim reconciliation workbooks to be further reviewed nu Commonwealth agencies. |
| Carter, Richard | 12/17/2020 | 2.9 | Prepare schedule of 35 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/17/2020 | 1.4 | Prepare procedure document related to processing ACR reports received by claims agent. |
| DiNatale, Trevor | 12/17/2020 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 12/17/2020 | 1.8 | Analyze BDO report detail to determine calculation process for FQHC WAP to assist with negotiations with claimant |
| DiNatale, Trevor | 12/17/2020 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 12/17/2020 | 1.4 | Analyze exact duplicate claims to confirm proper placement on omnibus objections |
| Harmon, Kara | 12/17/2020 | 0.6 | Prepare substantive duplicate claims for inclusion on March omnibus objections |
| Harmon, Kara | 12/17/2020 | 1.9 | Prepare draft omnibus objections for March hearing to send to Proskauer for review |
| Herriman, Jay | 12/17/2020 | 1.8 | Review analysis related to miscellaneous tax claims in prep of call with AAFAF |
| Herriman, Jay | 12/17/2020 | 1.4 | Review litigation data sheets provided by the PRDOJ / AAFAF to determine if appropriate for ADR |
| Herriman, Jay | 12/17/2020 | 1.9 | Review analysis of FHQC claim vs. BDO report related to 2015 |
| McNulty, Emmett | 12/17/2020 | 2.8 | Analyze 25 claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/17/2020 | 2.2 | Analyze claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/17/2020 | 3.1 | Analyze 10 claims to prepare substantive duplicate objections for the March omnibus hearing |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 12/17/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims for the week ending 12/18/20 |
| McNulty, Emmett | 12/17/2020 | 1.9 | Analyze weekly claims register to review newly filed claims for the week ending 12/18/20 |
| Nash, Joseph | 12/17/2020 | 3.1 | Review 35 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/17/2020 | 2.3 | Review 12 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/17/2020 | 2.9 | Analyze 31 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/17/2020 | 1.6 | Analyze 15 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Wadzita, Brent | 12/17/2020 | 3.1 | Analyze 7 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/17/2020 | 1.8 | Analyze 17 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/17/2020 | 0.9 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 12/17/2020 | 2.8 | Analyze 27 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/17/2020 | 1.6 | Analyze 14 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Zeiss, Mark | 12/17/2020 | 1.2 | Draft "Exhibit C - Undeliverable mail for Disallow" exhibits for non-deficient claims ready to order through original October hearing dates |
| Zeiss, Mark | 12/17/2020 | 2.2 | Draft "Exhibit B - Disallow" exhibits for non-deficient claims ready to order through original October hearing dates |
| Zeiss, Mark | 12/17/2020 | 0.9 | Draft report of potential ACR/ADR claims on Exhibits through original court date hearings through October ready for transfer |
| Zeiss, Mark | 12/17/2020 | 0.8 | Draft memo, reports for Proskauer re: claims on Exhibits through original court date hearings through October ready for final court order |
| Zeiss, Mark | 12/17/2020 | 0.6 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 12/17/2020 | 0.8 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Carter, Richard | 12/18/2020 | 2.4 | Prepare updated master claim reconciliation tracker spreadsheet in order to reflect updates to unresolved claim questions. |
| Carter, Richard | 12/18/2020 | 1.9 | Prepare detailed analysis of 15 unresolved claim reconciliation workbooks for review by Commonwealth agencies. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/18/2020 | 2.9 | Prepare schedule of 45 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| Carter, Richard | 12/18/2020 | 2.7 | Prepare feedback report to analyst regarding claim schedule created to identify reconciliation information required from Commonwealth. |
| Harmon, Kara | 12/18/2020 | 2.9 | Analyze claims to prepare substantive duplicate objections for the March omnibus hearing |
| Harmon, Kara | 12/18/2020 | 0.4 | Analyze substantive duplicate claims from J. Nash to provide guidance on inclusion in omnibus objections |
| Harmon, Kara | 12/18/2020 | 1.7 | Analyze substantive duplicate claims from J. Nash to provide guidance on inclusion in omnibus objections |
| Harmon, Kara | 12/18/2020 | 1.6 | Analyze claims with undeliverable / no addresses to determine next steps for reconciliation / resolution |
| Herriman, Jay | 12/18/2020 | 1.4 | Review claims to be included on March Omnibus objections |
| Herriman, Jay | 12/18/2020 | 0.4 | Review response from FQHC counsel related to claim analysis and BDO support data provided to them |
| Herriman, Jay | 12/18/2020 | 0.8 | Review additional data related to the FQHC claims and associated BDO report provided by Proskauer |
| Herriman, Jay | 12/18/2020 | 0.4 | Review updated claims waterfall, workstream status report and prepare to send to AAFAF and counsel |
| McNulty, Emmett | 12/18/2020 | 2.2 | Analyze 20 claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/18/2020 | 2.8 | Analyze population of claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/18/2020 | 3.1 | Analyze 14 claims to prepare substantive duplicate objections for the March omnibus hearing |
| McNulty, Emmett | 12/18/2020 | 2.4 | Analyze population of claims to prepare substantive duplicate objections for the March omnibus hearing |
| Nash, Joseph | 12/18/2020 | 2.9 | Analyze 32 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/18/2020 | 3.2 | Analyze 38 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/18/2020 | 1.7 | Review 14 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/18/2020 | 1.3 | Review 7 pairs of exact duplicate claims to ensure proper classification for upcoming March objections. |
| Wadzita, Brent | 12/18/2020 | 2.7 | Analyze 20 claims for the March omnibus hearing to prepare substantive duplicate objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/18/2020 | 1.4 | Analyze 12 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/18/2020 | 2.9 | Analyze 23 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/18/2020 | 1.6 | Analyze 17 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/18/2020 | 1.7 | Analyze 16 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/18/2020 | 1.9 | Update upcoming omnibus objection tracker for internal and Proskauer reviews |
| Zeiss, Mark | 12/18/2020 | 0.9 | Draft workbook of deficient bondholder claims where claimant has specified CUSIPs either by notes or brokerage statement and we can object per mutual fund holdings for March objections |
| Zeiss, Mark | 12/18/2020 | 2.4 | Review deficient bondholder claims for basis including whether claimant has specified CUSIPs either by notes or brokerage statement |
| Zeiss, Mark | 12/18/2020 | 0.9 | Revise report of claims with insufficient address information for staff review per A&M discussions |
| Zeiss, Mark | 12/18/2020 | 0.6 | Draft workbook of deficient bondholder claims where claimant has not specified CUSIPs either by notes or brokerage statement and we can object per deficient claims basis for March objections |
| Zeiss, Mark | 12/18/2020 | 1.6 | Draft remaining bondholder claims report for potential inclusion in drafts of March bondholder objections |
| Zeiss, Mark | 12/18/2020 | 1.1 | Revise report of potential ACR/ADR claims on Exhibits through original court date hearings through October ready for transfer |
| Zeiss, Mark | 12/18/2020 | 0.6 | Draft memo to Prime Clerk re: certain addresses with insufficient information for review |
| Carter, Richard | 12/19/2020 | 2.9 | Prepare schedule of 35 unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |
| DiNatale, Trevor | 12/20/2020 | 2.1 | Perform updates to litigation Claim master tracker to incorporate reconciliation detail from newly filed claims |
| DiNatale, Trevor | 12/20/2020 | 1.8 | Analyze litigation Claim reconciliation workbooks provided by DOJ to determine next steps in reconciliation process |
| Carter, Richard | 12/21/2020 | 2.1 | Prepare updated master claim reconciliation tracker spreadsheet in order to reflect updates to unresolved claim questions. |
| Carter, Richard | 12/21/2020 | 0.1 | Prepare detailed analysis of 2 HR-related claims in order to Commonwealth to review. |
| Carter, Richard | 12/21/2020 | 0.9 | Prepare schedule of unresolved AP-related claims to be reviewed to identify additional information required for reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/21/2020 | 2.8 | Prepare summary report highlighting calculation methods for FQHC payments for Proskauer review |
| DiNatale, Trevor | 12/21/2020 | 1.6 | Prepare summary report of litigation Claim detail to be transferred to ADR process for Proskauer review |
| DiNatale, Trevor | 12/21/2020 | 0.9 | Prepare report of claims identified for upcoming ACR transfer round for internal and Proskauer review |
| Harmon, Kara | 12/21/2020 | 2.3 | Analyze documents received from AAFAF and O'Neill related to filed litigation claims to determine next steps for reconciliation |
| Harmon, Kara | 12/21/2020 | 1.2 | Prepare March omnibus objections claim detail file for Proskauer review |
| McNulty, Emmett | 12/21/2020 | 2.4 | Analyze 12 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/21/2020 | 1.1 | Analyze 4 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/21/2020 | 3.1 | Analyze 19 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/21/2020 | 2.1 | Analyze weekly claims register to review newly filed claims for the week ending 12/25/20 |
| McNulty, Emmett | 12/21/2020 | 1.9 | Generate AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| Nash, Joseph | 12/21/2020 | 1.4 | Review 18 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/21/2020 | 2.9 | Analyze 21 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/21/2020 | 1.1 | Analyze 16 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Wadzita, Brent | 12/21/2020 | 1.3 | Analyze 17 claims for the April omnibus hearing to prepare exact duplicate objections |
| Wadzita, Brent | 12/21/2020 | 1.7 | Analyze 13 claims to prepare exact duplicate objections for the April omnibus hearing |
| Wadzita, Brent | 12/21/2020 | 2.7 | Analyze 23 claims for the April omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/21/2020 | 2.1 | Analyze 13 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Zeiss, Mark | 12/21/2020 | 2.3 | Analyze Prime Clerk unsolicited claimant responses report to determine next steps in claim reconciliation process |
| Zeiss, Mark | 12/21/2020 | 0.6 | Revise package of Omnibus exhibits for deficient Objections without responses ready to file per Proskauer requested changes |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/21/2020 | 1.1 | Revise workbook of claims without responses, ready to Order for claims ready for ACR, ADR transfer including ADR litigation case numbers |
| Zeiss, Mark | 12/21/2020 | 0.9 | Revise workbook of claims without responses, ready to Order for Proskauer requested changes |
| Zeiss, Mark | 12/21/2020 | 0.6 | Revise workbook summaries of Omnis with responses for January Satellite hearing scheduling per Proskauer comments |
| Zeiss, Mark | 12/21/2020 | 1.2 | Revise package of Omnibus exhibits for non-deficient Objections without responses ready to file per Proskauer requested changes |
| Harmon, Kara | 12/22/2020 | 1.3 | Analyze documents received from AAFAF and O'Neill related to filed litigation claims to determine next steps for reconciliation |
| Harmon, Kara | 12/22/2020 | 0.7 | Analyze documents received from AAFAF and O'Neill related to filed litigation claims to determine next steps for reconciliation |
| Harmon, Kara | 12/22/2020 | 3.2 | Analyze litigation related documents received from AAFAF and O'Neill to determine next steps for reconciliation |
| Harmon, Kara | 12/22/2020 | 1.9 | Analyze litigation related documents received from AAFAF and O'Neill to determine next steps for reconciliation |
| McNulty, Emmett | 12/22/2020 | 2.7 | Analyze 21 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/22/2020 | 2.9 | Analyze 17 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/22/2020 | 3.2 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/22/2020 | 2.1 | Analyze 14 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 12/22/2020 | 1.3 | Analyze 12 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/22/2020 | 2.6 | Analyze 14 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/22/2020 | 2.9 | Review 19 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Wadzita, Brent | 12/22/2020 | 2.2 | Analyze 18 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/22/2020 | 2.4 | Analyze 21 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/22/2020 | 2.8 | Analyze 23 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Zeiss, Mark | 12/22/2020 | 2.8 | Prepare summary report of claims identified for transfer to ACR/ADR process for Proskauer review |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/22/2020 | 0.4 | Draft memo for Proskauer re: new bondholder objections and claimant responses attached |
| Harmon, Kara | 12/23/2020 | 1.2 | Analyze documents received from AAFAF and O'Neill related to filed litigation claims to determine next steps for reconciliation |
| Harmon, Kara | 12/23/2020 | 0.6 | Analyze responses to omnibus objections to prepare comments for Proskauer |
| McNulty, Emmett | 12/23/2020 | 2.4 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 12/23/2020 | 2.6 | Analyze 23 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/23/2020 | 2.1 | Compile a summary report of claims with docketing errors for Prime Clerk review. |
| Nash, Joseph | 12/23/2020 | 0.7 | Analyze 8 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/23/2020 | 2.8 | Review 28 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Wadzita, Brent | 12/23/2020 | 0.9 | Analyze 13 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Wadzita, Brent | 12/23/2020 | 2.6 | Analyze 19 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/23/2020 | 1.2 | Analyze 14 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/23/2020 | 2.8 | Analyze 28 claims for the March omnibus hearing to prepare substantive duplicate objections |
| Wadzita, Brent | 12/23/2020 | 2.4 | Analyze 25 claims to prepare substantive duplicate objections for the March omnibus hearing |
| Zeiss, Mark | 12/23/2020 | 0.6 | Review Prime Clerk claimant responses for proper reconciliation |
| Carter, Richard | 12/28/2020 | 2.3 | Prepare schedule of unresolved AP-related claims to be reviewed in order to identify additional information required for reconciliation. |
| Carter, Richard | 12/28/2020 | 1.4 | Prepare detailed analysis of HR-related claims in order for Commonwealth to provide additional follow up. |
| Carter, Richard | 12/28/2020 | 0.4 | Prepare updated schedule of HR-related claims flagged for ACR previously not reviewed for accuracy. |
| Carter, Richard | 12/28/2020 | 0.8 | Prepare updated schedule of unresolved AP-related claims requiring additional reconciliation information. |
| Harmon, Kara | 12/28/2020 | 1.4 | Prepare file of claims for transfer into ACR for discussions with AAFAF |
| Harmon, Kara | 12/28/2020 | 0.8 | Prepare updated exhibit for the 7th round of claims proposed for transfer to ACR |

**Exhibit E**

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/28/2020 | 0.6 | Prepare litigation case numbers for claims included in the next notice of presentment (January omnibus hearing) |
| McNulty, Emmett | 12/28/2020 | 1.9 | Analyze set of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/28/2020 | 2.8 | Analyze 17 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/28/2020 | 2.1 | Analyze 12 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/28/2020 | 2.3 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/28/2020 | 1.6 | Analyze 11 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 12/28/2020 | 0.9 | Analyze 13 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/28/2020 | 1.6 | Analyze 22 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 12/28/2020 | 3.1 | Review 49 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/28/2020 | 2.8 | Analyze 36 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Zeiss, Mark | 12/28/2020 | 1.6 | Revise ADR/ACR claims transfer report for January Satellite Hearings for Proskauer review |
| Zeiss, Mark | 12/28/2020 | 1.1 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 12/28/2020 | 0.9 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 12/28/2020 | 1.3 | Research docket for Omni 192, 244 filings, related claimant responses |
| Zeiss, Mark | 12/28/2020 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 12/28/2020 | 0.7 | Draft memo for Proskauer re: responses for Omnis 192, 244 for January Satellite hearings |
| Zeiss, Mark | 12/28/2020 | 0.3 | Reconcile bond claim from claimant mailing response |
| Carter, Richard | 12/29/2020 | 2.2 | Prepare analysis of responses from Commonwealth agency relating to unresolved AP claims. |
| Carter, Richard | 12/29/2020 | 1.4 | Prepare an updated schedule of unresolved AP claim reconciliation workbooks requiring additional reconciliation information from the Commonwealth based on latest correspondence. |
| Harmon, Kara | 12/29/2020 | 0.9 | Prepare exhibits for the ADR transfer on 1/4 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/29/2020 | 0.8 | Analyze claims drafted for March omnibus objections |
| Harmon, Kara | 12/29/2020 | 0.6 | Prepare claims summary analysis by Debtor at the request of Ankura |
| Harmon, Kara | 12/29/2020 | 1.2 | Prepare updated exhibits for the next round of claims to be transferred into the ACR process |
| Harmon, Kara | 12/29/2020 | 1.4 | Continue analysis of claims drafted on March omnibus objections |
| McNulty, Emmett | 12/29/2020 | 2.4 | Analyze set of claims to prepare substantive duplicate objections for the omnibus hearing in April |
| McNulty, Emmett | 12/29/2020 | 1.4 | Analyze claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/29/2020 | 0.9 | Analyze 6 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/29/2020 | 1.6 | Analyze set of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/29/2020 | 1.1 | Analyze population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/29/2020 | 1.9 | Analyze 13 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 12/29/2020 | 1.4 | Analyze 18 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 12/29/2020 | 2.1 | Review 14 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/29/2020 | 2.4 | Review 32 claims identified as substantive duplicates to ensure proper classification for upcoming March objections. |
| Nash, Joseph | 12/29/2020 | 2.7 | Analyze 42 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Zeiss, Mark | 12/29/2020 | 1.1 | Revise ADR/ACR claims transfer report for January Satellite Hearings |
| Zeiss, Mark | 12/29/2020 | 1.9 | Revise Section 330 medical center claims for payment per service adjusted to lower rates from 2015 to 2018 for claims reconciliation |
| Zeiss, Mark | 12/29/2020 | 2.2 | Revise Section 330 medical center claims for payment per service adjusted to higher rates from 2015 to 2018 for claims reconciliation |
| Zeiss, Mark | 12/29/2020 | 2.8 | Draft Section 330 medical center claims for adjusted wrap around payments by quarter from 2015 to 2018 for claims reconciliation |
| Zeiss, Mark | 12/29/2020 | 0.6 | Review ADR/ACR responses for January Satellite Hearings |
| Carter, Richard | 12/30/2020 | 0.7 | Prepare schedule of 19 HR-related claims which require updates to their claim flags based on claim review. |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│         Commonwealth of Puerto Rico          │
│      Time Detail by Activity by Professional │
│     October 1, 2020 through January 31, 2021 │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/30/2020 | 1.2 | Prepare analysis of reconciliation information provided by claimant in support for their claim for further analysis by internal team. |
| Carter, Richard | 12/30/2020 | 1.4 | Prepare analysis of reconciliation information provided by Commonwealth regarding unresolved AP-related claims. |
| Carter, Richard | 12/30/2020 | 1.9 | Prepare detailed analysis of AP-related claims in order for Commonwealth to provide additional follow up. |
| Carter, Richard | 12/30/2020 | 1.6 | Prepare an schedule of unresolved AP-related claims to be reviewed in order to identify additional information required for reconciliation. |
| Harmon, Kara | 12/30/2020 | 0.8 | Prepare updated file of all claims drafted on March omnibus objections for Proskauer review |
| Harmon, Kara | 12/30/2020 | 1.4 | Analyze substantive duplicate claims for inclusion on the March omnibus objections |
| Harmon, Kara | 12/30/2020 | 1.1 | Analyze exact duplicate claims for inclusion on March omnibus objections |
| Harmon, Kara | 12/30/2020 | 2.7 | Analyze deficient claims for inclusion on the March omnibus objections |
| Harmon, Kara | 12/30/2020 | 0.7 | Analyze claims flagged as amended to prepare for omnibus objections |
| McNulty, Emmett | 12/30/2020 | 2.3 | Analyze claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 12/30/2020 | 3.1 | Prepare analysis of Section 330 Medical Claims using rebased PPS rates |
| McNulty, Emmett | 12/30/2020 | 2.7 | Analyze 20 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 12/30/2020 | 2.8 | Update FQHC payment analysis for 6 medical claims per revised BDO data. |
| Nash, Joseph | 12/30/2020 | 2.3 | Analyze 29 claims for the March omnibus hearing to preapre substantive duplicate objections. |
| Nash, Joseph | 12/30/2020 | 2.6 | Analyze BDO report on 4 Section 330 medical Claims to determine proper Claim value for FQHC filed claims. |
| Zeiss, Mark | 12/30/2020 | 1.4 | Review Section 330 claims reconciliation with respect to adjusting wrap-around payment calculation by quarter vs year for calculations with adjusted pay per service rates |
| Zeiss, Mark | 12/30/2020 | 1.1 | Draft memo for Section 330 claims reconciliation with respect to adjusting wrap-around payment calculation by quarter vs year for calculations with adjusted pay per service rates |
| Zeiss, Mark | 12/31/2020 | 2.6 | Revise Section 330 medical center claims for payment per service adjusted to higher rates from 2015 to 2018 for claims reconciliation |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/31/2020 | 2.7 | Revise Section 330 medical center claims for payment per service adjusted to lower rates from 2015 to 2018 for claims reconciliation |
| Harmon, Kara | 1/1/2021 | 0.6 | Prepare updated exhibits for the next round of claims transferred into ACR |
| Carter, Richard | 1/4/2021 | 1.8 | Prepare updated tracker of claims requiring additional information from claimant prior to creating reconciliation workbook. |
| Carter, Richard | 1/4/2021 | 2.6 | Prepare report of claims requiring additional information from creditors in order to complete reconciliation |
| Carter, Richard | 1/4/2021 | 3.1 | Prepare detailed analysis of 9 additional proof of claims with information required by claimants in order to begin reconciliation of their filed claims. |
| Harmon, Kara | 1/4/2021 | 0.4 | Analyze comments from Proskauer related to claims for transfer into ACR |
| Harmon, Kara | 1/4/2021 | 0.9 | Prepare updated exhibits for the next round of claims transferred into ACR per comments from Proskauer |
| Harmon, Kara | 1/4/2021 | 1.4 | Analyze proposed substantive duplicate claims for the April omnibus hearing |
| Harmon, Kara | 1/4/2021 | 2.3 | Analyze objection responses to categorize for ADR/ACR or prepare comments for counsel related to response |
| Herriman, Jay | 1/4/2021 | 2.8 | Review UDS data report provided by Section 330 claimant to determine impact on claim analysis |
| Herriman, Jay | 1/4/2021 | 0.5 | Review responses received from creditors to filed claim objections |
| Herriman, Jay | 1/4/2021 | 1.8 | Review claims to be transferred into ACR / ADR. |
| McNulty, Emmett | 1/4/2021 | 2.1 | Analyze duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/4/2021 | 0.1 | Prepare claim withdrawal form to be sent to creditor for creditor's signature |
| McNulty, Emmett | 1/4/2021 | 1.7 | Analyze set of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/4/2021 | 2.4 | Prepare modifications to claimant and claim information related to register processing for the week ending 01/08/21 |
| McNulty, Emmett | 1/4/2021 | 1.1 | Analyze set of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/4/2021 | 1.9 | Analyze 17 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 1/4/2021 | 1.6 | Analyze 10 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 1/4/2021 | 2.1 | Analyze 21 claims to prepare substantive duplicate objections for the April omnibus hearing. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/4/2021 | 1.4 | Analyze 18 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Nash, Joseph | 1/4/2021 | 1.2 | Analyze 12 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Wadzita, Brent | 1/4/2021 | 2.2 | Prepare report of deficient claims to prepare for mailing secondary data request |
| Wadzita, Brent | 1/4/2021 | 2.3 | Analyze deficient claims to determine if updated information has been provided by creditor to further reconcile |
| Wadzita, Brent | 1/4/2021 | 2.8 | Prepare report of deficient claims to prepare for mailing secondary data request |
| Wadzita, Brent | 1/4/2021 | 1.1 | Analyze deficient claims to determine if updated information has been provided by creditor to further reconcile |
| Zeiss, Mark | 1/4/2021 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/4/2021 | 1.6 | Revise January Satellite hearing report, exhibits for changes per Proskauer |
| Zeiss, Mark | 1/4/2021 | 1.7 | Revise January ready to order reports, exhibits for changes per Proskauer |
| Zeiss, Mark | 1/4/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/4/2021 | 0.8 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/4/2021 | 0.7 | Reconcile bond claims from claimant mailing response |
| Zeiss, Mark | 1/4/2021 | 1.2 | Draft report of ADR/ACR responses for objections transfer for review |
| Zeiss, Mark | 1/4/2021 | 1.3 | Revise bondholder claims reconciliation report per Proskauer research on bond CUSIPs |
| Carter, Richard | 1/5/2021 | 1.2 | Prepare analysis of additional claim information provided by claimant regarding unresolved claims. |
| Carter, Richard | 1/5/2021 | 2.6 | Prepare detailed analysis of 15 additional proof of claims with information required by claimants in order to begin reconciliation of their filed claims. |
| Carter, Richard | 1/5/2021 | 2.1 | Prepare detailed analysis of Litigation-related claims currently flagged to be placed in ADR process. |
| Harmon, Kara | 1/5/2021 | 1.6 | Analyze deficient claims with objection responses to categorize for transfer into ADR/ACR |
| Harmon, Kara | 1/5/2021 | 1.8 | Analyze claimant responses to omnibus objections to determine next steps for claims reconciliation / resolution |
| Herriman, Jay | 1/5/2021 | 1.1 | Review litigation claim case summaries provided by O'Neill Borges |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/5/2021 | 1.2 | Review draft analysis of Section 330 claim with updated PPS rates and visit data |
| Hertzberg, Julie | 1/5/2021 | 2.6 | Review updated Section 330 claim data as it relates to current summary assumptions |
| McNulty, Emmett | 1/5/2021 | 0.4 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/5/2021 | 1.2 | Analyze 13 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 2.3 | Analyze 21 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 1.4 | Analyze 11 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 1.9 | Analyze 15 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 1.6 | Analyze 14 claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/5/2021 | 2.1 | Analyze 19 claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 1/5/2021 | 2.9 | Analyze 25 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Nash, Joseph | 1/5/2021 | 1.3 | Analyze 14 claims to prepare substantive duplicate objections for the March omnibus hearing. |
| Nash, Joseph | 1/5/2021 | 1.6 | Analyze 9 claims for the March omnibus hearing to prepare substantive duplicate objections. |
| Nash, Joseph | 1/5/2021 | 1.8 | Analyze 11 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Wadzita, Brent | 1/5/2021 | 2.8 | Analyze asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/5/2021 | 1.9 | Analyze deficient claims to determine if updated information has been provided by creditor to further reconcile |
| Zeiss, Mark | 1/5/2021 | 0.8 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/5/2021 | 0.7 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/5/2021 | 1.2 | Revise bondholder claims reconciliation report for additional Omnis per Proskauer research on bond CUSIPs |
| Zeiss, Mark | 1/5/2021 | 0.2 | Review summary report of newly filed proofs of claim to confirm proper categorization |
| Zeiss, Mark | 1/5/2021 | 0.4 | Prepare analysis of deficient claims previously removed from objection due to undeliverable mailings |

Exhibit E

### Commonwealth of Puerto Rico
### *Time Detail by Activity by Professional*
### *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/6/2021 | 3.1 | Prepare detailed analysis of 10 Litigation-related claims currently flagged to be placed in ADR process. |
| Carter, Richard | 1/6/2021 | 2.3 | Prepare detailed analysis of certain Litigation-related claims currently flagged to be placed in ADR process. |
| Harmon, Kara | 1/6/2021 | 1.6 | Prepare analysis of remaining claims for reconciliation filed against the debtor Commonwealth of PR |
| Harmon, Kara | 1/6/2021 | 0.9 | Analyze filed administrative / litigation claims to determine next steps for reconciliation |
| Harmon, Kara | 1/6/2021 | 0.7 | Prepare analysis of new supplemental outreach responses for review by A&M team |
| Harmon, Kara | 1/6/2021 | 1.1 | Analyze new supplemental outreach responses to categorize claims for further reconciliation |
| Herriman, Jay | 1/6/2021 | 1.9 | Review responses received from creditors to filed claim objections |
| Herriman, Jay | 1/6/2021 | 2.1 | Review claims to be included on March Omnibus objections |
| Herriman, Jay | 1/6/2021 | 0.5 | Review draft letter from AAFAF related to public employee claims placed into ACR |
| McNulty, Emmett | 1/6/2021 | 2.4 | Review the weekly claims register to validate changes made to existing claims for the week ending 01/08/21 |
| McNulty, Emmett | 1/6/2021 | 0.4 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/6/2021 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/6/2021 | 0.7 | Prepare analysis to determine the proper categorization for litigation claims |
| McNulty, Emmett | 1/6/2021 | 3.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| Nash, Joseph | 1/6/2021 | 1.2 | Prepare summary of claims with updated claimant information / claim detail for review |
| Nash, Joseph | 1/6/2021 | 2.4 | Analyze 19 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 1/6/2021 | 1.6 | Analyze 12 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Nash, Joseph | 1/6/2021 | 2.9 | Analyze 26 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Nash, Joseph | 1/6/2021 | 2.7 | Review 17 claims identified as substantive duplicates to ensure proper classification for upcoming April objections. |
| Wadzita, Brent | 1/6/2021 | 2.6 | Analyze asserted tax claims to determine next steps in reconciliation |
| Zeiss, Mark | 1/6/2021 | 1.6 | Prepare Notice of Presentation report, memo for Proskauer per request |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/6/2021 | 1.2 | Review December Omnibus exhibit responses for proper reconciliation, notice of presentation |
| Zeiss, Mark | 1/6/2021 | 1.1 | Review January Omnibus exhibit responses for proper reconciliation, notice of presentation |
| Zeiss, Mark | 1/6/2021 | 0.6 | Draft report to Prime Clerk re: undeliverable mail data request for Notice of Presentation Exhibits |
| Carter, Richard | 1/7/2021 | 2.6 | Prepare detailed analysis of 9 Litigation-related claims currently flagged to be placed in ADR process. |
| Carter, Richard | 1/7/2021 | 3.1 | Prepare detailed analysis of 12 Litigation-related claims currently flagged to be placed in ADR process. |
| Carter, Richard | 1/7/2021 | 1.9 | Prepare detailed analysis of Litigation-related claims currently flagged to be placed in ADR process. |
| Carter, Richard | 1/7/2021 | 2.8 | Prepare detailed analysis of Litigation-related claims currently flagged to be placed in ADR process. |
| DiNatale, Trevor | 1/7/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 1/7/2021 | 0.8 | Analyze deficient claims with objection responses to categorize for transfer into ADR/ACR |
| Harmon, Kara | 1/7/2021 | 0.6 | Analyze litigation documents from O'Neill to incorporate comments into master litigation tracker |
| Harmon, Kara | 1/7/2021 | 1.2 | Analyze litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Herriman, Jay | 1/7/2021 | 1.4 | Review draft omnibus claim exhibits for March objections |
| Herriman, Jay | 1/7/2021 | 1.8 | Review pension claims to be added to ACR process |
| Herriman, Jay | 1/7/2021 | 0.9 | Review litigation claim case summaries provided by O'Neill Borges |
| Herriman, Jay | 1/7/2021 | 0.4 | Review listing of claims with undeliverable addresses to determine next steps in reconciliation process |
| Herriman, Jay | 1/7/2021 | 0.8 | Review additional support materials from section 330 claimant |
| McNulty, Emmett | 1/7/2021 | 0.7 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/7/2021 | 2.4 | Create AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/7/2021 | 2.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/7/2021 | 0.1 | Prepare claim withdrawal form to be sent to creditor for creditor's signature |
| McNulty, Emmett | 1/7/2021 | 2.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/7/2021 | 1.2 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/7/2021 | 1.7 | Analyze 19 newly filed claims to prepare substantive duplicate objections for April omnibus hearing. |
| Nash, Joseph | 1/7/2021 | 2.6 | Perform triage of 16 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 1/7/2021 | 2.3 | Perform triage of 12 newly filed claims to ensure proper claim classification for further reconciliation. |
| Nash, Joseph | 1/7/2021 | 2.9 | Perform triage of 19 newly filed claims to ensure proper claim classification for further reconciliation. |
| Zeiss, Mark | 1/7/2021 | 2.3 | Revise report of March bondholder Omnibus Exhibits for proper Omnibus Reasons per CUSIP objection target |
| Zeiss, Mark | 1/7/2021 | 2.1 | Draft March hearing non-bondholder Omnibus Exhibits |
| Carter, Richard | 1/8/2021 | 0.8 | Prepare schedule of HR-related claims recently transferred to ACR which contains a basis other than Pension Only in order for the Commonwealth to review. |
| Carter, Richard | 1/8/2021 | 1.7 | Prepare schedule of HR-related claims recently transferred to ACR which contains a basis other than Pension Only in order for the Commonwealth to review. |
| Carter, Richard | 1/8/2021 | 3.1 | Prepare schedule of additional HR-related claims recently transferred to ACR which contains a basis other than Pension Only in order for the Commonwealth to review. |
| DiNatale, Trevor | 1/8/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 1/8/2021 | 2.3 | Perform analysis on proposed substantive duplicate claims for the April omnibus hearing |
| Harmon, Kara | 1/8/2021 | 1.2 | Analyze deficient claims with objection responses to categorize for transfer into ADR/ACR |
| Herriman, Jay | 1/8/2021 | 1.1 | Review non pension related claims being transferred into ACR |
| Herriman, Jay | 1/8/2021 | 0.4 | Review responses from claimants related to satisfied claims |
| McNulty, Emmett | 1/8/2021 | 2.2 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/8/2021 | 2.7 | Generate AP claims reconciliation workbooks for final reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/8/2021 | 1.3 | Review population of 11 creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/8/2021 | 0.8 | Review population of 8 creditor mailing responses to determine the proper categorization into the ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/8/2021 | 1.1 | Analyze deficient claims for inclusion on April omnibus objections |
| Nash, Joseph | 1/8/2021 | 1.6 | Review claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/8/2021 | 1.4 | Prepare summary of claims with updated claimant information / claim detail for review |
| Nash, Joseph | 1/8/2021 | 2.1 | Analyze 24 claims to prepare substantive duplicate objections for the April omnibus hearing. |
| Nash, Joseph | 1/8/2021 | 1.4 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/8/2021 | 2.9 | Review claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/8/2021 | 0.3 | Review claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Zeiss, Mark | 1/8/2021 | 2.6 | Draft March hearing bondholder Omnibus Exhibits |
| Zeiss, Mark | 1/8/2021 | 1.1 | Revise March non-bond Omnibus Exhibits per Proskauer, Prime Clerk comments |
| Zeiss, Mark | 1/8/2021 | 2.8 | Draft Notice of Presentation Exhibits for December Omnibus Exhibits |
| Zeiss, Mark | 1/8/2021 | 0.8 | Revise Notice of Presentation report for mailings undeliverable data per Prime Clerk |
| Carter, Richard | 1/9/2021 | 3.1 | Prepare schedule of 14 HR-related claims recently transferred to ACR which contains a basis other than Pension Only in order for the Commonwealth to review. |
| Harmon, Kara | 1/9/2021 | 0.6 | Prepare analysis of claim amendments for claims already transferred into ACR for discussions with Proskauer |
| Harmon, Kara | 1/9/2021 | 2.6 | Analyze objection responses for satisfied claims to prepare follow up with Commonwealth to obtain payment support |
| Carter, Richard | 1/10/2021 | 2.9 | Prepare detailed analysis of Litigation-related claims currently flagged to be placed in ADR process. |
| Zeiss, Mark | 1/10/2021 | 1.1 | Revise Notice of Presentation Exhibits for December Omnibus Exhibits for Proskauer filing |
| Carter, Richard | 1/11/2021 | 3.1 | Prepare detailed analysis of 22 recently received supplemental responses received from claimants to determine any updates to current claim status. |
| Carter, Richard | 1/11/2021 | 1.8 | Prepare detailed analysis of 11 recently received supplemental responses received from claimants to determine any updates to current claim status. |
| DiNatale, Trevor | 1/11/2021 | 0.6 | Review income tax reconciliation Claim data provided by Dept. of Hacienda |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/11/2021 | 1.1 | Prepare summary report of open items/tasks for upcoming meeting with AAFAF team |
| DiNatale, Trevor | 1/11/2021 | 1.4 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in reconciliation process |
| Harmon, Kara | 1/11/2021 | 0.5 | Analyze creditors drafted on the March omnibus objections per comments from Proskauer |
| Harmon, Kara | 1/11/2021 | 0.8 | Prepare document of unresolved tax claims for follow-up with R. Colon |
| Harmon, Kara | 1/11/2021 | 0.3 | Analyze creditor response to satisfied claim objection to determine next steps for claim resolution |
| Herriman, Jay | 1/11/2021 | 1.2 | Review litigation claim summaries provided by O'Neill Borges |
| Herriman, Jay | 1/11/2021 | 0.9 | Review responses to satisfied claim objections |
| Herriman, Jay | 1/11/2021 | 0.6 | Review miscellaneous claim analysis in prep of call with AAFAF |
| McNulty, Emmett | 1/11/2021 | 1.4 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 1/11/2021 | 1.8 | Review the weekly claims register to validate changes made to existing claims for the week ending 01/15/21 |
| McNulty, Emmett | 1/11/2021 | 2.1 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/11/2021 | 1.1 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/11/2021 | 2.4 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| Nash, Joseph | 1/11/2021 | 2.1 | Review 8 litigation claims to prepare claims for objection or entry into the ADR process. |
| Nash, Joseph | 1/11/2021 | 2.4 | Review 17 litigation claims to prepare claims for objection or entry into the ADR process. |
| Nash, Joseph | 1/11/2021 | 1.2 | Review 4 litigation claims to prepare claims for objection or entry into the ADR process. |
| Nash, Joseph | 1/11/2021 | 2.7 | Review 19 litigation claims to prepare claims for objection or entry into the ADR process. |
| Nash, Joseph | 1/11/2021 | 2.9 | Review 25 litigation claims to prepare claims for objection or entry into the ADR process. |
| Wadzita, Brent | 1/11/2021 | 3.1 | Analyze 17 asserted tax refund claims and prepare satisfied objection language as needed. |
| Wadzita, Brent | 1/11/2021 | 2.8 | Analyze 21 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/11/2021 | 2.4 | Analyze 25 asserted tax refund claims to determine next steps in reconciliation |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/12/2021 | 2.3 | Prepare detailed analysis of 10 recently received supplemental responses received from claimants to determine any updates to current claim status. |
| Carter, Richard | 1/12/2021 | 1.8 | Prepare detailed analysis of 6 recently received supplemental responses received from claimants to determine any updates to current claim status. |
| Carter, Richard | 1/12/2021 | 1.6 | Prepare report of claims requiring additional information from creditors in order to complete reconciliation |
| DiNatale, Trevor | 1/12/2021 | 1.8 | Analyze section 330 tax Claim reconciliation provided by Hacienda to identify potential objection basis |
| DiNatale, Trevor | 1/12/2021 | 2.3 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in reconciliation process |
| Herriman, Jay | 1/12/2021 | 0.7 | Review reconciled tax claims as provided AAFAF to determine next steps in resolution |
| Herriman, Jay | 1/12/2021 | 1.1 | Review Omnibus claim objection responses received from Prime Clerk |
| McNulty, Emmett | 1/12/2021 | 1.6 | Review population of creditor mailing responses to determine the proper categorization into either the ACR or ADR process |
| McNulty, Emmett | 1/12/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/12/2021 | 2.3 | Analyze population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/12/2021 | 2.1 | Prepare modifications to claimant and claim information related to register processing for the week ending 01/15/21 |
| McNulty, Emmett | 1/12/2021 | 1.3 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/12/2021 | 1.8 | Review population of creditor mailing responses to determine the proper categorization into the ACR process |
| Nash, Joseph | 1/12/2021 | 2.1 | Analyze 19 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 1/12/2021 | 2.3 | Analyze 23 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 1/12/2021 | 1.4 | Analyze 9 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Nash, Joseph | 1/12/2021 | 1.8 | Analyze 12 mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Wadzita, Brent | 1/12/2021 | 2.4 | Analyze 28 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/12/2021 | 1.4 | Analyze 7 asserted tax credit claims and prepare no liability objection language as needed. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/12/2021 | 1.9 | Analyze 14 asserted tax refund claims to determine next steps in reconciliation |
| Wadzita, Brent | 1/12/2021 | 1.2 | Analyze 10 asserted tax refund claims to determine next steps in reconciliation |
| Zeiss, Mark | 1/12/2021 | 0.6 | Draft report of March bondholder Omnibus reasons for Prime Clerk for translation |
| Zeiss, Mark | 1/12/2021 | 1.2 | Revise March bondholder objections workbook, exhibits per Proskauer's comments |
| Zeiss, Mark | 1/12/2021 | 1.1 | Revise March non-bondholder workbook, exhibits for Spanish translations |
| Carter, Richard | 1/13/2021 | 1.3 | Prepare detailed analysis of 4 recently received supplemental responses received from claimants to determine any updates to current claim status. |
| Carter, Richard | 1/13/2021 | 1.6 | Prepare documentation for Proskauer review related to weekly ACR reports from claims agent |
| Carter, Richard | 1/13/2021 | 1.1 | Prepare updated ACR Mail schedule based on 1.11.21 ACR report prepared by claims agent. |
| Carter, Richard | 1/13/2021 | 0.4 | Prepare detailed analysis of 1.11.21 ACR report prepared by claims agent. |
| DiNatale, Trevor | 1/13/2021 | 1.3 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in reconciliation process |
| Harmon, Kara | 1/13/2021 | 2.3 | Analyze claimant responses to omnibus objections to determine next steps for claims reconciliation / resolution |
| Harmon, Kara | 1/13/2021 | 0.9 | Continue analysis of litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Herriman, Jay | 1/13/2021 | 1.8 | Review claim objection responses going forward at the Omnibus hearing on 1/14/21 |
| Hertzberg, Julie | 1/13/2021 | 2.2 | Work on settlement strategy for Section 330 claim reconciliation |
| McNulty, Emmett | 1/13/2021 | 1.6 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/13/2021 | 1.9 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/13/2021 | 1.3 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/13/2021 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/13/2021 | 2.1 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/13/2021 | 0.9 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/13/2021 | 2.1 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/13/2021 | 0.8 | Analyze unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/13/2021 | 1.4 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Nash, Joseph | 1/13/2021 | 2.3 | Analyze unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Wadzita, Brent | 1/13/2021 | 1.2 | Analyze 11 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/13/2021 | 2.7 | Analyze 19 asserted tax refund claims and prepare satisfied objection language as needed. |
| Wadzita, Brent | 1/13/2021 | 1.4 | Analyze 9 asserted tax credit claims and prepare no liability objection language as needed. |
| Wadzita, Brent | 1/13/2021 | 2.9 | Analyze 24 asserted tax refund claims to determine next steps in reconciliation |
| Zeiss, Mark | 1/13/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/13/2021 | 0.4 | Review March non-bondholder Omnibus Exhibits per A&M comments |
| Zeiss, Mark | 1/13/2021 | 0.6 | Update claims remaining under objections for proper reconciliation status |
| Zeiss, Mark | 1/13/2021 | 0.6 | Draft report of current workstreams for bondholders, notices of presentation |
| Zeiss, Mark | 1/13/2021 | 1.3 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/13/2021 | 0.7 | Draft memo for Proskauer confirming status of prior March deficient Omnibus Exhibits resolved for no further action |
| Zeiss, Mark | 1/13/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/13/2021 | 1.1 | Draft report of claims remaining under objections for proper reconciliation status |
| Carter, Richard | 1/14/2021 | 1.2 | Prepare updated documentation for Proskauer review related to weekly ACR reports from claims agent per comments received |
| Carter, Richard | 1/14/2021 | 0.4 | Prepare detailed analysis of latest ACR mailing/response tracker for issues needing follow up. |
| Carter, Richard | 1/14/2021 | 1.7 | Prepare updated ACR Response schedule based on 1.11.21 ACR report prepared by claims agent. |
| Carter, Richard | 1/14/2021 | 0.8 | Prepare analysis of documentation provided by claimant in response to unresolved AP claim. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/14/2021 | 2.6 | Perform review of upcoming omnibus objection exhibits |
| DiNatale, Trevor | 1/14/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 1/14/2021 | 1.4 | Prepare summary report of Section 330 Claims to determine next steps in reconciliation process |
| Harmon, Kara | 1/14/2021 | 2.3 | Perform analysis of 11 litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/14/2021 | 0.9 | Perform analysis of 4 litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/14/2021 | 1.3 | Perform analysis of 6 litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Herriman, Jay | 1/14/2021 | 0.2 | Review and provide comments to draft letter to public employee claims being moved into ACR. |
| Herriman, Jay | 1/14/2021 | 1.4 | Review creditor responses received related to insufficient documentation mailings |
| Herriman, Jay | 1/14/2021 | 0.3 | Review litigation claim summaries provided by O'Neill Borges |
| Herriman, Jay | 1/14/2021 | 1.9 | Review reconciliation data related to Section 330 claims |
| Herriman, Jay | 1/14/2021 | 1.1 | Review claims to be included on March Omnibus objections |
| McNulty, Emmett | 1/14/2021 | 1.4 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/14/2021 | 2.4 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/14/2021 | 1.2 | Review population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/14/2021 | 2.1 | Analyze population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/14/2021 | 0.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation |
| McNulty, Emmett | 1/14/2021 | 1.7 | Analyze population of creditor mailing responses to determine the proper claim categorization |
| Nash, Joseph | 1/14/2021 | 0.4 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/14/2021 | 1.1 | Analyze unresolved AP claims to determine next steps for reconciliation. |
| Nash, Joseph | 1/14/2021 | 3.1 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/14/2021 | 1.3 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/14/2021 | 2.2 | Prepare analysis of 19 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Wadzita, Brent | 1/14/2021 | 2.4 | Analyze 27 asserted tax refund claims to determine next steps in reconciliation |
| Wadzita, Brent | 1/14/2021 | 2.1 | Analyze 22 asserted tax credit claims and prepare no liability objection language as needed. |
| Wadzita, Brent | 1/14/2021 | 2.7 | Analyze 18 asserted tax refund claims and prepare satisfied objection language as needed. |
| Wadzita, Brent | 1/14/2021 | 0.9 | Analyze 12 asserted tax refund claims to determine next steps in reconciliation |
| Zeiss, Mark | 1/14/2021 | 1.4 | Revise March bondholder workbook, exhibits for Spanish translations |
| Zeiss, Mark | 1/14/2021 | 1.7 | Revise March bondholder objections workbook, exhibits per Proskauer's comments |
| Carter, Richard | 1/15/2021 | 0.9 | Prepare updated analysis related to the most recent ACR Mailing schedule based on additional review. |
| Carter, Richard | 1/15/2021 | 1.1 | Prepare updated analysis related to the most recent ACR Response schedule based on additional review. |
| Carter, Richard | 1/15/2021 | 2.2 | Prepare report of claims requiring additional information from creditors in order to complete reconciliation |
| DiNatale, Trevor | 1/15/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 1/15/2021 | 2.8 | Perform analysis of 8 litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/15/2021 | 0.8 | Analyze comments from Proskauer related to the March omnibus objection to prepare modifications to certain duplicate claims |
| Harmon, Kara | 1/15/2021 | 0.4 | Analyze potential duplicate claims for inclusion on the April omnibus objections |
| Harmon, Kara | 1/15/2021 | 1.8 | Analyze comments from Proskauer related to objection responses in order to prepare claims for transfer into ADR/ACR |
| Herriman, Jay | 1/15/2021 | 1.1 | Review litigation claim summaries provided by O'Neill Borges |
| Hertzberg, Julie | 1/15/2021 | 2.3 | Review updated summary reports re: ACR and ADR claims |
| McNulty, Emmett | 1/15/2021 | 1.7 | Analyze population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/15/2021 | 2.3 | Analyze population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/15/2021 | 1.4 | Review population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/15/2021 | 1.1 | Analyze deficient claims for inclusion on April omnibus objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/15/2021 | 1.9 | Create AP claims reconciliation workbooks for reconciliation by Puerto Rico Commonwealth identified responsible party |
| McNulty, Emmett | 1/15/2021 | 0.3 | Review population of creditor mailing responses to determine the proper claim categorization |
| Nash, Joseph | 1/15/2021 | 2.9 | Prepare detailed report of unresolved accounts payable claims to discuss with the Commonwealth. |
| Wadzita, Brent | 1/15/2021 | 1.8 | Analyze 21 asserted tax credit claims and prepare no liability objection language as needed. |
| Wadzita, Brent | 1/15/2021 | 2.2 | Analyze 16 asserted tax refund claims and prepare satisfied objection language as needed. |
| Wadzita, Brent | 1/15/2021 | 2.4 | Analyze 26 asserted tax credit claims and prepare no liability objection language as needed. |
| Zeiss, Mark | 1/15/2021 | 0.7 | Review claimant responses over several claims per Proskauer questions for Feb 1 satellite hearing |
| Zeiss, Mark | 1/15/2021 | 1.6 | Revise March Bondholder workbook, exhibits per Proskauer comments |
| Zeiss, Mark | 1/15/2021 | 0.6 | Draft memo for Proskauer recommending options for handling claimant responses for Feb 1 satellite hearing |
| Zeiss, Mark | 1/15/2021 | 1.8 | Review bondholder objections, providing comments to Proskauer |
| Zeiss, Mark | 1/15/2021 | 0.6 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/15/2021 | 0.7 | Draft report identifying responses for January Omnibus Exhibit Claimant Responses |
| Carter, Richard | 1/16/2021 | 1.8 | Prepare analysis of newly created claim reconciliation workbooks to be sent to the Commonwealth. |
| Harmon, Kara | 1/16/2021 | 0.8 | Analyze creditor response to supplemental outreach to prepare claims for a deficient response objection / categorize into ACR |
| Harmon, Kara | 1/16/2021 | 1.2 | Analyze duplicate claims for inclusion on the April omnibus objections |
| Harmon, Kara | 1/16/2021 | 0.4 | Analyze newly filed claims to categorize for further reconciliation or flag for supplemental mailing |
| Harmon, Kara | 1/16/2021 | 1.9 | Analyze new supplemental outreach responses to categorize claims for further reconciliation |
| Harmon, Kara | 1/16/2021 | 0.4 | Analyze comments from Proskauer related to the March omnibus objection to prepare modifications to certain duplicate claims |
| Harmon, Kara | 1/16/2021 | 0.6 | Analyze duplicate claims for inclusion on the April omnibus objections |
| DiNatale, Trevor | 1/17/2021 | 2.2 | Analyze objection response mailings to determine proper ACR/ADR classification |

*Page 100 of 151*

*Exhibit E*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2020 through January 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/17/2021 | 2.7 | Review Claims identified as duplicates for upcoming omnibus objections |
| DiNatale, Trevor | 1/18/2021 | 1.4 | Perform review Claims identified as duplicates for upcoming omnibus objections |
| DiNatale, Trevor | 1/18/2021 | 2.3 | Review objection response mailings to determine proper ACR/ADR classification |
| Harmon, Kara | 1/18/2021 | 1.7 | Analyze duplicate claims for inclusion on the April omnibus objections |
| Harmon, Kara | 1/18/2021 | 0.7 | Analyze objections responses for the notice of presentment re: transfers into ACR/ADR |
| Herriman, Jay | 1/18/2021 | 0.8 | Review claim objection responses from L. Stafford in prep of February hearing |
| McNulty, Emmett | 1/18/2021 | 2.6 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 1/18/2021 | 1.1 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/18/2021 | 1.4 | Analyze 9 asserted tax refund claims and prepare satisfied objection language as needed. |
| Wadzita, Brent | 1/18/2021 | 2.9 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Carter, Richard | 1/19/2021 | 3.1 | Prepare analysis of unresolved claims requiring additional information from the Commonwealth. |
| Carter, Richard | 1/19/2021 | 0.9 | Prepare detailed analysis of documentation required by claimant relating to unresolved claims. |
| Carter, Richard | 1/19/2021 | 2.4 | Prepare detailed analysis of claim reconciliation workbooks which were to be created in order to be sent to the Commonwealth |
| Collier, Laura | 1/19/2021 | 1.6 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| DiNatale, Trevor | 1/19/2021 | 1.1 | Perform updates to March omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 1/19/2021 | 1.6 | Perform review Claims identified as duplicates for upcoming omnibus objections |
| DiNatale, Trevor | 1/19/2021 | 1.3 | Analyze Claims identified as litigation to determine proper ACR/ADR categorization |
| DiNatale, Trevor | 1/19/2021 | 0.6 | Review ACR Status draft report for upcoming filing |
| Harmon, Kara | 1/19/2021 | 2.3 | Analyze new litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/19/2021 | 0.8 | Analyze objection responses to categorize for ADR/ACR or prepare comments for counsel related to response |

<div align="right">*Exhibit E*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/19/2021 | 2.1 | Review exact duplicate claims to be included on March Omnibus objections |
| Herriman, Jay | 1/19/2021 | 1.8 | Review of substantive duplicate claims in prep of placing on upcoming omnibus objection |
| Herriman, Jay | 1/19/2021 | 1.9 | Review PPS rate and annual certification materials related to Section 330 claimant |
| McNulty, Emmett | 1/19/2021 | 2.4 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/19/2021 | 0.7 | Review HR related claims in preparation of next ACR transfer |
| McNulty, Emmett | 1/19/2021 | 2.1 | Prepare modifications to claimant and claim information related to register processing for the week ending  01/22/21 |
| McNulty, Emmett | 1/19/2021 | 0.9 | Create AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 1/19/2021 | 1.1 | Review the weekly claims register to validate changes made to existing claims for the week ending 01/22/21 |
| McNulty, Emmett | 1/19/2021 | 1.9 | Analyze population of creditor supplemental outreach responses to determine the proper categorization into the ACR process |
| Nash, Joseph | 1/19/2021 | 1.8 | Prepare analysis of 14 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/19/2021 | 3.2 | Review 21 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/19/2021 | 2.6 | Analyze unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Wadzita, Brent | 1/19/2021 | 2.4 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/19/2021 | 2.7 | Analyze 22 asserted tax credit claims and prepare no liability objection language as needed. |
| Wadzita, Brent | 1/19/2021 | 3.1 | Analyze 26 asserted tax credit claims and prepare no liability objection language as needed. |
| Zeiss, Mark | 1/19/2021 | 2.3 | Revise February Satellite hearings Omnibus exhibits report for final list of claimant responses to be heard |
| Zeiss, Mark | 1/19/2021 | 1.2 | Revise ADR transfers report for claims on Omnibus Exhibits not requiring hearings per team ADR review of claims, responses |
| Zeiss, Mark | 1/19/2021 | 0.8 | Draft report for Prime Clerk for November Satellite Hearings Ordered Omnibus Exhibits |
| Zeiss, Mark | 1/19/2021 | 2.1 | Revise January Satellite hearings Omnibus exhibits report for final list of claimant responses to be heard |
| Carter, Richard | 1/20/2021 | 1.9 | Prepare analysis of additional unresolved claims requiring additional information from the Commonwealth. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/20/2021 | 0.9 | Prepare finalized analysis of the most recent ACR Mailing/Response schedule from the report prepared by Epiq. |
| Collier, Laura | 1/20/2021 | 2.9 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/20/2021 | 3.1 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/20/2021 | 1.8 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| DiNatale, Trevor | 1/20/2021 | 0.8 | Review ACR Status draft report for upcoming filing |
| Harmon, Kara | 1/20/2021 | 2.1 | Analyze litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/20/2021 | 2.8 | Perform analysis of litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Herriman, Jay | 1/20/2021 | 1.1 | Review litigation data provided by O'Neill to determine claims appropriate for entry into ADR |
| Herriman, Jay | 1/20/2021 | 1.6 | Update Section 330 claim analysis based on updated PPS and annual certification materials |
| Herriman, Jay | 1/20/2021 | 0.6 | Review claim objections provided by Prime Clerk |
| Hertzberg, Julie | 1/20/2021 | 1.1 | Provide comments on updated Section 330 claim analysis based on updated PPS and annual certification materials |
| McNulty, Emmett | 1/20/2021 | 1.6 | Prepare AP claims reconciliation workbooks for reconciliation by Commonwealth identified responsible party |
| McNulty, Emmett | 1/20/2021 | 1.4 | Review population of creditor mailing responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/20/2021 | 2.3 | Review population of creditor supplemental outreach responses to determine the proper categorization into the ACR process |
| McNulty, Emmett | 1/20/2021 | 1.9 | Review population of creditor mailing responses to determine the proper categorization into the ACR or ADR process |
| McNulty, Emmett | 1/20/2021 | 2.1 | Analyze population of creditor supplemental outreach responses to determine the proper categorization into the ACR process |
| Nash, Joseph | 1/20/2021 | 1.1 | Review 12 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/20/2021 | 2.1 | Review 18 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/20/2021 | 2.7 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Wadzita, Brent | 1/20/2021 | 2.7 | Analyze new supplemental outreach responses to categorize previously deficient claims for reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/20/2021 | 1.4 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Wadzita, Brent | 1/20/2021 | 0.9 | Analyze asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/20/2021 | 0.8 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Zeiss, Mark | 1/20/2021 | 1.2 | Draft memo to Proskauer re: exhibits for Jan 14 Satellite Hearing ordered Omnis based on revised review of responses, scheduling of some claims for February Satellite hearings |
| Zeiss, Mark | 1/20/2021 | 1.9 | Revise March Bondholder Omnibus Exhibits per Proskauer comments |
| Zeiss, Mark | 1/20/2021 | 1.7 | Revise March Non-Bondholder Omnis including final Spanish Exhibit versions |
| Zeiss, Mark | 1/20/2021 | 2.1 | Draft workbook, exhibits for Jan 14 Satellite Hearing ordered Omnis provided revised list of claims heard |
| Zeiss, Mark | 1/20/2021 | 0.8 | Draft Nov Satellite hearings claims Order report per Prime Clerk request for March Deficient Omnis Ordered |
| Zeiss, Mark | 1/20/2021 | 0.9 | Draft memo to Proskauer re: informative motion per Jan 14 Satellite Hearing including CUSIP chart for claim, claim responses, similarly filed claims |
| Carter, Richard | 1/21/2021 | 2.2 | Prepare detailed analysis of additional unresolved claims requiring additional information from the Commonwealth. |
| Carter, Richard | 1/21/2021 | 1.1 | Prepare flowchart documenting ACR process to assist with ACR Report reconciliation process. |
| Carter, Richard | 1/21/2021 | 0.8 | Prepare analysis of latest ACR Ballot report prepared by Prime Clerk for differences from previous report. |
| Collier, Laura | 1/21/2021 | 3.1 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Collier, Laura | 1/21/2021 | 2.8 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/21/2021 | 1.4 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| DiNatale, Trevor | 1/21/2021 | 2.1 | Analyze litigation Claim reconciliation detail provided by local counsel to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/21/2021 | 1.1 | Prepare ACR transfer exhibits for upcoming filing |
| DiNatale, Trevor | 1/21/2021 | 0.3 | Prepare ADR transfer exhibits for upcoming filing |
| DiNatale, Trevor | 1/21/2021 | 0.7 | Analyze Section 330 visit data to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/21/2021 | 1.8 | Prepare updated claim summary report highlighting Claim reconciliation detail for Claims not eligible for ACR/ADR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/21/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Harmon, Kara | 1/21/2021 | 1.3 | Analyze objections responses for the notice of presentment re: transfers into ACR/ADR |
| Harmon, Kara | 1/21/2021 | 0.4 | Analyze newly filed claims to categorize for further reconciliation or flag for supplemental mailing |
| Harmon, Kara | 1/21/2021 | 0.9 | Review new objection responses to provide guidance to Proskauer related to ADR transfer |
| Harmon, Kara | 1/21/2021 | 0.6 | Prepare exhibits for ADR/ACR transfer related to claim responses for deficient objections |
| Herriman, Jay | 1/21/2021 | 2.3 | Review draft claims Omnibus objections with associated declarations |
| Herriman, Jay | 1/21/2021 | 1.1 | Review claims being transferred from Omnibus objections into ACR Process |
| Herriman, Jay | 1/21/2021 | 3.1 | Review visit and utilization data for 2016 as provided by ASES/PPS office related to Section 330 Claims |
| Herriman, Jay | 1/21/2021 | 0.9 | Review ACR status report provided by Prime Clerk |
| Herriman, Jay | 1/21/2021 | 0.2 | Prepare and send updates to Claims Omnibus objections and declarations |
| McNulty, Emmett | 1/21/2021 | 2.8 | Continue review the weekly claims register to validate changes made to existing claims for the week ending 01/22/21 |
| McNulty, Emmett | 1/21/2021 | 1.6 | Review HR related claims in preparation of next ACR transfer |
| McNulty, Emmett | 1/21/2021 | 2.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| McNulty, Emmett | 1/21/2021 | 3.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| McNulty, Emmett | 1/21/2021 | 1.1 | Analyze weekly claims register to process newly filed claims |
| Nash, Joseph | 1/21/2021 | 2.8 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/21/2021 | 2.4 | Prepare analysis of 11 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/21/2021 | 1.4 | Review HR related claims in preparation of next ACR transfer |
| Nash, Joseph | 1/21/2021 | 2.6 | Perform triage of 19 newly filed claims to ensure proper claim classification for further reconciliation. |
| Wadzita, Brent | 1/21/2021 | 1.2 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |
| Wadzita, Brent | 1/21/2021 | 2.1 | Analyze 19 asserted tax refund claims and prepare satisfied objection language as needed. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/21/2021 | 1.4 | Analyze reconciliation data and information provided by Department of Treasury to identify remaining tax claims requiring review |
| Wadzita, Brent | 1/21/2021 | 2.3 | Analyze asserted tax refund and tax credit claims for further classification into the ACR process |
| Wadzita, Brent | 1/21/2021 | 2.6 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 1/21/2021 | 2.8 | Draft list of ACR, ADR transfers for claims for the February Satellite hearings reviewing claims basis, claimant responses |
| Zeiss, Mark | 1/21/2021 | 2.7 | Update claims reconciliation status per Prime Clerk weekly claims register report resolving issues with claimants, claims, claim amounts, transfers |
| Zeiss, Mark | 1/21/2021 | 1.6 | Revise March Bondholder Omnibus Exhibits for updated claims reasons, accompanying Spanish translations, removal of claims |
| Carter, Richard | 1/22/2021 | 1.1 | Prepare analysis of latest ACR Ballot report prepared by Prime Clerk for differences from previous report. |
| Carter, Richard | 1/22/2021 | 2.4 | Prepare detailed analysis of unresolved claims requiring additional information from the Commonwealth. |
| Carter, Richard | 1/22/2021 | 2.1 | Prepare analysis of documentation required by claimant relating to unresolved claims. |
| Carter, Richard | 1/22/2021 | 1.4 | Prepare detailed analysis of current waterfall claim flags related to claims which have been transferred to the ACR process. |
| Collier, Laura | 1/22/2021 | 1.6 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Collier, Laura | 1/22/2021 | 2.9 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/22/2021 | 2.7 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| Harmon, Kara | 1/22/2021 | 1.3 | Analyze omnibus objection orders to prepare updated summary report related to total claims resolved |
| Harmon, Kara | 1/22/2021 | 0.6 | Perform review of omnibus objection orders to prepare updated claims summary |
| Harmon, Kara | 1/22/2021 | 0.4 | Analyze documentation related to objection response provided by AAFAF |
| Harmon, Kara | 1/22/2021 | 0.9 | Prepare modifications to claim summary reporting per requests from Proskauer |
| Harmon, Kara | 1/22/2021 | 2.3 | Prepare summary of claims reconciliation progress for four Debtors per discussion with Proskauer |
| Herriman, Jay | 1/22/2021 | 1.1 | Review updated analysis related to Section 330 claimant |

*Exhibit E*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***October 1, 2020 through January 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/22/2021 | 0.9 | Review updated Omnibus objections and declarations prior to filing |
| Herriman, Jay | 1/22/2021 | 1.1 | Prepare claim reconciliation analysis as requested by Proskauer |
| Herriman, Jay | 1/22/2021 | 0.6 | Review supplemental outreach status report |
| Hertzberg, Julie | 1/22/2021 | 2.8 | Review claims status by class and high dollar claim summary |
| McNulty, Emmett | 1/22/2021 | 0.9 | Review HR related claims in preparation of next ACR transfer |
| McNulty, Emmett | 1/22/2021 | 1.9 | Review HR related claims in preparation of next ACR transfer |
| McNulty, Emmett | 1/22/2021 | 0.4 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/22/2021 | 2.1 | Prepare April omnibus objections summary for internal review |
| McNulty, Emmett | 1/22/2021 | 1.3 | Review population of creditor mailing responses to determine the proper categorization into the ACR process |
| Nash, Joseph | 1/22/2021 | 1.8 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/22/2021 | 2.6 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/22/2021 | 3.2 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Wadzita, Brent | 1/22/2021 | 1.1 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/22/2021 | 1.4 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/22/2021 | 1.9 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/22/2021 | 0.9 | Perform triage on newly filed claims to ensure proper claim classification for further reconciliation |
| Zeiss, Mark | 1/22/2021 | 1.4 | Review Proskauer questions re: current claims waterfall report, requested changes to reporting around outstanding claims on Omnibus Objections |
| Zeiss, Mark | 1/22/2021 | 0.8 | Revise March Bondholder Omnibus Exhibits for final filing |
| Zeiss, Mark | 1/22/2021 | 1.9 | Review list of recently Ordered Omnis to expunge from November Satellite hearings for forward looking updates anticipating Prime Clerk register changes |
| Zeiss, Mark | 1/22/2021 | 1.2 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/22/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/22/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Harmon, Kara | 1/23/2021 | 0.6 | Prepare analysis of new supplemental outreach responses for review by A&M team |
| Harmon, Kara | 1/23/2021 | 1.9 | Prepare updated (all Debtor) claims summary report to highlight claims reconciliation progress and outstanding claims for court status report |
| Herriman, Jay | 1/23/2021 | 1.1 | Review updated claims analysis needed for Omnibus hearing status report |
| Zeiss, Mark | 1/23/2021 | 1.6 | Revise claim waterfall reconciliation report Omnibus objection categories, related notes per Proskauer request |
| Zeiss, Mark | 1/23/2021 | 2.8 | Revise claim waterfall reconciliation report for recently Ordered Omnis to Expunge, recently filed Omnis for forward-looking updates per Proskauer request |
| Harmon, Kara | 1/24/2021 | 0.4 | Prepare weekly waterfall summary reports, by Debtor, to highlight claims reconciliation progress |
| Carter, Richard | 1/25/2021 | 1.7 | Prepare updated ACR Mail schedule based on 1.22.21 ACR report prepared by claims agent. |
| Carter, Richard | 1/25/2021 | 0.8 | Prepare schedule of claims transferred to ACR which have not received a Pension Letter. |
| Carter, Richard | 1/25/2021 | 0.6 | Prepare detailed analysis of ACR response mailing URLs from most recent ACR Response report. |
| Carter, Richard | 1/25/2021 | 0.4 | Prepare analysis of latest ACR Ballot report prepared by Prime Clerk for differences from previous report. |
| Carter, Richard | 1/25/2021 | 1.3 | Prepare updated master tracker of claims transferred to the ACR process based on most recent notice. |
| Carter, Richard | 1/25/2021 | 1.1 | Prepare updated ACR Response schedule based on 1.22.21 ACR report prepared by claims agent. |
| Collier, Laura | 1/25/2021 | 3.1 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/25/2021 | 2.8 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Collier, Laura | 1/25/2021 | 1.7 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Harmon, Kara | 1/25/2021 | 0.4 | Analyze claim data related to objection responses in order to determine next steps for claims reconciliation |
| Harmon, Kara | 1/25/2021 | 0.6 | Review supplemental outreach response from O'Neill to provide Proskauer with response related to objection and next steps for claim |
| Harmon, Kara | 1/25/2021 | 1.3 | Prepare analysis of non-pension claims in ACR for inclusion in public employee mailing to initiate claims reconciliation |

*Exhibit E*

<table>
<tr><td>*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*October 1, 2020 through January 31, 2021*</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/25/2021 | 2.2 | Analyze objections responses for the notice of presentment re: transfers into ACR/ADR |
| Herriman, Jay | 1/25/2021 | 1.3 | Review miscellaneous HR related claims to determine if appropriate to add to ACR process |
| Herriman, Jay | 1/25/2021 | 0.5 | Perform updates to claims waterfall summary report prior to sending to AAFAF and counsel |
| McNulty, Emmett | 1/25/2021 | 1.7 | Analyze weekly claims register to process newly filed claims |
| McNulty, Emmett | 1/25/2021 | 2.1 | Continue review the weekly claims register to validate changes made to existing claims for the week ending 01/29/21 |
| McNulty, Emmett | 1/25/2021 | 0.6 | Analyze deficient claims for inclusion on April omnibus objections |
| McNulty, Emmett | 1/25/2021 | 2.4 | Prepare omnibus objections tracker for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/25/2021 | 2.7 | Generate objections tracker for the April Omnibus Hearing for internal review |
| Nash, Joseph | 1/25/2021 | 1.6 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/25/2021 | 1.1 | Prepare analysis of 7 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/25/2021 | 1.9 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/25/2021 | 2.9 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Wadzita, Brent | 1/25/2021 | 0.6 | Analyze 6 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/25/2021 | 1.7 | Analyze 16 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/25/2021 | 1.1 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/25/2021 | 0.9 | Analyze upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 1/25/2021 | 2.2 | Analyze supplemental mailing responses for deficient claims to further categorize claims for inclusion in ADR/ACR processes |
| Wadzita, Brent | 1/25/2021 | 1.4 | Analyze supplemental mailing responses for deficient claims to further categorize claims for inclusion in ADR/ACR processes |
| Zeiss, Mark | 1/25/2021 | 1.2 | Review claims for undeliverable mailings for proper reconciliation, claims objection process |
| Zeiss, Mark | 1/25/2021 | 1.3 | Draft report of claims proposed on ACR/ADR transfers without full subcategorization necessary for such claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/25/2021 | 1.1 | Draft memo to Proskauer re: claimant response to claim on deficient objection from December 2019 and similarly situated claims |
| Zeiss, Mark | 1/25/2021 | 1.6 | Analyze claims contained on deficient objections from December 2019 - December 2020 to process for expungement |
| Zeiss, Mark | 1/25/2021 | 2.1 | Revise claims reconciliation for recently ordered notices of presentation, confirming claims left to Order similarly due to necessity of the satellite hearings for claims responses |
| Carter, Richard | 1/26/2021 | 0.3 | Prepare schedule of claims transferred to ACR which have not received a Pension Letter. |
| Carter, Richard | 1/26/2021 | 2.4 | Prepare detailed analysis of 8 unresolved AP claims where additional support is required from claimants in order to create a claim reconciliation workbook. |
| Collier, Laura | 1/26/2021 | 2.4 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Collier, Laura | 1/26/2021 | 2.9 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/26/2021 | 2.7 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Harmon, Kara | 1/26/2021 | 0.8 | Analyze claims transferred to ACR (non-pension) to prepare workbook for discussion with AAFAF |
| Harmon, Kara | 1/26/2021 | 1.4 | Finalize analysis of claims drafted for the April omnibus objections |
| Herriman, Jay | 1/26/2021 | 1.2 | Review public employee claims transferred into ACR. |
| Herriman, Jay | 1/26/2021 | 0.3 | Review draft Omni objection orders for Omni's 171 & 250 |
| Herriman, Jay | 1/26/2021 | 0.8 | Review tax refund claim reconciliation data provided by the Treasury department |
| McNulty, Emmett | 1/26/2021 | 1.4 | Review the weekly claims register to validate changes made to existing claims for the week ending 01/29/21 |
| McNulty, Emmett | 1/26/2021 | 0.3 | Review weekly claims register to review newly filed claims for the week ending 01/29/21 |
| McNulty, Emmett | 1/26/2021 | 2.4 | Prepare objections summary for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/26/2021 | 1.9 | Analyze exact duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/26/2021 | 1.1 | Prepare objections summary for April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/26/2021 | 1.6 | Prepare omnibus objections tracker for the April Omnibus Hearing for internal review |
| Nash, Joseph | 1/26/2021 | 2.9 | Prepare analysis of 16 AP Claims to discuss next steps for reconciliation with the Commonwealth. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/26/2021 | 1.2 | Review 9 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/26/2021 | 2.3 | Prepare analysis of 13 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/26/2021 | 1.2 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Wadzita, Brent | 1/26/2021 | 2.7 | Analyze 21 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/26/2021 | 2.1 | Analyze 18 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/26/2021 | 1.7 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Zeiss, Mark | 1/26/2021 | 2.8 | Draft report of claims on Omnibus Exhibits through October hearings with notices of presentation for final orders not requiring satellite hearings |
| Zeiss, Mark | 1/26/2021 | 1.1 | Draft notices of presentation for Omni 250 per Proskauer request |
| Zeiss, Mark | 1/26/2021 | 1.8 | Draft report of claims on Omnibus Exhibits through October hearings with notices of presentation for final orders after February Satellite hearing |
| Zeiss, Mark | 1/26/2021 | 0.4 | Revise notice of presentation for Omni 171 per Proskauer request |
| Zeiss, Mark | 1/26/2021 | 0.8 | Review and recategorize bondholder claims still active, withdrawn from objections |
| Carter, Richard | 1/27/2021 | 0.4 | Update current ACR Master tracker per claimant response mailings and correspondence |
| Carter, Richard | 1/27/2021 | 3.1 | Prepare detailed analysis of unresolved AP claims where additional support is required from claimants in order to create a claim reconciliation workbook. |
| Carter, Richard | 1/27/2021 | 0.1 | Prepare schedule of ACR claimants related to Public Employee claims in order for noticing agent to send letters relating to their claims. |
| Collier, Laura | 1/27/2021 | 3.1 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| Collier, Laura | 1/27/2021 | 1.9 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/27/2021 | 2.8 | Analyze litigation Claims to capture key data points and log to master litigation tracker |
| DiNatale, Trevor | 1/27/2021 | 3.1 | Prepare updated Claim summary report highlighting reconciliation progress for Proskauer review |
| DiNatale, Trevor | 1/27/2021 | 1.1 | Analyze treasury related Claim detail to determine next steps in reconciliation process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/27/2021 | 3.2 | Prepare analysis of litigation claims for discussions related to plan convenience class |
| Harmon, Kara | 1/27/2021 | 1.6 | Analyze litigation documents from O'Neill in order to transfer claims to ADR / prepare for objection |
| Harmon, Kara | 1/27/2021 | 0.6 | Prepare modifications to convenience class analysis to incorporate updates duplicate claims related to class action cases |
| Harmon, Kara | 1/27/2021 | 1.2 | Prepare presentation of claims reconciliation including convenience class analysis for discussions with Proskauer in advance of meetings with Committee |
| Harmon, Kara | 1/27/2021 | 0.9 | Analyze material litigation to prepare claim comments as it relates to recovery values for call with Proskauer team |
| Harmon, Kara | 1/27/2021 | 2.3 | Prepare analysis of AP claims for discussions related to plan convenience class |
| Herriman, Jay | 1/27/2021 | 1.9 | Review reports / orders from the special master related to Section 330 claims and litigation |
| Herriman, Jay | 1/27/2021 | 2.1 | Review visit / PPS data sent by M. Martinez related to section 330 claims |
| Herriman, Jay | 1/27/2021 | 0.6 | Create draft claims reconciliation status deck as requested by Proskauer |
| Hertzberg, Julie | 1/27/2021 | 1.4 | Review reports / orders from the special master related to Section 330 claims and litigation |
| McNulty, Emmett | 1/27/2021 | 2.3 | Prepare omnibus objections tracker for the April Omnibus Hearing for further review |
| McNulty, Emmett | 1/27/2021 | 1.9 | Analyze duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/27/2021 | 1.1 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection |
| McNulty, Emmett | 1/27/2021 | 1.3 | Analyze population of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/27/2021 | 2.1 | Review duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/27/2021 | 2.3 | Review population of objections claims to prepare substantive duplicate objections for the April omnibus hearing |
| Nash, Joseph | 1/27/2021 | 1.6 | Analyze HR related claims with supplemental outreach mailings to determine next steps for ACR process or objection |
| Nash, Joseph | 1/27/2021 | 2.8 | Analyze 19 substantive duplicate claims to prepare them for the April omnibus hearing. |
| Nash, Joseph | 1/27/2021 | 1.9 | Analyze 21 claims for the April omnibus hearing to prepare substantive duplicate objections. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 1/27/2021 | 2.1 | Review 15 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Wadzita, Brent | 1/27/2021 | 1.3 | Analyze 12 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/27/2021 | 0.6 | Analyze upcoming omnibus objection tracker for internal and Proskauer reviews |
| Wadzita, Brent | 1/27/2021 | 0.4 | Analyze asserted litigation claims supplemental mailing responses to determine proper categorization for entry into ADR |
| Wadzita, Brent | 1/27/2021 | 2.8 | Analyze asserted tax return claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/27/2021 | 2.1 | Analyze 16 asserted tax refund claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/27/2021 | 1.6 | Analyze 11 asserted tax claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 1/27/2021 | 1.1 | Draft report of claimant responses requiring review for Notice of Presentment exhibits |
| Zeiss, Mark | 1/27/2021 | 0.8 | Review Prime Clerk mailing responses report for claimant responses for claims on Notice of Presentation exhibits |
| Zeiss, Mark | 1/27/2021 | 0.7 | Analyze claims report to prepare list of recently expunged claims for review |
| Zeiss, Mark | 1/27/2021 | 2.2 | Draft report of bondholder claims with clear list of bond CUSIPs and related amounts for potential objection for March Omnibus Exhibits |
| Zeiss, Mark | 1/27/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims on Notice of Presentation exhibits |
| Carter, Richard | 1/28/2021 | 1.9 | Prepare detailed synopsis for 11 legal-related claims per request from counsel. |
| Carter, Richard | 1/28/2021 | 2.6 | Prepare detailed analysis of court cases within 2 legal-related claim containing 772 separate court cases referenced. |
| Carter, Richard | 1/28/2021 | 1.1 | Prepare updated ACR Mail schedule based on 1.25.21 ACR report prepared by claims agent. |
| Carter, Richard | 1/28/2021 | 0.9 | Prepare updated ACR Response schedule based on 1.25.21 ACR report prepared by claims agent. |
| Collier, Laura | 1/28/2021 | 3.1 | Perform review of litigation related Claim support to determine proper asserted case and basis for liability |
| Collier, Laura | 1/28/2021 | 2.9 | Analyze litigation related Claim support to determine proper asserted case and basis for liability |
| DiNatale, Trevor | 1/28/2021 | 1.1 | Review arbitration related Claims to determine next steps in reconciliation process |

*Exhibit E*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *October 1, 2020 through January 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| DiNatale, Trevor | 1/28/2021 | 2.9 | Prepare claims summary report highlighting unsecured Claims reconciliation detail for Proskauer and UCC |
| DiNatale, Trevor | 1/28/2021 | 1.3 | Review contract and lease related Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/28/2021 | 1.6 | Review treasury related Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 1/28/2021 | 1.8 | Update summary report of unresolved unsecured Claim detail for UCC review |
| Harmon, Kara | 1/28/2021 | 2.3 | Analyze litigation judgements to prepare comments for Proskauer |
| Harmon, Kara | 1/28/2021 | 0.8 | Finalize master litigation file for Proskauer review highlighting case groups and potential tort claims |
| Harmon, Kara | 1/28/2021 | 1.4 | Analyze litigation claims to identify master claims / claim classes filed for class action suits for discussions with Proskauer |
| Harmon, Kara | 1/28/2021 | 1.9 | Analyze litigation documents to prepare analysis on potential tort claims for Proskauer review |
| Herriman, Jay | 1/28/2021 | 0.9 | Create draft claims reconciliation status deck as requested by Proskauer |
| Herriman, Jay | 1/28/2021 | 1.8 | Review visit / population / capitation data provided by the PRDOJ related to Section 330 Claims |
| McNulty, Emmett | 1/28/2021 | 1.2 | Review population of 11 claims to create internal claim synopses for further review |
| McNulty, Emmett | 1/28/2021 | 2.3 | Review population of creditor mailing responses to determine the proper claim categorization |
| McNulty, Emmett | 1/28/2021 | 2.6 | Review population of claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/28/2021 | 2.9 | Prepare objections tracker for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/28/2021 | 1.9 | Review population of creditor mailing responses to determine the proper claim categorization |
| Nash, Joseph | 1/28/2021 | 1.8 | Review claims marked for ADR/ACR to create a detailed summary report for further reconciliation. |
| Nash, Joseph | 1/28/2021 | 2.4 | Review 19 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/28/2021 | 2.9 | Review 22 claimant responses to deficient omnibus objections in order to move claims into ADR/ACR. |
| Nash, Joseph | 1/28/2021 | 1.2 | Review HR related claims in preparation of next ACR transfer |
| Wadzita, Brent | 1/28/2021 | 1.4 | Analyze certain claims not currently categorized for ADR or ACR to identify liabilities asserted in claim for further review by Commonwealth agencies |

*Page 114 of 151*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

### Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/28/2021 | 1.9 | Analyze 23 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/28/2021 | 0.9 | Analyze asserted litigation claims supplemental mailing responses to determine proper categorization for entry into ADR |
| Wadzita, Brent | 1/28/2021 | 0.7 | Analyze 3 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/28/2021 | 2.1 | Analyze supplemental mailing responses to update claim categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2021 | 1.6 | Analyze 8 asserted HR claims supplemental mailing responses to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 1/28/2021 | 1.6 | Review miscellaneous type claims providing full synopsis for reporting, reconciliation |
| Zeiss, Mark | 1/28/2021 | 0.4 | Draft report of claimants with responses scheduled to be heard at the Feb satellite hearing |
| Zeiss, Mark | 1/28/2021 | 2.7 | Review bondholder claims for potential objections for upcoming March Omnibus exhibits |
| DiNatale, Trevor | 1/29/2021 | 2.4 | Update summary report of unresolved unsecured Claim detail for UCC review |
| DiNatale, Trevor | 1/29/2021 | 1.6 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 1/29/2021 | 1.8 | Analyze municipality and federal government Claims to determine next steps in reconciliation process |
| Harmon, Kara | 1/29/2021 | 2.2 | Analyze AAFAF/Department of Treasury comments for unresolved asserted tax claims to prepare claims for objection / follow up |
| Harmon, Kara | 1/29/2021 | 1.1 | Prepare analysis of new supplemental outreach responses for review by A&M team |
| Harmon, Kara | 1/29/2021 | 0.6 | Analyze Proskauer comments related to tort litigation to prepare updates to presentation for unsecured committee |
| Harmon, Kara | 1/29/2021 | 0.9 | Prepare modifications to convenience class analysis to incorporate updates in claim value for identified tort claims from Proskauer analysis |
| Herriman, Jay | 1/29/2021 | 2.1 | Review miscellaneous government claims to determine proper placement in claims reconciliation deck |
| Herriman, Jay | 1/29/2021 | 1.6 | Prepare analysis of governmental claims to send to AAFAF for review |
| Herriman, Jay | 1/29/2021 | 0.6 | Review claims asserting liabilities related to the GDB to determine treatment |
| Herriman, Jay | 1/29/2021 | 0.3 | Review draft claims reconciliation status deck in prep of call with Proskauer |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/29/2021 | 2.8 | Review visit data related to Section 330 medical centers provided by MCO's |
| Hertzberg, Julie | 1/29/2021 | 0.7 | Review draft claims reconciliation status deck in prep of call with Proskauer |
| McNulty, Emmett | 1/29/2021 | 1.2 | Review population of duplicate claims to prepare substantive duplicate objections for the April omnibus hearing |
| McNulty, Emmett | 1/29/2021 | 1.9 | Prepare objections tracker for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/29/2021 | 1.6 | Prepare objections summary for the April Omnibus Hearing for internal review |
| McNulty, Emmett | 1/29/2021 | 0.4 | Prepare omnibus objections tracker for the April Omnibus Hearing for further internal review |
| McNulty, Emmett | 1/29/2021 | 2.1 | Prepare objections tracker for April Omnibus Hearing for internal review |
| Nash, Joseph | 1/29/2021 | 2.8 | Prepare analysis of 21 AP Claims to discuss next steps for reconciliation with the Commonwealth. |
| Nash, Joseph | 1/29/2021 | 3.1 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Nash, Joseph | 1/29/2021 | 1.4 | Prepare analysis of unresolved AP claims to outline deficient support needed to complete further reconciliation of claims. |
| Wadzita, Brent | 1/29/2021 | 1.3 | Analyze 6 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Wadzita, Brent | 1/29/2021 | 2.1 | Analyze asserted tax claims to identify required information to be requested from Department of Treasury |
| Wadzita, Brent | 1/29/2021 | 2.9 | Analyze 14 asserted tax credit claims and information provided by Department of Treasury to determine next steps in reconciliation |
| Zeiss, Mark | 1/29/2021 | 1.2 | Draft report of proposed deficient bondholder claims per prior objections for single type of bond claims like GDB, COFINA, duplicate |
| Zeiss, Mark | 1/29/2021 | 1.6 | Draft report of proposed deficient bondholder claims per prior objections for mutual funds, deficient |
| DiNatale, Trevor | 1/31/2021 | 1.9 | Review litigation information provided by local counsel to determine next steps for Claim objection process |
| Harmon, Kara | 1/31/2021 | 0.6 | Analyze claims ready for objection to prepare summary of objection type and Debtor for Proskauer to begin drafting April objections |

| **Subtotal** | | **3,798.6** | |

<div style="border: solid">

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

</div>

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 10/1/2020 | 1.1 | Update 7th interim documents |
| Herriman, Jay | 10/8/2020 | 1.8 | Review time reporting entries in prep of creating September fee application |
| Herriman, Jay | 10/13/2020 | 0.9 | Begin review of draft September fee application |
| Herriman, Jay | 10/21/2020 | 1.1 | Review draft September fee application |
| Corbett, Natalie | 10/23/2020 | 3.1 | Continue to create and update 7th interim documents |
| Herriman, Jay | 10/24/2020 | 2.4 | Review draft Seventh interim fee application and associated exhibits |
| Zeiss, Mark | 10/26/2020 | 2.4 | Draft fee application team hours by workstream for four-month period from detailed time records |
| Herriman, Jay | 10/31/2020 | 1.8 | Finalize 7th interim fee application with associated workstream synopsis |
| Herriman, Jay | 11/9/2020 | 0.8 | Finalize 7th interim fee app with comments from J. Hertzberg |
| Corbett, Natalie | 12/3/2020 | 0.8 | Review October time detail |
| Herriman, Jay | 1/14/2021 | 0.3 | Begin review of November fee statement |
| Herriman, Jay | 1/15/2021 | 1.1 | Review draft November fee statements and associated time entries |
| Corbett, Natalie | 1/19/2021 | 1.1 | Update and finalize November fee apps |
| Herriman, Jay | 1/20/2021 | 0.4 | Work on December fee statement |
| Corbett, Natalie | 1/21/2021 | 1.0 | Compile and finalize December fee apps |
| Herriman, Jay | 1/22/2021 | 0.6 | Finalize December fee application |
| **Subtotal** | | **20.7** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 10/2/2020 | 0.9 | Call with M. Zeiss, R. Carter and Proskauer team re: discuss ACR / ADR issues, filing of notice of presentment and status of claim objections |
| Herriman, Jay | 10/2/2020 | 0.1 | Conference call with J. Herriman, J. Berman, and E. McNulty regarding the reporting method of unsolicited mailing response claims for the ACR Pension Status Report |
| Herriman, Jay | 10/2/2020 | 0.1 | Conference call with J. Herriman and E. McNulty regarding the reporting method for updates of the ACR Pension Status Report |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/2/2020 | 0.9 | Call with M. Zeiss, R. Carter and Proskauer team re: discuss ACR / ADR issues, filing of notice of presentment and status of claim objections |
| McNulty, Emmett | 10/2/2020 | 0.1 | Conference call with J. Herriman, J. Berman, and E. McNulty regarding the reporting method of unsolicited mailing response claims for the ACR Pension Status Report |
| McNulty, Emmett | 10/2/2020 | 0.1 | Conference call with J. Herriman and E. McNulty regarding the reporting method for updates of the ACR Pension Status Report |
| Zeiss, Mark | 10/2/2020 | 0.9 | Call with M. Zeiss, R. Carter and Proskauer team re: discuss ACR / ADR issues, filing of notice of presentment and status of claim objections |
| DiNatale, Trevor | 10/5/2020 | 0.4 | Participate in conference call w/ E. McNulty, B. Wadzita and T. DiNatale regarding workstream updates |
| DiNatale, Trevor | 10/5/2020 | 0.6 | Participate in conference call w/ E. McNulty and T. DiNatale regarding ACR Status Report updates |
| DiNatale, Trevor | 10/5/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 10/5/2020 | 0.5 | Participate in conference call w/ B. Wadzita and T. DiNatale regarding updates to December omnibus objection detail |
| Herriman, Jay | 10/5/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| McNulty, Emmett | 10/5/2020 | 0.4 | Participate in conference call w/ E. McNulty, B. Wadzita and T. DiNatale regarding workstream updates |
| McNulty, Emmett | 10/5/2020 | 0.6 | Participate in conference call w/ E. McNulty and T. DiNatale regarding ACR Status Report updates |
| Wadzita, Brent | 10/5/2020 | 0.5 | Participate in conference call w/ B. Wadzita and T. DiNatale regarding updates to December omnibus objection detail |
| Wadzita, Brent | 10/5/2020 | 0.4 | Participate in conference call w/ E. McNulty, B. Wadzita and T. DiNatale regarding workstream updates |
| DiNatale, Trevor | 10/6/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding upcoming ADR notice report and Claim population |
| DiNatale, Trevor | 10/6/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting method for updates of the ACR Pension Status Report |
| Herriman, Jay | 10/6/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding upcoming ADR notice report and Claim population |
| McNulty, Emmett | 10/6/2020 | 0.3 | Conference call with T. DiNatale and E. McNulty regarding the reporting method for updates of the ACR Pension Status Report |
| Carter, Richard | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |

**Exhibit E**

```
┌─────────────────────────────────────────┐
│      Commonwealth of Puerto Rico         │
│   Time Detail by Activity by Professional│
│   October 1, 2020 through January 31, 2021│
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| Herriman, Jay | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| McNulty, Emmett | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| Wadzita, Brent | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| Zeiss, Mark | 10/7/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, B. Wadzita, and E. McNulty regarding omnibus objection updates and objection response review process |
| DiNatale, Trevor | 10/9/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and process of reviewing unsolicited objection responses |
| Herriman, Jay | 10/9/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and process of reviewing unsolicited objection responses |
| Zeiss, Mark | 10/9/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and process of reviewing unsolicited objection responses |
| DiNatale, Trevor | 10/12/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding tax Claim reconciliation detail and next steps in ACR process |
| Herriman, Jay | 10/12/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding tax Claim reconciliation detail and next steps in ACR process |
| DiNatale, Trevor | 10/13/2020 | 0.3 | Participate in conference call w/ M. Zeiss, T. DiNatale and J. Berman regarding newly filed claims |
| Zeiss, Mark | 10/13/2020 | 0.3 | Participate in conference call w/ M. Zeiss, T. DiNatale and J. Berman regarding newly filed claims |
| Carter, Richard | 10/14/2020 | 0.7 | Conference call with R. Valentin Colon, J. Herriman, R. Carter, T. DiNatale; re: discuss plan for reconciliation of unresolved claims. |
| DiNatale, Trevor | 10/14/2020 | 0.7 | Conference call with R. Valentin Colon, J. Herriman, R. Carter, T. DiNatale; re: discuss plan for reconciliation of unresolved claims |
| DiNatale, Trevor | 10/14/2020 | 1.1 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process for 1,946 new claims added to the claims register for the week ending 10/16/2020 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/14/2020 | 0.7 | Conference call with R. Valentin Colon, J. Herriman, R. Carter, T. DiNatale; re: discuss plan for reconciliation of unresolved claims. |
| McNulty, Emmett | 10/14/2020 | 1.1 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process for 1,946 new claims added to the claims register for the week ending 10/16/2020 |
| Nash, Joseph | 10/14/2020 | 1.1 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process for 1,946 new claims added to the claims register for the week ending 10/16/2020. |
| Wadzita, Brent | 10/14/2020 | 1.1 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process for 1,946 new claims added to the claims register for the week ending 10/16/2020 |
| DiNatale, Trevor | 10/16/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding new filed claims update and next steps in ADR process |
| Herriman, Jay | 10/16/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding new filed claims update and next steps in ADR process |
| Zeiss, Mark | 10/16/2020 | 0.8 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding new filed claims update and next steps in ADR process |
| DiNatale, Trevor | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding categorization of Claims to be included in upcoming Notice of Presentment filings |
| Herriman, Jay | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding categorization of Claims to be included in upcoming Notice of Presentment filings |
| Herriman, Jay | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Zeiss, Mark | 10/19/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding categorization of Claims to be included in upcoming Notice of Presentment filings |
| DiNatale, Trevor | 10/20/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing responses |
| DiNatale, Trevor | 10/20/2020 | 1.0 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process and claims classification. |
| DiNatale, Trevor | 10/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding process for reviewing unsolicited mailing responses |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding process for reviewing unsolicited mailing responses |
| McNulty, Emmett | 10/20/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing responses |
| McNulty, Emmett | 10/20/2020 | 1.0 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process and claims classification |
| Nash, Joseph | 10/20/2020 | 1.0 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process and claims classification. |
| Wadzita, Brent | 10/20/2020 | 1.0 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding analysis of the claims triage process and claims classification. |
| Wadzita, Brent | 10/20/2020 | 0.1 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of unsolicited mailing responses |
| Zeiss, Mark | 10/20/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding process for reviewing unsolicited mailing responses |
| DiNatale, Trevor | 10/22/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 10/22/2020 | 0.8 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty to discuss how to handle claims identified for supplemental outreach and their duplicates |
| Herriman, Jay | 10/22/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| McNulty, Emmett | 10/22/2020 | 0.8 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty to discuss how to handle claims identified for supplemental outreach and their duplicates |
| Nash, Joseph | 10/22/2020 | 0.8 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty to discuss how to handle claims identified for supplemental outreach and their duplicates. |
| Wadzita, Brent | 10/22/2020 | 0.8 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty to discuss how to handle claims identified for supplemental outreach and their duplicates |
| DiNatale, Trevor | 10/23/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 10/23/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/23/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 10/26/2020 | 0.4 | Participate in conference call with J. Hertzberg, J. Herriman, T. DiNatale, B. Rosen, S. Ma, J. Alonzo regarding FQHC and "Med Center" Claim reconciliation/analysis |
| Herriman, Jay | 10/26/2020 | 0.4 | Participate in conference call with J. Hertzberg, J. Herriman, T. DiNatale, B. Rosen, S. Ma, J. Alonzo regarding FQHC and "Med Center" Claim reconciliation/analysis |
| Herriman, Jay | 10/26/2020 | 0.4 | Call with J. Hertzberg and J. Herriman re: discuss next steps in review of FHQC claims and associated materials |
| Hertzberg, Julie | 10/26/2020 | 0.4 | Call with J. Hertzberg and J. Herriman re: discuss next steps in review of FHQC claims and associated materials |
| Hertzberg, Julie | 10/26/2020 | 0.4 | Participate in conference call with J. Hertzberg, J. Herriman, T. DiNatale, B. Rosen, S. Ma, J. Alonzo regarding FQHC and "Med Center" Claim reconciliation/analysis |
| DiNatale, Trevor | 10/27/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| DiNatale, Trevor | 10/27/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding process for reviewing FHQC related claim detail |
| DiNatale, Trevor | 10/27/2020 | 0.7 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, C. Gutierrez and R. Valentin regarding ACR process updates and tax claim reconciliation status |
| Herriman, Jay | 10/27/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding process for reviewing FHQC related claim detail |
| Herriman, Jay | 10/27/2020 | 0.8 | Call with J. Hertzberg and J. Herriman re: review draft work plan and sample data pulled from FHQC claims |
| Herriman, Jay | 10/27/2020 | 0.7 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford, C. Gutierrez and R. Valentin regarding ACR process updates and tax claim reconciliation status |
| Herriman, Jay | 10/27/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| Hertzberg, Julie | 10/27/2020 | 2.6 | Review Section 330 claims and document observations |
| Hertzberg, Julie | 10/27/2020 | 0.8 | Call with J. Hertzberg and J. Herriman re: review draft work plan and sample data pulled from FHQC claims |
| Zeiss, Mark | 10/27/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, and T. DiNatale regarding process for reviewing FHQC related claim detail |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/27/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| Herriman, Jay | 10/28/2020 | 0.6 | Call with J. Hertzberg and J. Herriman re: review draft deck and associated exhibits related to FHQC claims |
| Hertzberg, Julie | 10/28/2020 | 0.6 | Call with J. Hertzberg and J. Herriman re: review draft deck and associated exhibits related to FHQC claims |
| DiNatale, Trevor | 10/29/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 10/29/2020 | 0.4 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 10/29/2020 | 1.3 | Call with J. Hertzberg and J. Herriman re: finalize deck and associated exhibits for call with Proskauer related to FQHC claims |
| Hertzberg, Julie | 10/29/2020 | 1.3 | Call with J. Hertzberg and J. Herriman re: finalize deck and associated exhibits for call with Proskauer related to FQHC claims |
| DiNatale, Trevor | 10/30/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding updates to January omnibus objections and ADR process |
| Herriman, Jay | 10/30/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding updates to January omnibus objections and ADR process |
| Zeiss, Mark | 10/30/2020 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale and L. Stafford regarding updates to January omnibus objections and ADR process |
| DiNatale, Trevor | 11/2/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding how to handle duplicate claims and docketing errors |
| Herriman, Jay | 11/2/2020 | 0.7 | Call with J. Herriman and J. Hertzberg re: review of updated Section 330 claim reconciliation deck |
| Hertzberg, Julie | 11/2/2020 | 0.7 | Call with J. Herriman and J. Hertzberg re: review of updated Section 330 Claim Reconciliation Deck |
| McNulty, Emmett | 11/2/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding how to handle duplicate claims and docketing errors |
| Nash, Joseph | 11/2/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding how to handle duplicate claims and docketing errors. |
| Wadzita, Brent | 11/2/2020 | 0.2 | Conference call with T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding how to handle duplicate claims and docketing errors. |
| Herriman, Jay | 11/3/2020 | 0.7 | Call with B. Rosen, J. Hertzberg, J. Herriman, S. Ma, J. Alonzo re: review of section 330 Claims status deck |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 11/3/2020 | 0.7 | Call with B. Rosen, J. Hertzberg, J. Herriman, S. Ma, J. Alonzo re: review of Section 330 Claim Reconciliation Deck |
| Carter, Richard | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| DiNatale, Trevor | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford and R. Valentin Colon regarding updates to reconciliation of "Public Employee" Claims in ACR process |
| DiNatale, Trevor | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Herriman, Jay | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford and R. Valentin Colon regarding updates to reconciliation of "Public Employee" Claims in ACR process |
| Herriman, Jay | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Herriman, Jay | 11/4/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review of updated Section 330 claim reconciliation deck |
| Hertzberg, Julie | 11/4/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review of updated Section 330 Claim Reconciliation Deck |
| McNulty, Emmett | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Nash, Joseph | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections. |
| Wadzita, Brent | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Zeiss, Mark | 11/4/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash regarding updates to Section 330 Claim review and upcoming omnibus objections |
| Herriman, Jay | 11/5/2020 | 0.3 | Call with B. Rosen, S. Ma and E&Y re: prep for call with the DOJ related to Section 330 claims |
| Herriman, Jay | 11/5/2020 | 0.8 | Call with J. Herriman, J. Hertzberg, B. Rosen, S. Ma and representatives from the Department of Justice related to Section 330 Claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 11/5/2020 | 0.8 | Call with J. Herriman, J. Hertzberg, B. Rosen, S. Ma and representatives from the Department of Justice related to Section 330 Claim Reconciliation Deck |
| DiNatale, Trevor | 11/6/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 11/6/2020 | 0.4 | Call with J. Herriman and J. Hertzberg re: review update section 330  claim analysis |
| Herriman, Jay | 11/6/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| Hertzberg, Julie | 11/6/2020 | 0.4 | Call with J. Herriman and J. Hertzberg re: review updated Section 330 Claim Reconciliation Deck |
| Zeiss, Mark | 11/6/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 11/7/2020 | 0.7 | Call with E&Y team re: discuss section 330 claim analysis and next steps for reconciliation |
| DiNatale, Trevor | 11/9/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 11/9/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, and J. Nash regarding docketing errors in proof of claims to be sent back to Prime Clerk for review |
| Herriman, Jay | 11/9/2020 | 0.2 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 11/9/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss draft 7th interim fee application |
| Hertzberg, Julie | 11/9/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss draft 7th interim fee application |
| Nash, Joseph | 11/9/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, and J. Nash regarding docketing errors in proof of claims to be sent back to Prime Clerk for review. |
| Wadzita, Brent | 11/9/2020 | 0.4 | Conference call with T. DiNatale, B. Wadzita, and J. Nash regarding docketing errors in proof of claims to be sent back to Prime Clerk for review |
| DiNatale, Trevor | 11/10/2020 | 0.3 | Participate in conference call with J. Herriman, B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |
| Herriman, Jay | 11/10/2020 | 0.3 | Participate in conference call with J. Herriman, B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/10/2020 | 0.3 | Participate in conference call with J. Herriman, B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |
| DiNatale, Trevor | 11/11/2020 | 0.5 | Participate in conference call with B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |
| DiNatale, Trevor | 11/11/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of the Prime Clerk weekly register update |
| DiNatale, Trevor | 11/11/2020 | 0.4 | Participate in conference call with B. Wadzita, J. Nash and T. DiNatale regarding updating FQHC payment analysis per revised BDO data |
| Herriman, Jay | 11/11/2020 | 0.8 | Call with J. Hertzberg and J. Herriman re: review draft section 330 claim deck and discuss next steps |
| Herriman, Jay | 11/11/2020 | 0.5 | Call with B. Rosen, S. Draper, J. Burr re: discuss status of E&Y review of report prepared by BDO related to section 330 claims |
| Hertzberg, Julie | 11/11/2020 | 0.8 | Call with J. Hertzberg and J. Herriman re: review draft Section 330 Claim Reconciliation Deck and discuss next steps |
| McNulty, Emmett | 11/11/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of the Prime Clerk weekly register update |
| Nash, Joseph | 11/11/2020 | 0.4 | Participate in conference call with B. Wadzita, J. Nash and T. DiNatale regarding updating FQHC payment analysis per revised BDO data. |
| Wadzita, Brent | 11/11/2020 | 0.5 | Conference call with T. DiNatale, B. Wadzita and E. McNulty regarding the analysis of the Prime Clerk weekly register update |
| Wadzita, Brent | 11/11/2020 | 0.4 | Participate in conference call with B. Wadzita, J. Nash and T. DiNatale regarding updating FQHC payment analysis per revised BDO data |
| Wadzita, Brent | 11/11/2020 | 0.5 | Participate in conference call with B. Wadzita and T. DiNatale regarding reconciliation status for Claims not in ACR or ADR process |
| Herriman, Jay | 11/12/2020 | 0.4 | Call with B. Rosen, S. Draper, J. Burr re: discuss status of E&Y review of report prepared by BDO related to section 330 claims |
| DiNatale, Trevor | 11/13/2020 | 0.8 | Participate in conference call with J. Herriman, T. DiNatale, A. Bargoot and L. Stafford regarding reconciliation progress for Claims not eligible for ADR and ACR process |
| DiNatale, Trevor | 11/13/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objections and notice of presentment exhibits |
| Herriman, Jay | 11/13/2020 | 0.8 | Participate in conference call with J. Herriman, T. DiNatale, A. Bargoot and L. Stafford regarding reconciliation progress for Claims not eligible for ADR and ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/13/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objections and notice of presentment exhibits |
| Zeiss, Mark | 11/13/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objections and notice of presentment exhibits |
| DiNatale, Trevor | 11/16/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 11/16/2020 | 0.6 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Herriman, Jay | 11/16/2020 | 0.6 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo re: review draft section 330 claim reconciliation summary. |
| Herriman, Jay | 11/16/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review current draft of Section 330 analysis and discuss next steps |
| Herriman, Jay | 11/16/2020 | 0.5 | Call with S. Ma and J. Alonzo re: review open issues on section 330 claim reconciliation |
| Herriman, Jay | 11/16/2020 | 0.3 | Participate in conference call with J. Herriman and T. DiNatale regarding workstream updates and general case status |
| Hertzberg, Julie | 11/16/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review current draft of Section 330 Claim Reconciliation Deck and discuss next steps |
| Hertzberg, Julie | 11/16/2020 | 0.6 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo re: review draft Section 330 Claim Reconciliation Deck |
| Wadzita, Brent | 11/16/2020 | 0.6 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Herriman, Jay | 11/17/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review draft memorandum to FOMB related to section 330 claims |
| Hertzberg, Julie | 11/17/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: review draft memorandum to FOMB related to Section 330 Claim Reconciliation Deck |
| Herriman, Jay | 11/18/2020 | 0.2 | Dial into fifth Omnibus hearing session |
| Herriman, Jay | 11/18/2020 | 0.4 | Dial into second Omnibus hearing session |
| Herriman, Jay | 11/18/2020 | 1.0 | Dial into first Omnibus hearing session |
| Herriman, Jay | 11/18/2020 | 0.4 | Dial into third Omnibus hearing session |
| Herriman, Jay | 11/18/2020 | 0.4 | Dial into fourth Omnibus hearing session |
| DiNatale, Trevor | 11/19/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding litigation claim reconciliation progress |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/19/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: prepare for call with Proskauer and counsel related to section 330 claims |
| Herriman, Jay | 11/19/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding litigation claim reconciliation progress |
| Hertzberg, Julie | 11/19/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: prepare for call with Proskauer and counsel re Section 330 Claims |
| DiNatale, Trevor | 11/20/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 11/20/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding ADR process and "Notice of Presentment" updates |
| DiNatale, Trevor | 11/20/2020 | 0.4 | Participate in conference call with B. Wadzita and T. DiNatale regarding reconciliation related to newly filed claims to determine next steps |
| Harmon, Kara | 11/20/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon regarding litigation claims and outstanding Claims for reconciliation |
| Harmon, Kara | 11/20/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding ADR process and "Notice of Presentment" updates |
| Harmon, Kara | 11/20/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 11/20/2020 | 0.2 | Dial into fifth Omnibus hearing session |
| Herriman, Jay | 11/20/2020 | 0.3 | Dial into third Omnibus hearing session |
| Herriman, Jay | 11/20/2020 | 0.3 | Dial into second Omnibus hearing session |
| Herriman, Jay | 11/20/2020 | 0.4 | Dial into first Omnibus hearing session |
| Herriman, Jay | 11/20/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon regarding litigation claims and outstanding Claims for reconciliation |
| Herriman, Jay | 11/20/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding ADR process and "Notice of Presentment" updates |
| Wadzita, Brent | 11/20/2020 | 0.4 | Participate in conference call with B. Wadzita and T. DiNatale regarding reconciliation related to newly filed claims to determine next steps |
| Zeiss, Mark | 11/20/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and L. Stafford regarding ADR process and "Notice of Presentment" updates |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/22/2020 | 0.9 | Participate in conference call with J. Herriman and K. Harmon regarding documentation from the DOJ related to active litigation Claims |
| Herriman, Jay | 11/22/2020 | 0.9 | Participate in conference call with J. Herriman and K. Harmon regarding documentation from the DOJ related to active litigation Claims |
| DiNatale, Trevor | 11/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of litigation Claim reconciliation detail provided by DOJ |
| DiNatale, Trevor | 11/23/2020 | 0.3 | Conference call with T. DiNatale, K. Harmon, and J. Nash to discuss classifying claims to go through the ACR process |
| Harmon, Kara | 11/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of litigation Claim reconciliation detail provided by DOJ |
| Harmon, Kara | 11/23/2020 | 0.3 | Conference call with T. DiNatale, K. Harmon, and J. Nash to discuss classifying claims to go through the ACR process. |
| Herriman, Jay | 11/23/2020 | 0.4 | Call with J. Herriman and J. Hertzberg re: review latest draft analysis related to Section 330 claims |
| Herriman, Jay | 11/23/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of litigation Claim reconciliation detail provided by DOJ |
| Hertzberg, Julie | 11/23/2020 | 0.4 | Call with J. Herriman and J. Hertzberg re: review latest draft analysis related to Section 330 claims |
| Nash, Joseph | 11/23/2020 | 0.3 | Conference call with T. DiNatale, K. Harmon, and J. Nash to discuss classifying claims to go through the ACR process. |
| Harmon, Kara | 11/24/2020 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to litigation analysis for discussion with Proskauer |
| Herriman, Jay | 11/24/2020 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to litigation analysis for discussion with Proskauer |
| Herriman, Jay | 11/24/2020 | 0.7 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo and counsel for section 330 claimants re: review claim analysis related to section 330 claims |
| Herriman, Jay | 11/24/2020 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss next steps related to section 330 claims based on call with counsel |
| Herriman, Jay | 11/24/2020 | 1.1 | Participate in conference call with J. Herriman, M. Zeiss, and L. Stafford regarding bondholder claims reconciliation |
| Hertzberg, Julie | 11/24/2020 | 0.7 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo and counsel for FQHC's re: review claim analysis related to section 330 claims |
| Hertzberg, Julie | 11/24/2020 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss next steps related to FQHC claims based on call with counsel |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/24/2020 | 1.1 | Participate in conference call with J. Herriman, M. Zeiss, and L. Stafford regarding bondholder claims reconciliation |
| DiNatale, Trevor | 11/25/2020 | 1.2 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 11/25/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding review of DOJ litigation summary files |
| Harmon, Kara | 11/25/2020 | 1.2 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 11/25/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding review of DOJ litigation summary files |
| Herriman, Jay | 11/25/2020 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale regarding review of DOJ litigation summary files |
| Carter, Richard | 11/30/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of reconciliation and ADR process for litigation Claims |
| Carter, Richard | 11/30/2020 | 0.3 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding review of required detail for proper reconciliation of litigation Claims |
| DiNatale, Trevor | 11/30/2020 | 0.3 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding review of required detail for proper reconciliation of litigation Claims |
| DiNatale, Trevor | 11/30/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding analysis of litigation Claims and omnibus objections |
| DiNatale, Trevor | 11/30/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of reconciliation and ADR process for litigation Claims |
| Harmon, Kara | 11/30/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of reconciliation and ADR process for litigation Claims |
| Harmon, Kara | 11/30/2020 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding analysis of litigation Claims and omnibus objections |
| Harmon, Kara | 11/30/2020 | 0.3 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding review of required detail for proper reconciliation of litigation Claims |
| Herriman, Jay | 11/30/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale regarding review of reconciliation and ADR process for litigation Claims |
| Carter, Richard | 12/1/2020 | 0.7 | Participate in conference call with J. Nash regarding review of HR-related claims drafted for upcoming objection. |
| DiNatale, Trevor | 12/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2020 through January 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/1/2020 | 0.3 | Conference call with K. Harmon and J. Nash to discuss the handling of claims identified for supplemental outreach. |
| Herriman, Jay | 12/1/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, J. Alonzo, R. Graham, T. Pennington re: discuss analysis of FHQC claims for FQHC Party |
| Herriman, Jay | 12/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| Herriman, Jay | 12/1/2020 | 0.4 | Call with J. Hertzberg, J. Herriman, J. Alonzo, B. Rosen re: discuss analysis of administrative claim for FQHC party |
| Hertzberg, Julie | 12/1/2020 | 0.4 | Call with J. Hertzberg, J. Herriman, J. Alonzo, B. Rosen re: discuss analysis of administrative claim for section 330 party |
| Hertzberg, Julie | 12/1/2020 | 1.0 | Call with J. Hertzberg, J. Herriman, J. Alonzo, R. Graham, T. Pennington re: discuss analysis of section 330 claims with FQHC counsel |
| Nash, Joseph | 12/1/2020 | 0.7 | Participate in conference call with R. Carter, J. Nash regarding review of HR-related claims drafted for upcoming objection. |
| Nash, Joseph | 12/1/2020 | 0.3 | Conference call with K. Harmon and J. Nash to discuss the handling of claims identified for supplemental outreach. |
| Zeiss, Mark | 12/1/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, J. Berman regarding updates to new filed claims and notice of presentment filings |
| Carter, Richard | 12/2/2020 | 0.2 | Participate in meeting with K. Harmon and R. Carter to discuss AP Claims resolution and ACR Status Report |
| Carter, Richard | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| DiNatale, Trevor | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| DiNatale, Trevor | 12/2/2020 | 1.1 | Participate in conference call with K. Harmon and T. DiNatale regarding review of ACR pension letter response tracking process |
| Harmon, Kara | 12/2/2020 | 1.1 | Participate in conference call with K. Harmon and T. DiNatale regarding review of ACR pension letter response tracking process |
| Harmon, Kara | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| Harmon, Kara | 12/2/2020 | 0.2 | Participate in meeting with K. Harmon and R. Carter to discuss AP Claims resolution and ACR Status Report |
| Herriman, Jay | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |

<div align="right">***Exhibit E***</div>

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2020 through January 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding Section 330 Claim analysis and review process |
| McNulty, Emmett | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| Nash, Joseph | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| Zeiss, Mark | 12/2/2020 | 1.2 | Participate in conference call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, R. Carter, T. DiNatale, E. McNulty and J. Nash regarding FQHC Claim analysis and review process |
| Carter, Richard | 12/3/2020 | 0.8 | Conference call with R. Carter and J. Nash to discuss the accounts payable claims reconciliation process. |
| Carter, Richard | 12/3/2020 | 1.2 | Conference call with R. Carter, J. Nash to discuss workstreams related to accounts payable claims. |
| DiNatale, Trevor | 12/3/2020 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, R. Valentin and A. Rodriguez Vega regarding updates to ACR Claim reconciliation process and next steps |
| DiNatale, Trevor | 12/3/2020 | 0.3 | Participate in conference call with T. DiNatale and E. McNulty regarding the analysis of the weekly register update |
| Harmon, Kara | 12/3/2020 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, R. Valentin and A. Rodriguez Vega regarding updates to ACR Claim reconciliation process and next steps |
| Herriman, Jay | 12/3/2020 | 1.1 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford, R. Valentin and A. Rodriguez Vega regarding updates to ACR Claim reconciliation process and next steps |
| Herriman, Jay | 12/3/2020 | 0.3 | Call with J. Hertzberg, J. Herriman, J. Alonzo, B. Rosen re: discuss analysis of administrative claim for FQHC party |
| Hertzberg, Julie | 12/3/2020 | 0.3 | Call with J. Hertzberg, J. Herriman, J. Alonzo, B. Rosen re: discuss analysis of administrative claim for section 330 claimants |
| McNulty, Emmett | 12/3/2020 | 0.3 | Participate in conference call with T. DiNatale and E. McNulty regarding the analysis of the weekly register update |
| Nash, Joseph | 12/3/2020 | 1.2 | Conference call with R. Carter and J. Nash to discuss workstreams related to accounts payable claims. |
| Nash, Joseph | 12/3/2020 | 0.8 | Conference call with R. Carter and J. Nash to discuss the accounts payable claims reconciliation process. |
| Carter, Richard | 12/4/2020 | 0.4 | Conference call with R. Carter, J. Nash to discuss accounts payable claims reconciliation. |

<div align="right">***Page 132 of 151***</div>

**Exhibit E**

<div align="center">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***October 1, 2020 through January 31, 2021***

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/4/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding review of satisfied Claims for upcoming omnibus objections |
| Harmon, Kara | 12/4/2020 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, and L. Stafford related to January omnibus objections and upcoming hearings |
| Harmon, Kara | 12/4/2020 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding review of satisfied Claims for upcoming omnibus objections |
| Herriman, Jay | 12/4/2020 | 0.5 | Call with J. Hertzberg, J. Herriman, J. Alonzo, R. Graham, T. Pennington re: discuss analysis of FHQC claims for FQHC Party |
| Hertzberg, Julie | 12/4/2020 | 0.5 | Call with J. Hertzberg, J. Herriman, J. Alonzo, R. Graham, T. Pennington re: discuss analysis of section 330 claims with FQHC counsel |
| Nash, Joseph | 12/4/2020 | 0.4 | Conference call with R. Carter and J. Nash to discuss accounts payable claims reconciliation. |
| Zeiss, Mark | 12/4/2020 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, and L. Stafford related to January omnibus objections and upcoming |
| DiNatale, Trevor | 12/8/2020 | 0.3 | Participate in meeting with A. Bargoot, L. Stafford, J. Herriman, K. Harmon and T. DiNatale related to objection comments from Proskauer |
| DiNatale, Trevor | 12/8/2020 | 0.7 | Participate in conference call with T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |
| DiNatale, Trevor | 12/8/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, J. Berman and C. Schepper regarding reconciliation process for claims asserting multiple liabilities |
| Harmon, Kara | 12/8/2020 | 0.3 | Participate in meeting with A. Bargoot, L. Stafford, J. Herriman, K. Harmon and T. DiNatale related to objection comments from Proskauer |
| Harmon, Kara | 12/8/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, J. Berman and C. Schepper regarding reconciliation process for claims asserting multiple liabilities |
| Herriman, Jay | 12/8/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, J. Berman and C. Schepper regarding reconciliation process for claims asserting multiple liabilities |
| Herriman, Jay | 12/8/2020 | 0.3 | Participate in meeting with A. Bargoot, L. Stafford, J. Herriman, K. Harmon and T. DiNatale related to objection comments from Proskauer |
| Wadzita, Brent | 12/8/2020 | 0.7 | Participate in conference call with T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |
| Zeiss, Mark | 12/8/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, J. Berman and C. Schepper regarding reconciliation process for claims asserting multiple liabilities |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/9/2020 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss BDO support data reconciliation related to FQHC's |
| Hertzberg, Julie | 12/9/2020 | 0.6 | Call with J. Herriman and J. Hertzberg re: discuss BDO support data reconciliation related to Section 330 claims |
| DiNatale, Trevor | 12/10/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |
| DiNatale, Trevor | 12/10/2020 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and B. Wadzita regarding reconciliation progress for Claims not eligible for ACR or ADR process |
| Harmon, Kara | 12/10/2020 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and B. Wadzita regarding reconciliation progress for Claims not eligible for ACR or ADR process |
| Harmon, Kara | 12/10/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |
| Herriman, Jay | 12/10/2020 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and B. Wadzita regarding reconciliation progress for Claims not eligible for ACR or ADR process |
| Wadzita, Brent | 12/10/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale and B. Wadzita regarding the preparation of March omnibus objections |
| Wadzita, Brent | 12/10/2020 | 1.0 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and B. Wadzita regarding reconciliation progress for Claims not eligible for ACR or ADR process |
| Carter, Richard | 12/11/2020 | 0.2 | Conference call with R. Carter, E. McNulty; discuss next round of claim reconciliation workbooks to be sent to Commonwealth. |
| DiNatale, Trevor | 12/11/2020 | 0.3 | Participate in conference call with T. DiNatale and J. Nash regarding review of substantive duplicate matching process |
| DiNatale, Trevor | 12/11/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objection updates and miscellaneous claim review progress |
| Harmon, Kara | 12/11/2020 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita regarding claims identified for March omnibus objections |
| Harmon, Kara | 12/11/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objection updates and miscellaneous claim review progress |
| Herriman, Jay | 12/11/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objection updates and miscellaneous claim review progress |
| McNulty, Emmett | 12/11/2020 | 0.2 | Conference call with R. Carter, E. McNulty; discuss next round of claim reconciliation workbooks to be sent to Commonwealth. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 12/11/2020 | 0.3 | Participate in conference call with T. DiNatale and J. Nash regarding review of substantive duplicate matching process. |
| Wadzita, Brent | 12/11/2020 | 0.4 | Participate in conference call with K. Harmon and B. Wadzita regarding claims identified for March omnibus objections |
| Zeiss, Mark | 12/11/2020 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, A. Bargoot and L. Stafford regarding upcoming omnibus objection updates and miscellaneous claim review progress |
| Carter, Richard | 12/14/2020 | 0.3 | Conference call with R. Carter, J. Nash to discuss accounts payable claims questions to be sent to the Commonwealth. |
| DiNatale, Trevor | 12/14/2020 | 0.2 | Participate in conference call with T. DiNatale and J. Nash regarding questions about the substantive duplicate matching process. |
| Nash, Joseph | 12/14/2020 | 0.2 | Participate in conference call with T. DiNatale and J. Nash regarding questions about the substantive duplicate matching process. |
| Nash, Joseph | 12/14/2020 | 0.3 | Conference call with R. Carter and J. Nash to discuss accounts payable claims questions to be sent to the Commonwealth. |
| DiNatale, Trevor | 12/15/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, R. Valentin, L. Stafford, and A. Bargoot regarding workstream updates and review of tax claim reconciliation |
| DiNatale, Trevor | 12/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and C. Schepper regarding updates to claim objections and general case status |
| Harmon, Kara | 12/15/2020 | 0.9 | Participate in conference call with K. Harmon and B. Wadzita regarding duplicate claims identified for March omnibus objections |
| Harmon, Kara | 12/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and C. Schepper regarding updates to claim objections and general case status |
| Herriman, Jay | 12/15/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: discuss FQHC claim / BDO report reconciliation |
| Herriman, Jay | 12/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and C. Schepper regarding updates to claim objections and general case status |
| Herriman, Jay | 12/15/2020 | 0.6 | Participate in conference call with J. Herriman, T. DiNatale, R. Valentin, L. Stafford, and A. Bargoot regarding workstream updates and review of tax claim reconciliation |
| Hertzberg, Julie | 12/15/2020 | 0.9 | Call with J. Herriman and J. Hertzberg re: discuss Section 330 claim / BDO report reconciliation |
| Wadzita, Brent | 12/15/2020 | 0.9 | Participate in conference call with K. Harmon and B. Wadzita regarding duplicate claims identified for March omnibus objections |

### Commonwealth of Puerto Rico
### Time Detail by Activity by Professional
### October 1, 2020 through January 31, 2021

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/15/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale and C. Schepper regarding updates to claim objections and general case status |
| DiNatale, Trevor | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections |
| DiNatale, Trevor | 12/16/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis of the Prime Clerk weekly register update |
| DiNatale, Trevor | 12/16/2020 | 0.5 | Participate in conference call with T. DiNatale and B. Wadzita regarding the Puerto Rico Green Energy Fund and associated filed claims |
| Harmon, Kara | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections. |
| Harmon, Kara | 12/16/2020 | 0.5 | Conference call with K. Harmon and E. McNulty regarding the analysis of exact duplicate and substantive duplicate objections. |
| Herriman, Jay | 12/16/2020 | 0.3 | Call with L. Stafford re: substantive duplicate claims to be included on March Omnibus objection |
| McNulty, Emmett | 12/16/2020 | 0.5 | Conference call with K. Harmon and E. McNulty regarding the analysis of exact duplicate and substantive duplicate objections. |
| McNulty, Emmett | 12/16/2020 | 0.3 | Conference call with M. Zeiss and E. McNulty regarding the analysis of the Prime Clerk Weekly Register file. |
| McNulty, Emmett | 12/16/2020 | 0.2 | Conference call with T. DiNatale and E. McNulty regarding the analysis of the Prime Clerk weekly register update. |
| McNulty, Emmett | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections. |
| Nash, Joseph | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections. |
| Wadzita, Brent | 12/16/2020 | 0.5 | Participate in conference call with T. DiNatale and B. Wadzita regarding the Puerto Rico Green Energy Fund and associated filed claims. |
| Wadzita, Brent | 12/16/2020 | 1.0 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding duplicate claims identified for upcoming March objections. |
| Zeiss, Mark | 12/16/2020 | 0.3 | Conference call with M. Zeiss and E. McNulty regarding the analysis of the Prime Clerk Weekly Register file |
| Carter, Richard | 12/17/2020 | 1.0 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding ACR status report updates |
| DiNatale, Trevor | 12/17/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding review of omnibus claim objections and new claim triage process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections |
| DiNatale, Trevor | 12/17/2020 | 1.0 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding ACR status report updates |
| DiNatale, Trevor | 12/17/2020 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to litigation Claim reconciliation process |
| Harmon, Kara | 12/17/2020 | 0.2 | Participate in conference call with K. Harmon and J. Nash regarding how to handle docketing errors within substantive duplicate claims identified for upcoming March objections. |
| Harmon, Kara | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections. |
| Harmon, Kara | 12/17/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding review of omnibus claim objections and new claim triage process |
| Harmon, Kara | 12/17/2020 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to litigation Claim reconciliation process |
| Harmon, Kara | 12/17/2020 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita regarding March objections claims tracker |
| Harmon, Kara | 12/17/2020 | 1.0 | Participate in conference call with K. Harmon, R. Carter and T. DiNatale regarding ACR status report updates |
| Herriman, Jay | 12/17/2020 | 0.6 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding review of omnibus claim objections and new claim triage process |
| McNulty, Emmett | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections. |
| Nash, Joseph | 12/17/2020 | 0.2 | Participate in conference call with K. Harmon and J. Nash regarding how to handle docketing errors within substantive duplicate claims identified for upcoming March objections. |
| Nash, Joseph | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections. |
| Wadzita, Brent | 12/17/2020 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita regarding March objections claims tracker |
| Wadzita, Brent | 12/17/2020 | 0.8 | Participate in conference call with K. Harmon, T. DiNatale, E. McNulty, J. Nash and B. Wadzita regarding exact and substantive duplicate claims identified for upcoming March objections. |
| DiNatale, Trevor | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale related to undeliverable mailings and claims with no addresses |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/18/2020 | 0.1 | Participate in call with K. Harmon and E. McNulty regarding the analysis of duplicate objections for the March omnibus hearing. |
| Harmon, Kara | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and final orders for remaining previously filed objections |
| Harmon, Kara | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale related to undeliverable mailings and claims with no addresses |
| Herriman, Jay | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and final orders for remaining previously filed objections |
| Herriman, Jay | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale related to undeliverable mailings and claims with no addresses |
| McNulty, Emmett | 12/18/2020 | 0.1 | Participate in call with K. Harmon and E. McNulty regarding the analysis of duplicate objections for the March omnibus hearing. |
| Zeiss, Mark | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale related to undeliverable mailings and claims with no addresses |
| Zeiss, Mark | 12/18/2020 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and final orders for remaining previously filed objections |
| Carter, Richard | 12/21/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter and T. DiNatale regarding review of ACR pension letter responses and next steps in reconciliation process |
| DiNatale, Trevor | 12/21/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter and T. DiNatale regarding review of ACR pension letter responses and next steps in reconciliation process |
| DiNatale, Trevor | 12/21/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to litigation Claim tracker and reconciliation process |
| Harmon, Kara | 12/21/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to litigation Claim tracker and reconciliation process |
| Harmon, Kara | 12/21/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter and T. DiNatale regarding review of ACR pension letter responses and next steps in reconciliation process |
| Herriman, Jay | 12/21/2020 | 0.6 | Call with Proskauer, PRDOJ, counsel for FQHC's re: review status of Section 330 claim reconciliation |
| Herriman, Jay | 12/21/2020 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter and T. DiNatale regarding review of ACR pension letter responses and next steps in reconciliation process |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 12/28/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale related to the next ACR transfer |
| Harmon, Kara | 12/28/2020 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale related to the next ACR transfer |
| Harmon, Kara | 12/28/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and ADR/ACR reporting requirements for early January |
| Herriman, Jay | 12/28/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and ADR/ACR reporting requirements for early January |
| Zeiss, Mark | 12/28/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bargoot related to March omnibus objections and ADR/ACR reporting requirements for early January |
| Harmon, Kara | 12/29/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and R. Colon related to ERS responses on disputed pension claims in ACR and tax refund claims review |
| Harmon, Kara | 12/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to medical center claims analysis |
| Herriman, Jay | 12/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to medical center claims analysis |
| Herriman, Jay | 12/29/2020 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and R. Colon related to ERS responses on disputed pension claims in ACR and tax refund claims review |
| Zeiss, Mark | 12/29/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to medical center claims analysis |
| Harmon, Kara | 12/30/2020 | 0.9 | Participate in conference call with K. Harmon, M. Zeiss, E. McNulty, and J. Nash regarding analysis of rebased PPS rates for Section 330 claims. |
| McNulty, Emmett | 12/30/2020 | 0.2 | Participate in conference call with M. Zeiss and E. McNulty regarding analysis of rebased PPS rates for Section 330 claims |
| McNulty, Emmett | 12/30/2020 | 0.9 | Participate in conference call with K. Harmon, M. Zeiss, E. McNulty, and J. Nash regarding analysis of rebased PPS rates for Section 330 claims |
| Nash, Joseph | 12/30/2020 | 0.9 | Participate in conference call with K. Harmon, M. Zeiss, E. McNulty, and J. Nash regarding analysis of rebased PPS rates for Section 330 claims. |
| Zeiss, Mark | 12/30/2020 | 0.2 | Participate in conference call with M. Zeiss and E. McNulty regarding analysis of rebased PPS rates for Section 330 claims. |
| Zeiss, Mark | 12/30/2020 | 0.9 | Participate in conference call with K. Harmon, M. Zeiss, E. McNulty, and J. Nash regarding analysis of rebased PPS rates for Section 330 claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/4/2021 | 0.5 | Participate in meeting with J. Herriman, M. Zeiss, and K. Harmon related to the section 330 medical claims analysis |
| Herriman, Jay | 1/4/2021 | 0.5 | Participate in meeting with J. Herriman, M. Zeiss, and K. Harmon related to the section 330 medical claims analysis |
| Zeiss, Mark | 1/4/2021 | 0.5 | Participate in meeting with J. Herriman, M. Zeiss, and K. Harmon related to the section 330 medical claims analysis |
| DiNatale, Trevor | 1/5/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding upcoming omnibus objections |
| Harmon, Kara | 1/5/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding upcoming omnibus objections |
| Harmon, Kara | 1/5/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash regarding how to handle substantive duplicate claims for the upcoming April objections. |
| Herriman, Jay | 1/5/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding upcoming omnibus objections |
| Herriman, Jay | 1/5/2021 | 0.7 | Call with J. Hertzberg and J. Herriman re: status of Section 330 claim reconciliation |
| Hertzberg, Julie | 1/5/2021 | 0.7 | Call with J. Hertzberg and J. Herriman re: status of Section 330 claim reconciliation |
| Nash, Joseph | 1/5/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash regarding how to handle substantive duplicate claims for the upcoming April objections. |
| Zeiss, Mark | 1/5/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, J. Berman and C. Schepper regarding upcoming omnibus objections |
| Carter, Richard | 1/6/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty regarding the preparation of a claims reconciliation workbook to be sent to Commonwealth for ultimate reconciliation. |
| DiNatale, Trevor | 1/6/2021 | 0.5 | Participate in conference call with T. DiNatale and K. Harmon related to litigation information from the DOJ and local counsel and ACR status reports |
| Harmon, Kara | 1/6/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding the categorization of possible litigation cases into the ADR process. |
| Harmon, Kara | 1/6/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita regarding next steps for claims with undeliverable addresses or no addresses |
| Harmon, Kara | 1/6/2021 | 0.5 | Participate in conference call with T. DiNatale and K. Harmon related to litigation information from the DOJ and local counsel and ACR status reports |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/6/2021 | 0.5 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo and S. Ma re: status of Section 330 claims reconciliation using UDS data |
| Hertzberg, Julie | 1/6/2021 | 0.5 | Call with J. Herriman, J. Hertzberg, B. Rosen, J. Alonzo and S. Ma re: status of Section 330 claims reconciliation using UDS data |
| McNulty, Emmett | 1/6/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty regarding the preparation of a claims reconciliation workbook to be sent to Commonwealth for ultimate reconciliation. |
| McNulty, Emmett | 1/6/2021 | 0.2 | Participate in conference call with K. Harmon and E. McNulty regarding the categorization of possible litigation cases into the ADR process. |
| Wadzita, Brent | 1/6/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita regarding next steps for claims with undeliverable addresses or no addresses |
| Carter, Richard | 1/7/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding ACR process and claim reconciliation |
| DiNatale, Trevor | 1/7/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding ACR process and claim reconciliation |
| Harmon, Kara | 1/7/2021 | 0.3 | Participate in conference call with K. Harmon, R. Carter, and T. DiNatale regarding ACR process and claim reconciliation |
| Harmon, Kara | 1/7/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for amendment claims. |
| McNulty, Emmett | 1/7/2021 | 0.1 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for amendment claims |
| Carter, Richard | 1/8/2021 | 1.3 | Participate in conference call with R. Carter and T. DiNatale regarding ACR process and claim reconciliation review |
| DiNatale, Trevor | 1/8/2021 | 1.3 | Participate in conference call with R. Carter and T. DiNatale regarding ACR process and claim reconciliation review |
| DiNatale, Trevor | 1/8/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale related to open items for AAFAF / agenda for meeting on 1/12 |
| DiNatale, Trevor | 1/8/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, A. Bargoot regarding objection responses and ACR Claim reconciliation process |
| Harmon, Kara | 1/8/2021 | 0.8 | Participate in a conference call with K. Harmon and J. Nash regarding how to handle litigation claims marked for objection. |
| Harmon, Kara | 1/8/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for claims on duplicate objections. |
| Harmon, Kara | 1/8/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale related to open items for AAFAF / agenda for meeting on 1/12 |
| Harmon, Kara | 1/8/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims transferred into ACR |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and A. Bargoot regarding ACR letter for claimants with incomplete administrative files |
| Harmon, Kara | 1/8/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, A. Bargoot regarding objection responses and ACR Claim reconciliation process |
| Herriman, Jay | 1/8/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, A. Bargoot regarding objection responses and ACR Claim reconciliation process |
| Herriman, Jay | 1/8/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims transferred into ACR |
| Herriman, Jay | 1/8/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford and A. Bargoot regarding ACR letter for claimants with incomplete administrative files |
| McNulty, Emmett | 1/8/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty regarding analysis for claims on duplicate objections |
| Nash, Joseph | 1/8/2021 | 0.8 | Participate in a conference call with K. Harmon and J. Nash regarding how to handle litigation claims marked for objection. |
| Zeiss, Mark | 1/8/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, L. Stafford, A. Bargoot regarding objection responses and ACR Claim reconciliation process |
| DiNatale, Trevor | 1/11/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding updates to objection responses to omnibus objections |
| Harmon, Kara | 1/11/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding updates to objection responses to omnibus objections |
| Herriman, Jay | 1/11/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, T. DiNatale, L. Stafford and A. Bargoot regarding updates to objection responses to omnibus objections |
| Carter, Richard | 1/12/2021 | 0.7 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon regarding updates to ACR claim reconciliation and objection response review process. |
| DiNatale, Trevor | 1/12/2021 | 0.7 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon regarding updates to ACR claim reconciliation and objection response review process |
| DiNatale, Trevor | 1/12/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process updates |
| DiNatale, Trevor | 1/12/2021 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding upcoming omnibus objections and notice of presentment filings |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/12/2021 | 1.0 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Harmon, Kara | 1/12/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process updates |
| Harmon, Kara | 1/12/2021 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding upcoming omnibus objections and notice of presentment filings |
| Herriman, Jay | 1/12/2021 | 0.7 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon regarding updates to ACR claim reconciliation and objection response review process |
| Herriman, Jay | 1/12/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale regarding litigation Claim reconciliation process updates |
| Wadzita, Brent | 1/12/2021 | 1.0 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Zeiss, Mark | 1/12/2021 | 0.2 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale and J. Berman regarding upcoming omnibus objections and notice of presentment filings |
| Harmon, Kara | 1/13/2021 | 1.0 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Wadzita, Brent | 1/13/2021 | 1.0 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Harmon, Kara | 1/14/2021 | 0.5 | Participate in conference call with K. Harmon and E. McNulty regarding the analysis of supplemental outreach responses to determine the correct claim categorization |
| Herriman, Jay | 1/14/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: Section 330 claim analysis status |
| Herriman, Jay | 1/14/2021 | 0.7 | Dial into Omnibus hearing - Session 1 |
| Herriman, Jay | 1/14/2021 | 0.9 | Dial into Omnibus hearing - Session 2 |
| Hertzberg, Julie | 1/14/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: Section 330 claim analysis status |
| McNulty, Emmett | 1/14/2021 | 0.5 | Participate in conference call with K. Harmon and E. McNulty regarding the analysis of supplemental outreach responses to determine the correct claim categorization |
| DiNatale, Trevor | 1/15/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/15/2021 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot, and L. Stafford regarding updates to upcoming omnibus objections and litigation Claim reconciliation process |
| Harmon, Kara | 1/15/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 1/15/2021 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot, and L. Stafford regarding updates to upcoming omnibus objections and litigation Claim reconciliation process |
| Herriman, Jay | 1/15/2021 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot, and L. Stafford regarding updates to upcoming omnibus objections and litigation Claim reconciliation process |
| Zeiss, Mark | 1/15/2021 | 0.6 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, A. Bargoot, and L. Stafford regarding updates to upcoming omnibus objections and litigation Claim reconciliation process |
| DiNatale, Trevor | 1/18/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding review of objection response mailings to determine proper ACR/ADR classification |
| Harmon, Kara | 1/18/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding review of objection response mailings to determine proper ACR/ADR classification |
| Herriman, Jay | 1/18/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: review status of ACR claims and status reporting requirements |
| Hertzberg, Julie | 1/18/2021 | 0.6 | Call with J. Herriman and J. Hertzberg re: review status of ACR claims and status reporting requirements |
| Collier, Laura | 1/19/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss litigation workstream re: variances between case numbers in claim data |
| DiNatale, Trevor | 1/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| DiNatale, Trevor | 1/19/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to litigation information from the DOJ and master tracker for litigation |
| DiNatale, Trevor | 1/19/2021 | 0.2 | Meeting with T. DiNatale and L. Collier to discuss litigation workstream re: variances between case numbers in claim data |
| Harmon, Kara | 1/19/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to litigation information from the DOJ and master tracker for litigation |
| Harmon, Kara | 1/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/19/2021 | 0.2 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, and K. Harmon related to supplemental outreach responses and omnibus objections |
| Herriman, Jay | 1/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Herriman, Jay | 1/19/2021 | 0.2 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, and K. Harmon related to supplemental outreach responses and omnibus objections |
| Zeiss, Mark | 1/19/2021 | 0.2 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, and K. Harmon related to supplemental outreach responses and omnibus objections |
| Carter, Richard | 1/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter , and T. DiNatale regarding ACR Status report process and updates. |
| Carter, Richard | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| Carter, Richard | 1/20/2021 | 0.2 | Participate in a conference call with R. Carter and J. Nash regarding unresolved AP claims needing additional information for further reconciliation. |
| DiNatale, Trevor | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections |
| DiNatale, Trevor | 1/20/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and E. McNulty regarding preparation for the upcoming April claim objections |
| DiNatale, Trevor | 1/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale regarding ACR Status report process and updates |
| DiNatale, Trevor | 1/20/2021 | 0.4 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Harmon, Kara | 1/20/2021 | 0.4 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash regarding analyzing mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Harmon, Kara | 1/20/2021 | 0.9 | Participate in a conference call with K. Harmon, E. McNulty, B. Wadzita, and J. Nash regarding classifying uncategorized claims to determine next steps for reconciliation/resolution. |
| Harmon, Kara | 1/20/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and E. McNulty regarding preparation for the upcoming April claim objections. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| Harmon, Kara | 1/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale regarding ACR Status report process and updates |
| Herriman, Jay | 1/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and T. DiNatale regarding ACR Status report process and updates |
| Herriman, Jay | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| McNulty, Emmett | 1/20/2021 | 0.4 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash regarding analyzing mailing responses to prepare claims for objection or entry into the ACR/ADR process |
| McNulty, Emmett | 1/20/2021 | 0.9 | Participate in a conference call with K. Harmon, E. McNulty, B. Wadzita, and J. Nash regarding classifying uncategorized claims to determine next steps for reconciliation/resolution |
| McNulty, Emmett | 1/20/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and E. McNulty regarding preparation for the upcoming April claim objections |
| McNulty, Emmett | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objection |
| Nash, Joseph | 1/20/2021 | 0.2 | Participate in a conference call with R. Carter and J. Nash regarding unresolved AP claims needing additional information for further reconciliation. |
| Nash, Joseph | 1/20/2021 | 0.9 | Participate in a conference call with K. Harmon, E. McNulty, B. Wadzita, and J. Nash regarding classifying uncategorized claims to determine next steps for reconciliation/resolution. |
| Nash, Joseph | 1/20/2021 | 0.5 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| Nash, Joseph | 1/20/2021 | 0.4 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash regarding analyzing mailing responses to prepare claims for objection or entry into the ACR/ADR process. |
| Wadzita, Brent | 1/20/2021 | 0.4 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| Wadzita, Brent | 1/20/2021 | 0.9 | Participate in a conference call with K. Harmon, E. McNulty, B. Wadzita, and J. Nash regarding classifying uncategorized claims to determine next steps for reconciliation/resolution. |
| Zeiss, Mark | 1/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, R. Carter, B. Wadzita, E. McNulty and J. Nash to discuss case status, newly filed claims process and upcoming April claim objections. |
| DiNatale, Trevor | 1/21/2021 | 0.2 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims status and updates from Department of Treasury |
| Wadzita, Brent | 1/21/2021 | 0.2 | Participate in conference call with B. Wadzita and T. DiNatale regarding Tax Claims status and updates from Department of Treasury |
| Harmon, Kara | 1/22/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, A. Bargoot regarding omnibus objections and ACR status reporting |
| Harmon, Kara | 1/22/2021 | 0.3 | Participate in conference call with M. Zeiss, J. Herriman, and K. Harmon related to case status summary report per requests from Proskauer |
| Herriman, Jay | 1/22/2021 | 0.3 | Participate in conference call with M. Zeiss, J. Herriman, and K. Harmon related to case status summary report per requests from Proskauer |
| Herriman, Jay | 1/22/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, A. Bargoot regarding omnibus objections and ACR status reporting |
| Zeiss, Mark | 1/22/2021 | 0.3 | Participate in conference call with M. Zeiss, J. Herriman, and K. Harmon related to case status summary report per requests from Proskauer |
| Zeiss, Mark | 1/22/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, A. Bargoot regarding omnibus objections and ACR status reporting |
| Harmon, Kara | 1/23/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to claims on objection not yet ordered |
| Zeiss, Mark | 1/23/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to claims on objection not yet ordered |
| Harmon, Kara | 1/25/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims in ACR and waterfall reporting |
| Herriman, Jay | 1/25/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims in ACR and waterfall reporting |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/26/2021 | 0.5 | Participate in a conference call with R. Carter and J. Nash to discuss support needed to complete further reconciliation of unresolved AP claims. |
| Harmon, Kara | 1/26/2021 | 1.1 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims required additional information that is to be requested from the Department of Treasury to reconcile creditors' claims. |
| Harmon, Kara | 1/26/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and objection orders |
| Harmon, Kara | 1/26/2021 | 0.8 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Herriman, Jay | 1/26/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and objection orders |
| Herriman, Jay | 1/26/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: review case status, next steps in ADR process |
| Hertzberg, Julie | 1/26/2021 | 0.4 | Call with J. Herriman and J. Hertzberg re: review case status, next steps in ADR process |
| Nash, Joseph | 1/26/2021 | 0.5 | Participate in a conference call with R. Carter and J. Nash to discuss support needed to complete further reconciliation of unresolved AP claims. |
| Wadzita, Brent | 1/26/2021 | 1.1 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims required additional information that is to be requested from the Department of Treasury to reconcile creditors' claims. |
| Wadzita, Brent | 1/26/2021 | 0.8 | Participate in conference call with B. Wadzita and K. Harmon regarding Tax Claims reconciliation updates from Department of Treasury to determine next steps |
| Zeiss, Mark | 1/26/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and J. Berman related to upcoming omnibus objections and objection orders |
| Carter, Richard | 1/27/2021 | 0.4 | Participate in a conference call with R. Carter and T. DiNatale to discuss questions relating to the ACR Mailings Report. |
| Carter, Richard | 1/27/2021 | 0.8 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, L. Stafford, A. Bargoot and R. Valentin regarding updates to ACR process |
| DiNatale, Trevor | 1/27/2021 | 0.4 | Participate in a conference call with R. Carter and T. DiNatale to discuss questions relating to the ACR Mailings Report |
| DiNatale, Trevor | 1/27/2021 | 0.8 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, L. Stafford, A. Bargoot and R. Valentin regarding updates to ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding claim reconciliation presentation |
| DiNatale, Trevor | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps |
| Harmon, Kara | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding claim reconciliation presentation |
| Harmon, Kara | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps. |
| Harmon, Kara | 1/27/2021 | 0.8 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, L. Stafford, A. Bargoot and R. Valentin regarding updates to ACR process |
| Herriman, Jay | 1/27/2021 | 0.4 | Call with PRDOJ, Medicare Center and Proskauer re: review data related to Section 330 claims |
| Herriman, Jay | 1/27/2021 | 0.8 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, L. Stafford, A. Bargoot and R. Valentin regarding updates to ACR process |
| Herriman, Jay | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman and T. DiNatale regarding claim reconciliation presentation |
| McNulty, Emmett | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps |
| Nash, Joseph | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps. |
| Wadzita, Brent | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps. |
| Zeiss, Mark | 1/27/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss, T. DiNatale, B. Wadzita, E. McNulty and J. Nash to discuss newly received supplemental outreaches and next steps |
| DiNatale, Trevor | 1/28/2021 | 0.9 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding updates to general unsecured Claim reconciliation process |
| DiNatale, Trevor | 1/28/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding litigation Claim reconciliation analysis |
| DiNatale, Trevor | 1/28/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claim reconciliation summary report updates |
| Harmon, Kara | 1/28/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claim reconciliation summary report updates |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2020 through January 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/28/2021 | 0.9 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding updates to general unsecured Claim reconciliation process |
| Harmon, Kara | 1/28/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding litigation Claim reconciliation analysis |
| Herriman, Jay | 1/28/2021 | 0.9 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding updates to general unsecured Claim reconciliation process |
| Herriman, Jay | 1/28/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding Claim reconciliation summary report updates |
| Herriman, Jay | 1/28/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and L. Stafford regarding litigation Claim reconciliation analysis |
| Carter, Richard | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale regarding ACR status report updates. |
| DiNatale, Trevor | 1/29/2021 | 0.6 | Participate in conference call with T. DiNatale  and K. Harmon to discuss convenience class analysis and other unresolved claims for discussion with committee |
| DiNatale, Trevor | 1/29/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale to discuss claims analysis deck and prepare for discussions with Proskauer |
| DiNatale, Trevor | 1/29/2021 | 0.8 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding Claim reconciliation process updates |
| DiNatale, Trevor | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, L. Stafford and A. Bargoot regarding omnibus objection updates and litigation Claim reconciliation progress |
| DiNatale, Trevor | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale regarding ACR status report updates |
| Harmon, Kara | 1/29/2021 | 0.8 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding Claim reconciliation process updates |
| Harmon, Kara | 1/29/2021 | 0.6 | Participate in conference call with T. DiNatale and K. Harmon to discuss convenience class analysis and other unresolved claims for discussion with committee |
| Harmon, Kara | 1/29/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale to discuss claims analysis deck and prepare for discussions with Proskauer |
| Harmon, Kara | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and litigation Claim reconciliation progress |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2020 through January 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale regarding ACR status report updates |
| Herriman, Jay | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale regarding ACR status report updates |
| Herriman, Jay | 1/29/2021 | 0.4 | Call with Michel Martinez re: discuss visit detail and associated capitation for Section 330 claims |
| Herriman, Jay | 1/29/2021 | 0.8 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding Claim reconciliation process updates |
| Herriman, Jay | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and litigation Claim reconciliation progress |
| Herriman, Jay | 1/29/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale to discuss claims analysis deck and prepare for discussions with Proskauer |
| Hertzberg, Julie | 1/29/2021 | 0.8 | Participate in conference call with J. Herriman, J. Hertzberg, K. Harmon, T. DiNatale, B. Rosen, and L. Stafford regarding Claim reconciliation process updates |
| Zeiss, Mark | 1/29/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale, L. Stafford and A. Bargoot regarding omnibus objection updates and litigation Claim reconciliation progress |

| **Subtotal** | | **281.7** | |

| *Grand Total* | | 4,101.0 | |

# Exhibit F

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE EIGHTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**October 1, 2021 through January 31, 2021**

**Other**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 10/28/2020 | $70.00 | Fees to dial into Omnibus Hearing |
| Herriman, Jay | 11/18/2020 | $70.00 | Fees to dial into Omnibus Hearing |
| Herriman, Jay | 11/20/2020 | $70.00 | Fees to dial into Omnibus Hearing |
| Hertzberg, Julie | 10/30/2020 | $2,382.32 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 11/30/2020 | $2,394.58 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 12/30/2020 | $2,353.72 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 1/30/2021 | $2,513.00 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$9,853.62** | |
| *Grand Total* | | **$9,853.62** | |

# <u>Exhibit G</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
SERVICES PERFORMED BY CATEGORY
FOR THE EIGHTH INTERIM FEE APPLICATION PERIOD
OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

*Exhibit G*

| | |
|---|---|
| | *Commonwealth of Puerto Rico*<br>*Summary of Time Detail by Professional*<br>*October 1, 2020 through January 31, 2021* |

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 46.6 | $44,922.40 |
| Herriman, Jay | Managing Director | $937 | 270.9 | $253,833.30 |
| Harmon, Kara | Director | $675 | 215.5 | $145,462.50 |
| Zeiss, Mark | Director | $661 | 481.1 | $318,007.10 |
| Carter, Richard | Consultant II | $577 | 501.2 | $289,192.40 |
| DiNatale, Trevor | Consultant II | $550 | 386.1 | $212,355.00 |
| Collier, Laura | Senior Associate | $525 | 53.3 | $27,982.50 |
| Wadzita, Brent | Analyst | $441 | 589.8 | $260,101.80 |
| McNulty, Emmett | Analyst | $400 | 704.0 | $281,600.00 |
| Nash, Joseph | Analyst | $400 | 550.1 | $220,040.00 |
| | | | 3798.6 | $2,053,496.99 |
| | *Average Billing Rate* | | | $540.59 |

*Exhibit G*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2020 through January 31, 2021

---

**Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 11.2 | $10,494.40 |
| Zeiss, Mark | Director | $661 | 2.4 | $1,586.40 |
| Corbett, Natalie | Para Professional | $250 | 7.1 | $1,775.00 |
| | | | 20.7 | $13,855.80 |
| | *Average Billing Rate* | | | $669.36 |

*Exhibit G*

| |
|---|
| **Commonwealth of Puerto Rico**<br>**Summary of Time Detail by Professional**<br>**October 1, 2020 through January 31, 2021** |

**Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or
advisors to present findings or discuss various matters related to the claims
process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 24.8 | $23,907.20 |
| Herriman, Jay | Managing Director | $937 | 66.5 | $62,310.50 |
| Harmon, Kara | Director | $675 | 47.7 | $32,197.50 |
| Zeiss, Mark | Director | $661 | 19.1 | $12,625.10 |
| Carter, Richard | Consultant II | $577 | 14.9 | $8,597.30 |
| DiNatale, Trevor | Consultant II | $550 | 55.0 | $30,250.00 |
| Collier, Laura | Senior Associate | $525 | 0.2 | $105.00 |
| Wadzita, Brent | Analyst | $441 | 21.2 | $9,349.20 |
| McNulty, Emmett | Analyst | $400 | 15.5 | $6,200.00 |
| Nash, Joseph | Analyst | $400 | 16.8 | $6,720.00 |
| | | | 281.7 | $192,261.80 |

*Average Billing Rate* — $682.51

# Exhibit H

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE EIGHTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------------------

In re:                                                          )   PROMESA
                                                                )   Title III
THE FINANCIAL OVERSIGHT AND                                     )
MANAGEMENT BOARD FOR PUERTO RICO,                               )   No. 17 BK 3283-LTS
                                                                )
   as representative of                          )
                                                                )
THE COMMONWEALTH OF PUERTO RICO, et al.,                        )   (Jointly Administered)
                                                                )
               Debtors. [1]

-------------------------------------------------------------------------

In re:                                                          )   PROMESA
                                                                )   Title III
THE FINANCIAL OVERSIGHT AND                                     )
MANAGEMENT BOARD FOR PUERTO RICO,                               )   No. 17 BK 3284-LTS
                                                                )
   as representative of                          )
                                                                )
THE COMMONWEALTH OF PUERTO RICO                                 )
                                                                )
               Debtor

-------------------------------------------------------------------------

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN
RESPECT OF EIGHTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL
NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND**

-------

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD**

**OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby certifies with respect to A&M's Eighth interim application for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III case, dated March 15, 2021 (the "Application"),[3] for the period from October 1, 2020 through and including January 31, 2021 (the "Compensation Period") as follows:

1.  I am the professional designated by A&M in respect of compliance with the Guidelines and Local Rule 2016-1.

2.  I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

a. I have read the Application;

b. to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

c. except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

d. in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4. I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: March 15, 2021

/s/_____
Julie M. Hertzberg

# **<u>PROPOSED ORDER</u>**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3283-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
|   as representative of | ) | |
| | ) | **)** |
| THE COMMONWEALTH OF PUERTO RICO | ) | |

Debtor

-------------------------------------------------------------------------

**ORDER APPROVING EIGHTH INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF
PUERTO RICO, FOR THE PERIOD
<u>OCTOBER 1, 2020 THROUGH JANUARY 31, 2021</u>**

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Commonwealth of Puerto Rico (the "Debtor")

under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the

Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United

States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF

No. 3269], an allowance of interim compensation for professional services rendered by A&M for

the period commencing October 1, 2020 through and including January 31, 2021 in the amount

of **$2,033,653.14**, all of which represents fees earned outside of Puerto Rico and for

reimbursement of its actual and necessary expenses in the amount of **$9,853.62** incurred during

the Compensation Period; and, this Court having determined that the legal and factual bases set

forth in the Application establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation
   Period is allowed on an interim basis in the amount of **$2,033,653.14**, all of which
   represents fees earned outside of Puerto Rico.

3. Reimbursement to A&M for expenses incurred during the Compensation Period is
   allowed on an interim basis in the amount of **$9,853.62**.

4. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including
   those that were previously held back pursuant to the Interim Compensation Order, less

---

[2]  Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

any amounts previously paid for such fees and expenses under the terms of the Interim
Compensation Order.

5.  The Debtor is authorized to take all actions necessary to effectuate the relief granted
    pursuant to this order in accordance with the Application.


Dated: _____, 2021        _____
        San Juan, Puerto Rico                Honorable Laura Taylor Swain
                                             United States District Judge