# **EXHIBIT H**

**Detailed Time Records for Jenner & Block LLP**

# October 2020

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          57347

OFFICIAL COMMITTEE OF RETIREES IN THE                                NOVEMBER 10, 2020
COMMONWEALTH OF PUERTO RICO                                          INVOICE #  9551156
MIGUEL FABRE
PUERTO RICO

FOR PROFESSIONAL SERVICES RENDERED                                  $ 497,859.50
THROUGH OCTOBER 31, 2020:

    LESS 15% FEE DISCOUNT                                           $ -74,678.94

                        FEE SUB-TOTAL                   $  423,180.56

DISBURSEMENTS                                                       $ 26,023.82

                        TOTAL INVOICE                   $ 449,204.38

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PUERTO RICO
MIGUEL FABRE
PUERTO RICO

CLIENT NUMBER:  57347

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2020:

**CASE ADMINISTRATION/MISCELLANEOUS**                    **MATTER NUMBER - 10008**

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/01/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 10/01/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 10/01/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/02/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 10/02/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 10/02/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/03/20 | RDG | .20 | Receive and review report re ███████████ ███████████ | 245.00 |
| 10/05/20 | MXP | .30 | Prepare daily team circulation of key articles. | 69.00 |
| 10/05/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 10/05/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/06/20 | CS | 1.00 | Attend call re preparation for Committee meeting (.6) and review of slides (4). | 1,225.00 |
| 10/06/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 10/06/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 10/06/20 | MMR | 1.90 | Review of slide deck for COR meeting (1.3) and participate in call to plan for same (.6). | 1,852.50 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/06/20 | MZH | .60 | Attend COR professionals strategy meeting. | 675.00 |
| 10/06/20 | CNW | .80 | Participate in all professionals' call (.6); review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams (.2). | 704.00 |
| 10/06/20 | RDG | .80 | Telephone conference with S. Gumbs re all-professionals call today (.1); prepare for (.1) and participate in all-professionals call (.6). | 980.00 |
| 10/07/20 | MXP | .30 | Prepare daily team circulation of key articles. | 69.00 |
| 10/07/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 10/07/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/07/20 | RDG | 1.70 | Receive and review additional reports re ████████ ████████████████ ████ (.5), and email conference with H. Mayol, A. Heeren, J. Marchand, et al., re same (.3); telephone conference with K. Rifkind and S. Gumbs re same and related issues (.9). | 2,082.50 |
| 10/08/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 10/08/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 10/08/20 | MMR | 1.80 | Review and comment on 552 cert briefing. | 1,755.00 |
| 10/08/20 | CNW | .10 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 88.00 |
| 10/08/20 | RDG | .20 | Receive and review report ████████████ ███████████, and email conference with Committee professionals re same. | 245.00 |
| 10/09/20 | MXP | .30 | Prepare daily team circulation of key articles. | 69.00 |
| 10/09/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 10/09/20 | RDG | .20 | Receive and review articles re ████████████ ████████████. | 245.00 |
| 10/12/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/12/20 | CNW | .80 | Prepare follow up email correspondence with R. Gordon re ████████████████ (.2); additional research re same (.2); review email to Committee members re same (.1); review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams (.2). | 704.00 |
|---|---|---|---|---|
| 10/12/20 | RDG | .50 | Telephone conference with H. Mayol, et al., re 10/12 all-professionals call (.1); email conferences with M. Root and S. Gumbs re same (.2); draft email correspondence to professionals re same and follow-on email conferences re same (.2). | 612.50 |
| 10/12/20 | RDG | .70 | Email conference with K. Rifkind ████████████ (.2); review research memo from C. Wedoff and draft email correspondence to Committee re ████████ ███████████████████████████████████ ██████████████ (.5). | 857.50 |
| 10/13/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 10/13/20 | MMR | .70 | Participate in weekly strategy call. | 682.50 |
| 10/13/20 | MZH | .80 | Prepare for (.1) and participate in COR professionals strategy call (.7). | 900.00 |
| 10/13/20 | CNW | 1.50 | Participate in weekly all professionals' call (.7); review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams (.2); correspond with R. Gordon re ████████████████ (.2); research same (.4). | 1,320.00 |
| 10/13/20 | RDG | .20 | Email conferences with M. Schell and M. Fabre re communication to Committee re FOMB composition and r/r translation of same. | 245.00 |
| 10/13/20 | RDG | .70 | Participate in all-professionals call re pending issues. | 857.50 |
| 10/14/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 10/14/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/15/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 10/15/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/16/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
|---|---|---|---|---|
| 10/16/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/19/20 | CS | 1.00 | Attend call with team re strategy and status. | 1,225.00 |
| 10/19/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 10/19/20 | MMR | 1.80 | Review of ███████████ in preparation for all professionals call (.9) and participate in same (.9). | 1,755.00 |
| 10/19/20 | CNW | .90 | Participate in all professionals' call. | 792.00 |
| 10/19/20 | RDG | 1.10 | Review file and prepare agenda (.2) and participate in all-professionals call re pending matters, issues and strategy(.9). | 1,347.50 |
| 10/19/20 | CXS | 1.00 | Updated bondholder tracking chart. | 355.00 |
| 10/20/20 | MXP | .40 | Prepare daily team circulation of key pleadings. | 92.00 |
| 10/20/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/21/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 10/21/20 | CNW | 1.10 | Review calendar and docket re October omnibus agenda and circulate memo to Jenner team re hearing coverage. | 968.00 |
| 10/22/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 10/22/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 10/22/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/23/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 10/23/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 10/23/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/25/20 | EML | .10 | Correspond with R. Gordon re ███████████. | 95.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/26/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 10/26/20 | MMR | 1.00 | Review of updated Board information and participate in all professionals call on multiple strategy issues | 975.00 |
| 10/26/20 | MZH | .50 | Participate in weekly strategy meeting. | 562.50 |
| 10/26/20 | CNW | 1.70 | Participate in Jenner/FTI/Bennazar call re █████████ █████ (.5); participate in all professionals' call (.6); prepare update on omnibus hearing (.4); review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams (.2). | 1,496.00 |
| 10/26/20 | EML | .50 | Participated in call with case team re ███████████ ████████ | 475.00 |
| 10/26/20 | RDG | .70 | Analyze and prepare agenda (.2) and participate in all-professionals' call re pending matters, issues and strategy (.5). | 857.50 |
| 10/26/20 | CRC | 1.00 | Schedule omnibus hearing listening line for C. Steege (.3); review case and court materials re motion to strike briefing schedule and coordinate with K. Albert re same (.7). | 355.00 |
| 10/26/20 | KRA | .60 | Organize and update court filings to shared drive location (.3); review Prime Clerk re local rules re motion and discovery scheduling (.3). | 198.00 |
| 10/27/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 10/27/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/27/20 | CNW | .10 | Correspond with M. Root re case management order. | 88.00 |
| 10/27/20 | RDG | .30 | Review FOMB statement ███████████████ and email conference with A. Heeren re same. | 367.50 |
| 10/28/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 10/28/20 | CNW | .70 | Review reports █████████████ (.3); correspond with Jenner team re same and follow-up to COR (.2);  review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams (.2). | 616.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/28/20 | RDG | .20 | Receive and review reports ██████████ (.1); email conference with H. Mayol, C. Steege, et al., re same (.1). | 245.00 |
|---|---|---|---|---|
| 10/29/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 10/29/20 | MXP | 1.40 | Review Master Service to update service list and labels for parties to receive motions via First Class Mail. | 322.00 |
| 10/29/20 | MXP | .70 | Coordinate with C. Caracci, the Digital Document Center and the Mailroom for service of filings re Summary Judgment Motion - BONY via First Class Mail. | 161.00 |
| 10/29/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 10/29/20 | CNW | .30 | Read preview report of FOMB public meeting (.2); correspond with R. Gordon re preparation for same (.1). | 264.00 |
| 10/30/20 | CNW | 3.60 | Partial attendance of FOMB public meeting (3.3); correspond with R. Gordon and COR professionals re same (.3). | 3,168.00 |
| 10/30/20 | RDG | 5.20 | Attend electronically FOMB public hearing (3.5); email conference with N. Sombuntham, M. Schell, et al., re same (.3); email conference with S. Kreisberg re same (.1); telephone conference with H. Mayol re same (.3); draft email correspondence to Retiree Committee and follow-on email conferences with Judge Fabre, et al. (1.0). | 6,370.00 |
| | | 59.10 | PROFESSIONAL SERVICES | $ 45,126.00 |
| | | | LESS 15% FEE DISCOUNT | $ -6,768.90 |
| | | | FEE SUB-TOTAL | $ 38,357.10 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF CASE ADMINISTRATION/MISCELLANEOUS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 12.70 | 1,225.00 | 15,557.50 |
| CATHERINE L. STEEGE | 2.00 | 1,225.00 | 2,450.00 |
| MARC B. HANKIN | 1.90 | 1,125.00 | 2,137.50 |
| MELISSA M. ROOT | 7.20 | 975.00 | 7,020.00 |
| EMILY M. LOEB | .60 | 950.00 | 570.00 |
| CARL N. WEDOFF | 14.00 | 880.00 | 12,320.00 |
| CATHERINE R. CARACCI | 1.00 | 355.00 | 355.00 |
| CHARLOTTE M. STRETCH | 1.00 | 355.00 | 355.00 |
| KATHLEEN R. ALBERT | .60 | 330.00 | 198.00 |
| MARC A. PATTERSON | 18.10 | 230.00 | 4,163.00 |
| TOTAL | 59.10 | | $ 45,126.00 |

| | | |
|---|---|---|
| MATTER 10008 TOTAL | | $ 38,357.10 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| **EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS** | | | | **MATTER NUMBER - 10016** |
| 10/05/20 | CNW | .10 | Correspond with C. Carraci re meeting on interim fee applications. | 88.00 |
| 10/06/20 | CNW | 1.00 | Conference call with C. Caracci re preparation of interim fee applications (.5); prepare for same (.3); follow-up correspondence with C. Caracci and K. Rosoff same (.2). | 880.00 |
| 10/06/20 | CRC | .50 | Meet with C. Wedoff re upcoming interim fee application. | 177.50 |
| 10/07/20 | MMR | .50 | Prepare monthly statement. | 487.50 |
| 10/09/20 | CNW | .20 | Correspond with Fee Examiner counsel re 10th Interim Fee Application logistics. | 176.00 |
| 10/12/20 | RDG | .40 | Review September fee statement for confidentiality and compliance with fee guidelines. | 490.00 |
| 10/13/20 | CNW | 1.10 | Review and redact Jenner September 2020 fee statement for confidentiality and privilege. | 968.00 |
| 10/15/20 | CNW | .60 | Finalize and submit Jenner September 2020 fee application (.5); correspond with M. Root re same (.1). | 528.00 |
| 10/15/20 | CNW | .70 | Collect materials for 10th interim fee applications (.5); correspond with K. Rosoff and C. Caracci re same (.2). | 616.00 |
| 10/23/20 | CRC | 3.70 | Work on preparing quarterly fee application. | 1,313.50 |
| 10/26/20 | CNW | .20 | Correspond with R. Gordon and M. Root re ninth interim fee order. | 176.00 |
| 10/26/20 | CRC | 2.40 | Work on tenth fee application. | 852.00 |
| 10/26/20 | KRA | 1.20 | Review monthly invoices re billed hours and update chart in preparation for filing fee statement. | 396.00 |
| 10/27/20 | CNW | .20 | Correspond with C. Caracci re preparation of Jenner interim fee application. | 176.00 |
| 10/27/20 | CNW | .20 | Collect and circulate LEDES and expense backup to N. Hahn. | 176.00 |
| 10/27/20 | CRC | 6.50 | Work on exhibits to tenth fee application. | 2,307.50 |
| 10/29/20 | CNW | .40 | Review draft Jenner interim fee statement exhibit (.3); correspond with C. Caracci re same (.1). | 352.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | |
|---|---|---|---|
| 19.90 | PROFESSIONAL SERVICES | | $ 10,160.00 |

| | |
|---|---|
| LESS 15% FEE DISCOUNT | $ -1,524.00 |

| | |
|---|---|
| FEE SUB-TOTAL | $ 8,636.00 |

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .40 | 1,225.00 | 490.00 |
| MELISSA M. ROOT | .50 | 975.00 | 487.50 |
| CARL N. WEDOFF | 4.70 | 880.00 | 4,136.00 |
| CATHERINE R. CARACCI | 13.10 | 355.00 | 4,650.50 |
| KATHLEEN R. ALBERT | 1.20 | 330.00 | 396.00 |
| TOTAL | 19.90 | | $ 10,160.00 |

| | |
|---|---|
| MATTER 10016 TOTAL | $ 8,636.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMITTEE GOVERNANCE AND MEETINGS**                    **MATTER NUMBER - 10024**

| 10/01/20 | MMR | 1.00 | Review of ███████████████ and prepare for committee presentation. | 975.00 |
|---|---|---|---|---|
| 10/05/20 | CS | .10 | Review slides. | 122.50 |
| 10/05/20 | MMR | 2.30 | Work on presentation materials for COR. | 2,242.50 |
| 10/06/20 | RDG | .40 | Telephone conference with S. Gumbs re matters for 10/9 Committee call. | 490.00 |
| 10/09/20 | CS | .30 | Participate in portion of Committee meeting. | 367.50 |
| 10/09/20 | MMR | 3.30 | Prepare for (.8); and participate in COR meeting (2.5). | 3,217.50 |
| 10/09/20 | MZH | 2.00 | Participated in portion of COR telephonic meeting. | 2,250.00 |
| 10/09/20 | CNW | 2.60 | Prepared for (.1) and participated in meeting of the Retiree Committee (2.5). | 2,288.00 |
| 10/09/20 | RDG | 3.50 | Prepare (.8) and participate in Committee update conference call (2.5); email conference w/ C. Wedoff re follow-up research (.2). | 4,287.50 |
| 10/12/20 | RDG | .60 | Telephone conference with H. Mayol, et al., re 10/9 Committee meeting, issues (.3); email conferences with M. Root (.1) and S. Gumbs (.2) re same. | 735.00 |
| | | 16.10 | PROFESSIONAL SERVICES | $ 16,975.50 |

LESS 15% FEE DISCOUNT                                               $ -2,546.33

                                                        FEE SUB-TOTAL      $ 14,429.17

**SUMMARY OF COMMITTEE GOVERNANCE AND MEETINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 4.50 | 1,225.00 | 5,512.50 |
| CATHERINE L. STEEGE | .40 | 1,225.00 | 490.00 |
| MARC B. HANKIN | 2.00 | 1,125.00 | 2,250.00 |
| MELISSA M. ROOT | 6.60 | 975.00 | 6,435.00 |
| CARL N. WEDOFF | 2.60 | 880.00 | 2,288.00 |
| TOTAL | 16.10 | | $ 16,975.50 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10024 TOTAL                                                $ 14,429.17

### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH RETIREES**                     **MATTER NUMBER - 10032**

| | | | | |
|---|---|---|---|---|
| 10/06/20 | RDG | .10 | Receive and review report from A. Timmons re online pension calculator usage. | 122.50 |
| 10/30/20 | RDG | .20 | Email conference with J. Marchand, et al., re communications issues re FOMB public hearing today. | 245.00 |
| | | .30 | PROFESSIONAL SERVICES | $ 367.50 |

LESS 15% FEE DISCOUNT                                              $ -55.13

                                                FEE SUB-TOTAL      $ 312.37

**SUMMARY OF COMMUNICATIONS WITH RETIREES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .30 | 1,225.00 | 367.50 |
| TOTAL | .30 | | $ 367.50 |

MATTER 10032 TOTAL                                                $ 312.37

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

FISCAL PLAN/PLAN OF ADJUSTMENT                                    MATTER NUMBER - 10067

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 10/01/20 | RDG | 1.40 | Receive and review ███████████████ ████████████ and analyze same (1.2); email conference with Committee professionals re same (.2). | 1,715.00 |
| 10/05/20 | RDG | .10 | Review file and draft email correspondence to K. Rifkind | 122.50 |
| 10/05/20 | RDG | 2.00 | Receive and review Motion by National Public Finance for independent investigation of hedge fund signatories to PSA and analyze issues. | 2,450.00 |
| 10/06/20 | RDG | .60 | Telephone conference with S. Gumbs re ████████ ██████████ and related issues (.5); email conference with K. Rifkind re 10/7 call (.1). | 735.00 |
| 10/07/20 | RDG | 2.20 | Receive and review PSA Creditors motion to impose POA confirmation schedule, and analyze issues (1.0); receive and review Ambac motion to strike provisions of PSA and objections of FOMB and AAFAF, and analyze issues (1.2). | 2,695.00 |
| 10/14/20 | CNW | .40 | Review pleadings requesting independent investigation of PSA creditor debt postilions. | 352.00 |
| 10/20/20 | RDG | .90 | Review LCDC objection, order re motion to seal documents, ███ ██████████████████████ ████████████████ (.7); email conference with H. Mayol, C. Steege, et al., and draft response to M. Hindman re ██████████████████ (.2). | 1,102.50 |
| 10/21/20 | RDG | .80 | Analyze and respond to email correspondence from D. Grunwald ██████████████████████ ████████████████. | 980.00 |
| 10/21/20 | RDG | 1.60 | Receive and review reply brief of NPFG re motion for independent investigation (1.0); receive and review reply brief by Ambac in support of motion to strike breakup fee in PSA (.6). | 1,960.00 |
| 10/22/20 | RDG | .30 | Further email conference with D. Grunwald, C. Steege, et al., ████████████████. | 367.50 |
| 10/23/20 | CS | .50 | Telephone conference with team re report ██████ | 612.50 |
| 10/23/20 | CS | .50 | Edit and prepare privilege log ████████████████. | 612.50 |

## JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/23/20 | MMR | 1.10 | Participate in call with Jenner and FTI teams regarding ▇▇▇▇▇▇ | 1,072.50 |
|---|---|---|---|---|
| 10/23/20 | RDG | 1.20 | Receive and review ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇, supplemental brief of NPFG, and letter ▇▇▇▇▇▇▇▇▇. | 1,470.00 |
| 10/25/20 | MMR | .30 | Review R. Gordon e-mail and attachment re ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 292.50 |
| 10/25/20 | CNW | .30 | Review and comment on draft ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 264.00 |
| 10/25/20 | CNW | .30 | Review and comment on draft ▇▇▇▇▇▇▇▇. | 264.00 |
| 10/25/20 | RDG | 1.00 | Review report ▇▇▇▇▇▇▇, analyze response, and email conferences with H. Mayol, E. Loeb, A. Heeren, J. Lapatine, et al., re same. | 1,225.00 |
| 10/26/20 | CS | .50 | Team call re ▇▇▇▇▇▇▇▇▇▇▇▇. | 612.50 |
| 10/26/20 | CS | .60 | Prepared for (.1) and attend team call re strategy (.5). | 735.00 |
| 10/26/20 | MMR | .50 | Phone call with Jenner and FTI team on ▇▇▇▇▇▇. | 487.50 |
| 10/26/20 | MZH | .50 | Telephone call with professionals re ▇▇▇▇▇▇▇▇. | 562.50 |
| 10/26/20 | RDG | .80 | Receive and review status report filed by FOMB (.6); analyze issues (.2). | 980.00 |
| 10/26/20 | RDG | .40 | Review reply brief of National to LCDC re motion for independent investigation. | 490.00 |
| 10/28/20 | RDG | 2.50 | Review Judge Swain's rulings denying National's motion for independent investigation and denying PSA creditors motion to impose confirmation schedule, and analyze issues (1.5); email conferences with professionals and with Retiree Committee re same (1.0). | 3,062.50 |
| 10/29/20 | RDG | 1.00 | Telephone conference with S. Kreisberg and M. Artz re status of matters (.5); telephone conference with S. Gumbs (.2) and further analyze same, issues (.3). | 1,225.00 |
| 10/30/20 | MMR | .50 | Listen to portion of FOMB board meeting ▇▇▇▇▇▇▇ and e-mails on same. | 487.50 |
| 10/30/20 | RDG | .20 | Email conference ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 245.00 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | |
|---|---|---|---|
| 23.00 | PROFESSIONAL SERVICES | | $ 27,180.00 |
| | LESS 15% FEE DISCOUNT | | $ -4,077.00 |
| | | FEE SUB-TOTAL | $ 23,103.00 |

**SUMMARY OF FISCAL PLAN/PLAN OF ADJUSTMENT**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 17.00 | 1,225.00 | 20,825.00 |
| CATHERINE L. STEEGE | 2.10 | 1,225.00 | 2,572.50 |
| MARC B. HANKIN | .50 | 1,125.00 | 562.50 |
| MELISSA M. ROOT | 2.40 | 975.00 | 2,340.00 |
| CARL N. WEDOFF | 1.00 | 880.00 | 880.00 |
| TOTAL | 23.00 | | $ 27,180.00 |

| | | | |
|---|---|---|---|
| MATTER 10067 TOTAL | | | $ 23,103.00 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**GO BONDS ISSUES**                                                 **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 10/15/20 | CNW | .60 | Collect and review bondholder Rule 2019 statements (.5); correspond with C. Stretch re same (.1). | 528.00 |
| 10/20/20 | CNW | .90 | Review Rule 2019 statements (.4); review and update bondholder chart prepared by C. Stretch (.4); circulate chart and correspond with team re same (.1). | 792.00 |
| | | 1.50 | PROFESSIONAL SERVICES | $ 1,320.00 |

LESS 15% FEE DISCOUNT                                              $ -198.00

                                                FEE SUB-TOTAL       $ 1,122.00

**SUMMARY OF GO BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CARL N. WEDOFF | 1.50 | 880.00 | 1,320.00 |
| TOTAL | 1.50 | | $ 1,320.00 |

MATTER 10083 TOTAL                                            $ 1,122.00

# JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ERS BONDS ISSUES**                                                    **MATTER NUMBER - 10091**

| 10/01/20 | CS  | 1.60 | Revise motion to strike ███████████ | 1,960.00 |
|----------|-----|------|-------------------------------------|----------|
| 10/01/20 | LEP | 6.70 | Worked on ████████████████. | 3,919.50 |
| 10/01/20 | LSR | 6.90 | Draft response █████████████████. | 6,210.00 |
| 10/01/20 | TSJ | .20 | Conferred with L. Raiford ██████████ | 165.00 |
| 10/01/20 | TSJ | .40 | Reviewed research ██████████ | 330.00 |
| 10/01/20 | WAW | 1.70 | Researched additional case law re █████████ ██████ (1.3); conferred with L. Raiford re same (.4). | 1,071.00 |
| 10/01/20 | CRC | .30 | Review current correspondence per case files. | 106.50 |
| 10/01/20 | CRC | .70 | Update court file. | 248.50 |
| 10/02/20 | LEP | 6.10 | Worked on ████████████████ ██████████. | 3,568.50 |
| 10/02/20 | MMR | 3.30 | Review of █████████████████ ultra vires issues, lien scope ██████████████ ████████████ | 3,217.50 |
| 10/02/20 | LSR | 1.40 | Respond to Fiscal Agent summary judgment brief. | 1,260.00 |
| 10/02/20 | AZB | 5.10 | Drafted brief in opposition to certiorari. | 3,850.50 |
| 10/02/20 | WAW | 6.30 | Researched ████████████████████ ████████████ (4.3); researched case law re same (1.2); continued drafting section of summary judgment brief re same (.8). | 3,969.00 |
| 10/02/20 | ATS | .20 | Corresponded with L. Raiford re ████████ research issues. | 114.00 |
| 10/03/20 | LEP | 1.80 | Worked on ████████████████████ ████████ | 1,053.00 |
| 10/03/20 | AZB | 6.40 | Drafted brief in opposition to certiorari. | 4,832.00 |
| 10/04/20 | AZB | 3.50 | Drafted brief in opposition to certiorari. | 2,642.50 |
| 10/05/20 | CS  | .20 | Telephone conference with A. Benson and M. Root re cert opposition. | 245.00 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/05/20 | IHG | 3.00 | Reviewed and revised draft Brief in Opposition (2.8); spoke to A. Benson re edits and path forward (.2). | 3,900.00 |
|---|---|---|---|---|
| 10/05/20 | LEP | 7.80 | Worked on ████████████████████████ ████. | 4,563.00 |
| 10/05/20 | LEP | .20 | Reviewed fiscal agent production ████████ ████████████████████. | 117.00 |
| 10/05/20 | MMR | 4.10 | Phone conferences with A. Benson regarding 552 cert opposition (.7); phone conference with A. Benson and C. Steege on same (.2); review of cert petition and First Circuit decision (1.4); work on draft insert for same (1.8). | 3,997.50 |
| 10/05/20 | LSR | 5.30 | Continue drafting response to bondholders summary judgment brief. | 4,770.00 |
| 10/05/20 | AZB | 4.80 | Revised brief in opposition to certiorari in coordination with I. Gershengorn and M. Root. | 3,624.00 |
| 10/05/20 | WAW | 8.80 | Continued drafting section of ultra vires SMJ response brief ████████████ (3.6); conducted additional research re same (5.2). | 5,544.00 |
| 10/05/20 | ATS | 4.50 | Researched multiple issues for ultra vires summary judgment response brief. | 2,565.00 |
| 10/06/20 | IHG | 1.30 | Revised draft Brief in Opposition. | 1,690.00 |
| 10/06/20 | LEP | .80 | Researched ████████████████████████ for summary judgment response and circulated. | 468.00 |
| 10/06/20 | LEP | 6.70 | Worked on █████████████████████ ████████████. | 3,919.50 |
| 10/06/20 | MMR | 1.30 | Work on argument for cert opposition. | 1,267.50 |
| 10/06/20 | AZB | 7.10 | Revised brief in opposition to certiorari in coordination with I. Gershengorn, C. Steege, and M. Root. | 5,360.50 |
| 10/06/20 | WAW | 7.30 | Continued drafting section of ultra vires SMJ response brief ████████████ (2.7); conducted additional research re same (4.6). | 4,599.00 |
| 10/06/20 | ATS | 4.00 | Researched multiple issues for ultra vires summary judgment response brief. | 2,280.00 |
| 10/06/20 | CRC | .50 | Update court file with recent pleadings. | 177.50 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/06/20 | CRC | .30 | Update deposition file ███████████ ████████ | 106.50 |
|----------|-----|-----|-----|-----|
| 10/07/20 | JPW | .50 | Researched specialized databases to obtain documents for L. Pelanek ███████ | 177.50 |
| 10/07/20 | CS | 1.80 | Revise cert. opposition brief. | 2,205.00 |
| 10/07/20 | CLO | 5.60 | Cite checked brief in opposition. | 2,240.00 |
| 10/07/20 | IHG | 3.20 | Revised draft Brief in Opposition (2.1); reviewed comments to draft from C. Steege (.3); call with A. Benson re draft (.3); reviewed cases ████████ ████████████████████████ (.5). | 4,160.00 |
| 10/07/20 | LEP | 5.90 | Drafted ██████████████████ and circulated. | 3,451.50 |
| 10/07/20 | LEP | .80 | Researched ████████████ and circulated. | 468.00 |
| 10/07/20 | MMR | 2.40 | Continued research and work on cert petition (1.8); phone calls with C. Steege and A. Benson on same (.6). | 2,340.00 |
| 10/07/20 | LSR | 8.80 | Call with W. Williams re ███████████ (1.1); edit response to summary judgment brief (3.9); work on response ████████ (3.8). | 7,920.00 |
| 10/07/20 | AZB | 5.70 | Revised brief in opposition to certiorari in coordination with I. Gershengorn, C. Steege, and M. Root. | 4,303.50 |
| 10/07/20 | WAW | 3.20 | Reviewed L. Raiford's draft of ultra vires SMJ response brief (.5); telephone call with L. Raiford re same (1.1); multiple email correspondence with L. Raiford re same (.6); reviewed memorandum prepared by local counsel ██ ████████ ████████ (.4); reviewed cases cited in same (.6). | 2,016.00 |
| 10/07/20 | ATS | 2.20 | Researched multiple issues for ultra vires summary judgment response brief. | 1,254.00 |
| 10/08/20 | CS | 2.00 | Revise draft of Cert. opposition. | 2,450.00 |
| 10/08/20 | CLO | 2.20 | Reviewed and revised brief in opposition; assisted in filing and serving brief in opposition. | 880.00 |
| 10/08/20 | IHG | 1.80 | Revised and finalized Brief in Opposition for filing in SCT. | 2,340.00 |
| 10/08/20 | LEP | .60 | Multiple phone conferences with L. Raiford re ████████████████████████████ | 351.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/08/20 | LEP | 1.30 | Revised ████████████████ per conversation with L. Raiford. | 760.50 |
|----------|-----|------|------------------------------------------------------------|--------|
| 10/08/20 | LEP | 1.20 | Reviewed response brief ██████████████████ | 702.00 |
| 10/08/20 | MMR | 2.40 | Review of ████ research and related ultra vires issues. . | 2,340.00 |
| 10/08/20 | LSR | 1.00 | Work on response ████████████████ | 900.00 |
| 10/08/20 | AZB | 5.10 | Finalized and filed brief in opposition to certiorari in coordination with C. Olson. | 3,850.50 |
| 10/08/20 | WAW | 5.40 | Conducted additional research ████████████████ (3.8); reviewed and analyzed documents ████████████ ██████████████ (1.2); telephone call with L. Raiford re additional argument for ultra vires brief (.4). | 3,402.00 |
| 10/09/20 | IHG | .70 | Reviewed Board Brief in Opposition (.5); sent analysis re same to team (.2). | 910.00 |
| 10/09/20 | LEP | 1.40 | Worked on ████████████████ issues. | 819.00 |
| 10/09/20 | MMR | 2.30 | Work on ultra vires briefing. | 2,242.50 |
| 10/09/20 | AZB | 1.00 | Reviewed Board brief in opposition to certiorari. | 755.00 |
| 10/09/20 | WAW | 4.60 | Drafted additional argument re ████████████ (1.4); conducted additional research re same (3.2). | 2,898.00 |
| 10/09/20 | CRC | .80 | Update court file with recent pleadings. | 284.00 |
| 10/12/20 | CS | 3.00 | Edit Rule 37(c) motion ████████████████ | 3,675.00 |
| 10/12/20 | LEP | .80 | Proofread statement of facts and edited. | 468.00 |
| 10/12/20 | LEP | 3.10 | Researched for response to summary judgment. | 1,813.50 |
| 10/12/20 | LEP | 2.20 | Worked on ████████████████████ response to summary judgment. | 1,287.00 |
| 10/12/20 | MMR | 10.00 | Read ██████████████████ cases and briefs (3.5); work on ultra vires response (6.5). | 9,750.00 |
| 10/12/20 | LSR | 5.30 | Further edits ████████████████████ (3.2); edit response ██████████████ (2.1). | 4,770.00 |
| 10/12/20 | WAW | 5.70 | Continued drafting section of ultra vires summary judgment brief (3.4); conducted additional research re same (2.3). | 3,591.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/12/20 | ATS | 7.30 | Researched multiple issues for ultra vires summary judgment response brief (4.8); revised draft of response brief (2.5). | 4,161.00 |
|---|---|---|---|---|
| 10/12/20 | CRC | 1.00 | Work on gaining access to production, download production, and coordinate with vendor to load to Relativity for attorney review. | 355.00 |
| 10/13/20 | CS | 1.20 | Revise Gonzalez motion in limine. | 1,470.00 |
| 10/13/20 | LEP | 1.40 | Drafted supplemental statement of facts and circulated. | 819.00 |
| 10/13/20 | LEP | .60 | Revised and edited ███████████████ | 351.00 |
| 10/13/20 | MMR | 7.00 | Continue working on ultra vires brief. | 6,825.00 |
| 10/13/20 | MMR | .70 | Revise and circulate Fiscal Agent motion to strike. | 682.50 |
| 10/13/20 | LSR | 7.20 | Edit response brief to summary judgment motions (6.3); edit motion to strike (.9). | 6,480.00 |
| 10/13/20 | WAW | 4.10 | Researched ███████████ for inclusion in summary judgment brief (1.2); prepared summary of same for L. Raiford (.5); conferred with L. Raiford re same (.6); continued drafting summary judgment brief (1.8). | 2,583.00 |
| 10/13/20 | ATS | 1.60 | Drafted memorandum to L. Raiford re research on ultra vires issues. | 912.00 |
| 10/14/20 | CS | .20 | Emails re briefs. | 245.00 |
| 10/14/20 | LEP | 5.70 | Reviewed documents to support response to summary judgment. | 3,334.50 |
| 10/14/20 | MMR | 6.10 | Research and work on ultra vires briefing. | 5,947.50 |
| 10/14/20 | LSR | 3.80 | Edit motions to strike (1.4); edit response ██████████ ███ (1.3); edit SJ response brief (1.1). | 3,420.00 |
| 10/14/20 | WAW | 4.10 | Telephone call with M. Root re ███████████ (.3); telephone call with L. Raiford re same (.4); conducted additional research re same (3.4). | 2,583.00 |
| 10/14/20 | ATS | 4.30 | Continued researching multiple issues for ultra vires summary judgment response brief. | 2,451.00 |
| 10/14/20 | CRC | .60 | Update court file. | 213.00 |
| 10/15/20 | CS | .50 | Meet with team re ERS response. | 612.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 10/15/20 | CS | 2.00 | Revise brief. | 2,450.00 |
|---|---|---|---|---|
| 10/15/20 | LEP | 3.20 | Reviewed documents for summary judgment response. | 1,872.00 |
| 10/15/20 | LEP | .30 | Revised and edited supplement statements of fact. | 175.50 |
| 10/15/20 | LEP | 1.90 | Verified ██████████████████████ and circulated notes. | 1,111.50 |
| 10/15/20 | MMR | 3.60 | Continued work on ultra vires brief (3.1); phone call with team to discuss same (.5). | 3,510.00 |
| 10/15/20 | LSR | 3.10 | Continue working on responses ██████ (2.6); team call on same (.5). | 2,790.00 |
| 10/15/20 | WAW | 5.00 | Conference call with C. Steege, M. Root, and L. Raiford re ultra vires summary judgment brief (.5); email correspondence with Jenner team re same (.2); conducted additional research ██████████████ ████████████ (4.3). | 3,150.00 |
| 10/15/20 | KRA | .60 | Organize and update court filings to shared drive location (.2); prepare and submit AlixPartners' September Invoice disbursement (.4). | 198.00 |
| 10/16/20 | CS | 1.50 | Edit brief re response. | 1,837.50 |
| 10/16/20 | LEP | 3.50 | Worked ████████████████████ response to summary judgment. | 2,047.50 |
| 10/16/20 | LEP | .60 | Researched for response to summary judgment. | 351.00 |
| 10/16/20 | MMR | 1.30 | Work on ultra vires briefing. | 1,267.50 |
| 10/16/20 | LSR | 1.40 | Work on statement of additional facts. | 1,260.00 |
| 10/16/20 | ATS | 5.00 | Continued researching multiple issues for ultra vires summary judgment response brief (3.2); revised response brief re same (1.8). | 2,850.00 |
| 10/16/20 | KRA | .30 | Organize and update court filings to shared drive location. | 99.00 |
| 10/19/20 | CS | 6.00 | Edit ERS summary judgment brief. | 7,350.00 |
| 10/19/20 | LEP | 1.70 | Drafted declaration in support of response to summary judgment. | 994.50 |
| 10/19/20 | MMR | .20 | Confer with C. Steege re ultra vires briefing. | 195.00 |

### JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/19/20 | LSR | 1.40 | Continue editing ultra vires response brief. | 1,260.00 |
|---|---|---|---|---|
| 10/19/20 | CRC | 1.60 | Compile materials ███████████████ and coordinate printing and shipment of same. | 568.00 |
| 10/19/20 | KRA | .30 | Organize and update court filings to shared drive location. | 99.00 |
| 10/20/20 | CS | .20 | Emails re brief and comments. | 245.00 |
| 10/20/20 | LEP | .30 | Drafted declaration in support of motion to strike and circulated. | 175.50 |
| 10/20/20 | LEP | 1.30 | Proofread and revised motion to strike. | 760.50 |
| 10/20/20 | LEP | 2.10 | Worked on issues related to response to summary judgment filing exhibits. | 1,228.50 |
| 10/20/20 | LEP | .80 | Worked on response to issues related to response to summary judgment. | 468.00 |
| 10/20/20 | MMR | 1.00 | Review of ████ for brief. | 975.00 |
| 10/20/20 | LSR | .80 | Edit motion to strike Fiscal Agent brief. | 720.00 |
| 10/20/20 | KRA | .50 | Organize and update court filings to shared drive location. | 165.00 |
| 10/21/20 | LEP | .90 | Drafted ████████ privilege log and circulated. | 526.50 |
| 10/21/20 | LEP | 1.10 | Worked on motion to strike and circulated. | 643.50 |
| 10/21/20 | LEP | .40 | Revised and edited declaration and circulated. | 234.00 |
| 10/21/20 | MMR | 1.30 | Review of comments received ████████████ ████████████ and e-mail with team on same. | 1,267.50 |
| 10/21/20 | KRA | .50 | Organize and update court filings to shared drive location. | 165.00 |
| 10/22/20 | CS | .40 | Emails re brief and edits. | 490.00 |
| 10/22/20 | LEP | 3.60 | Worked ████████████ motion to strike expert. | 2,106.00 |
| 10/22/20 | LEP | .80 | Worked on issues re BONY motion to strike and response to summary judgment. | 468.00 |
| 10/22/20 | LEP | .10 | Phone conference with L. Raiford re filings. | 58.50 |
| 10/22/20 | MMR | 1.40 | Review and comment on draft UV brief. | 1,365.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/22/20 | LSR | 4.70 | Review proposed edits to motion to strike expert (2.3); review comments to SJ response brief (2.4). | 4,230.00 |
| 10/22/20 | WAW | .50 | Reviewed ▮▮▮▮ comments to draft summary judgment brief (.3); conferred with L. Raiford re same (.2). | 315.00 |
| 10/22/20 | KRA | .30 | Organize and update court filings to shared drive location. | 99.00 |
| 10/23/20 | LEP | .20 | Revised, edited and circulated privilege log. | 117.00 |
| 10/23/20 | LEP | 2.80 | Cite checked motion to strike expert. | 1,638.00 |
| 10/23/20 | LEP | .20 | Prepared motion for filing. | 117.00 |
| 10/23/20 | MMR | 1.20 | Work on ERS motions to strike, review of edits to same. | 1,170.00 |
| 10/23/20 | LSR | 4.70 | Edit ▮▮▮▮ section of response brief (2.5); review ▮▮▮▮ argument re Fiscal Agent (2.2). | 4,230.00 |
| 10/23/20 | WAW | .90 | Reviewed draft of ▮▮▮▮ argument re ▮▮▮▮▮▮▮▮ (.4); conferred with L. Raiford re same (.5). | 567.00 |
| 10/23/20 | ATS | 2.10 | Cite checked motion to strike BONY's summary judgment filings (1.5); revised motion to strike (.6). | 1,197.00 |
| 10/23/20 | ATS | .80 | Cite checked motion to disqualify bondholders' expert. | 456.00 |
| 10/23/20 | MER | 1.00 | Researched specialized databases to identify and obtain information ▮▮▮▮▮▮▮ for L. Pelanek (#19666). | 355.00 |
| 10/23/20 | KRA | .20 | Organize and update court filings to shared drive location. | 66.00 |
| 10/24/20 | LSR | 3.50 | Edit ▮▮▮▮ section of brief. | 3,150.00 |
| 10/24/20 | AZB | 1.20 | Reviewed opposition brief (1); corresponded with I. Gershengorn. C. Steege, and M. Root re reply brief (.2). | 906.00 |
| 10/25/20 | CHK | 2.00 | Reviewed and annotated brief i▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | 1,550.00 |
| 10/25/20 | CHK | .30 | Reviewed ▮▮▮▮ materials re same. | 232.50 |
| 10/25/20 | CHK | .70 | Prepared, revised and proofed detailed email memo ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 542.50 |
| 10/25/20 | CS | .20 | Review ERS brief. | 245.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/25/20 | LSR | 4.50 | Continue editing ███ section of summary judgment response brief. | 4,050.00 |
|---|---|---|---|---|
| 10/26/20 | CHK | .20 | Reviewed arguments and email  sent by L. Raiford. | 155.00 |
| 10/26/20 | CHK | .40 | Re-read ██████ and analyzed the arguments being made ██████ | 310.00 |
| 10/26/20 | CHK | .80 | Prepared initial email response to ERS team ████ ████. | 620.00 |
| 10/26/20 | CHK | .40 | Reviewed and responded to argument █████ ████████ ████. | 310.00 |
| 10/26/20 | CS | .80 | Call with UCC and FOMB re ERS briefs. | 980.00 |
| 10/26/20 | CS | .20 | Telephone conference with M. Root re briefs and plan. | 245.00 |
| 10/26/20 | CS | .40 | Revise response re ████ ██████████ ████. | 490.00 |
| 10/26/20 | LEP | 2.10 | Proofread and finalized motion to strike re BONY and exhibits. | 1,228.50 |
| 10/26/20 | LEP | 5.20 | Worked on fact and legal cite check of response brief. | 3,042.00 |
| 10/26/20 | MMR | 3.20 | Prepare for (.2) and participate in call with Committee and Government parties on briefs (.8); review and comment on motions to strike and UV motion (2.2). | 3,120.00 |
| 10/26/20 | LSR | 9.30 | Continue editing SJ response brief on ultra vires issues (7.5); call with government and committees re same (.8); edit motion to strike BONY SJ motion (1.0). | 8,370.00 |
| 10/26/20 | ATS | 1.90 | Cite checked motion to disqualify bondholders' expert. | 1,083.00 |
| 10/26/20 | ATS | .70 | Revised motion to strike BONY's summary judgment filings (.6); corresponded with M. Root re same (.1). | 399.00 |
| 10/27/20 | CHK | 1.00 | Reviewed ████████████████ ███████ | 775.00 |
| 10/27/20 | CHK | 7.50 | Prepared, revised and proofed detailed draft of memo █ ████████████ ███████ ████ | 5,812.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/27/20 | CS | 1.80 | Revise responses re ███████████ | 2,205.00 |
| 10/27/20 | CS | .70 | Revise Gonzales motion in limine. | 857.50 |
| 10/27/20 | CS | .80 | Revise motion to strike evidence. | 980.00 |
| 10/27/20 | LEP | 6.60 | Worked on citechecking response brief and exhibits. | 3,861.00 |
| 10/27/20 | LEP | .30 | Drafted proposed orders and circulated. | 175.50 |
| 10/27/20 | LEP | 1.10 | Worked on finalizing motions to strike. | 643.50 |
| 10/27/20 | LEP | .30 | Phone conferences with L. Raiford re filings. | 175.50 |
| 10/27/20 | LEP | .70 | Worked on citechecking ███████████ | 409.50 |
| 10/27/20 | LEP | .60 | Revised declaration and exhibits and circulated. | 351.00 |
| 10/27/20 | MMR | 3.10 | Read and comment ███████ (1.6); read and comment on other ERS filings (1.5). | 3,022.50 |
| 10/27/20 | LSR | 10.40 | Review Gonzalez motion to strike (2.1); edit response to ███████████████████████ (2.3); review draft of summary judgment motion ████████ (2.3); edit ultra vires summary judgment response (2.9); communications with team re drafts of various SJ-related briefs (.8). | 9,360.00 |
| 10/27/20 | AZB | .80 | Reviewed reply brief re petition for certiorari. | 604.00 |
| 10/27/20 | ATS | 4.30 | Cite checked response to bondholders' ultra vires summary judgment motion. | 2,451.00 |
| 10/27/20 | KRA | .40 | Review draft BONY motion to strike re exhibits. | 132.00 |
| 10/28/20 | CHK | .50 | Reviewed draft brief filed in support of ultra viries defense against bondholder claims on the ERS Bonds. | 387.50 |
| 10/28/20 | CHK | .50 | Reviewed and added comments ████████████████████████████████. | 387.50 |
| 10/28/20 | CHK | 4.50 | Prepared, revised, proofed and sent to Jenner commercial attorneys working on the ERS matter a detailed memorandum ██████████████████████████████████████ | 3,487.50 |
| 10/28/20 | CS | 1.00 | Review and comment on lien scope brief. | 1,225.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/28/20 | CS | 2.00 | Edit and review tracing brief. | 2,450.00 |
| 10/28/20 | LEP | 9.60 | Worked on ▮▮▮▮▮ and finalizing filings for response to summary judgment and related motions. | 5,616.00 |
| 10/28/20 | MMR | 2.10 | Review and work on ERS filings. | 2,047.50 |
| 10/28/20 | LSR | 9.70 | Prepare ultra vires summary judgment response brief, responses to multiple statements of fact, and two motions to strike for filing. | 8,730.00 |
| 10/28/20 | ATS | 7.20 | Cite checked response to bondholders' ultra vires summary judgment motion (5.2); revised brief per comments from C. Steege and L. Raiford (1.3); corresponded with C. Steege, L. Raiford, and L. Pelanek re revisions (.3); researched caselaw ▮▮▮▮▮ ▮▮▮▮▮ for brief (.4). | 4,104.00 |
| 10/28/20 | CRC | 9.80 | Review and update table of authorities for ultra vires brief, per A. Swingle's request (2.2); prepare exhibits ▮ ▮▮▮▮▮ and finalize for filing (3.8); coordinate with co-counsel re filing in adversary proceedings (.5); compile and organize materials for printing and service (3.3). | 3,479.00 |
| 10/28/20 | KRA | 9.00 | Update and prepare Gonzalez motion to strike, exhibits, and proposed order in preparation for filing (2.3); review and update BONY motion to strike and exhibits in preparation for filing (2.2); prepare joinder motion re lien scope for filing (.5); prepare BONY and Bondholders' statement of fact responses for filing and circulate to co-counsel (.8); pull stamped copies of filings, save to file locations, and prepare copies for electronic service (3.2). | 2,970.00 |
| 10/29/20 | CRC | 4.80 | Compile and organize materials for printing and service (3.8); arrange for service on Court, trustee, and mailing list (1). | 1,704.00 |
| 10/29/20 | KRA | 5.40 | Organize and update court filings to shared drive location (.5); prepare summary judgment motions for print in preparation for courtesy copies and service (1.7); review summary judgment motions for case law citations and create index re same for attorney review (3.3). | 1,782.00 |
| 10/30/20 | LEP | .40 | Phone conference with L. Raiford re reply briefing issues. | 234.00 |
| 10/30/20 | MMR | .90 | Begin review of UV and Lien Scope response filings (.8); email with team on same (.1). | 877.50 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 10/30/20 | LSR | 6.80 | Review bondholders response brief ███████████ █████████ (4.8); review fiscal agent response brief ████████████ (2.0). | 6,120.00 |
| 10/30/20 | CRC | 1.50 | Prepare certificate of service for filing (.8); coordinate with K. Albert re caselaw for C. Steege and M. Root's review (.7). | 532.50 |
| 10/30/20 | KRA | 6.80 | Review summary judgment motions ██████████ ████████████████████ and coordinate for printing and delivery re same. | 2,244.00 |
| 10/31/20 | ATS | 1.30 | Analyzed bondholders' ultra vires summary judgment response brief (.7); analyzed fiscal agent's response brief (.6). | 741.00 |
| | | 525.80 | PROFESSIONAL SERVICES | $ 386,948.50 |

LESS 15% FEE DISCOUNT                                          $ -58,042.28

FEE SUB-TOTAL            $ 328,906.22

## SUMMARY OF ERS BONDS ISSUES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| IAN H. GERSHENGORN | 10.00 | 1,300.00 | 13,000.00 |
| CATHERINE L. STEEGE | 28.50 | 1,225.00 | 34,912.50 |
| MELISSA M. ROOT | 58.90 | 975.00 | 57,427.50 |
| LANDON S. RAIFORD | 100.00 | 900.00 | 90,000.00 |
| TASSITY S. JOHNSON | .60 | 825.00 | 495.00 |
| CARTER H. KLEIN | 18.80 | 775.00 | 14,570.00 |
| ADRIENNE LEE BENSON | 40.70 | 755.00 | 30,728.50 |
| WILLIAM A. WILLIAMS | 57.60 | 630.00 | 36,288.00 |
| LAURA E. PELANEK | 107.80 | 585.00 | 63,063.00 |
| ADAM T. SWINGLE | 47.40 | 570.00 | 27,018.00 |
| CHERYL L. OLSON | 7.80 | 400.00 | 3,120.00 |
| JAMES P. WALSH | .50 | 355.00 | 177.50 |
| CATHERINE R. CARACCI | 21.90 | 355.00 | 7,774.50 |
| MARY E RUDDY | 1.00 | 355.00 | 355.00 |
| KATHLEEN R. ALBERT | 24.30 | 330.00 | 8,019.00 |
| TOTAL | 525.80 | | $ 386,948.50 |

### JENNER & BLOCK LLP

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10091 TOTAL                                                $ 328,906.22

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COURT HEARINGS**                                                    **MATTER NUMBER - 10121**

| 10/22/20 | CNW | .20 | Prepare and file informative motion for October 28 omnibus hearing. | 176.00 |
|---|---|---|---|---|
| 10/22/20 | RDG | .20 | Email conference with C. Wedoff, et al., re informative motion, attendees for 10/28 omnibus hearing, and agenda. | 245.00 |
| 10/28/20 | CS | 1.00 | Attend omnibus hearing. | 1,225.00 |
| 10/28/20 | MMR | 2.00 | Participate in omnibus hearing. | 1,950.00 |
| | | 3.40 | PROFESSIONAL SERVICES | $ 3,596.00 |

LESS 15% FEE DISCOUNT                                                          $ -539.40

FEE SUB-TOTAL          $ 3,056.60

**SUMMARY OF COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .20 | 1,225.00 | 245.00 |
| CATHERINE L. STEEGE | 1.00 | 1,225.00 | 1,225.00 |
| MELISSA M. ROOT | 2.00 | 975.00 | 1,950.00 |
| CARL N. WEDOFF | .20 | 880.00 | 176.00 |
| TOTAL | 3.40 | | $ 3,596.00 |

MATTER 10121 TOTAL                                                             $ 3,056.60

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                                     **MATTER NUMBER - 10148**

| 10/17/20 | RDG | .20 | Receive and review ████████ ████████████ ████████████. | 245.00 |
| 10/20/20 | MMR | 1.20 | Review ████████████████ █████████. | 1,170.00 |
| | | 1.40 | PROFESSIONAL SERVICES | $ 1,415.00 |

LESS 15% FEE DISCOUNT                                              $ -212.25

                                              FEE SUB-TOTAL      $ 1,202.75

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | .20 | 1,225.00 | 245.00 |
| MELISSA M. ROOT | 1.20 | 975.00 | 1,170.00 |
| TOTAL | 1.40 | | $ 1,415.00 |

MATTER 10148 TOTAL                                                $ 1,202.75

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS (NON-JENNER PROFESSIONALS) | | | | MATTER NUMBER - 10253 |
|---|---|---|---|---|
| 10/02/20 | CNW | .20 | Correspond with J. Marchand and V. Blay re Marchand ICS Group fee correction. | 176.00 |
| 10/05/20 | CNW | .60 | Finalize and submit Segal Consulting August 2020 fee statement. | 528.00 |
| 10/07/20 | CNW | .10 | Correspond with F. Del Castillo re COR approval of professional fee statements. | 88.00 |
| 10/08/20 | CNW | 1.20 | Review and redact Marchand ICS Group August 2020 fee application for confidentiality and privilege (1.1); correspond with M Root re same (.1). | 1,056.00 |
| 10/09/20 | CNW | .10 | Correspond with F. Del Castillo re committee member expense application. | 88.00 |
| 10/12/20 | CNW | .20 | Correspond with Retiree Committee professionals re 10th Interim Fee Application logistics. | 176.00 |
| 10/15/20 | CNW | .90 | Correspond with Hacienda re payment of Segal August 2020 invoice (.1); review Segal September 2020 invoice for confidentiality and privilege (.3); correspond with F. Del Castillo re COR approval of same (.1); correspond with M. Root re same (.1); prepare Segal September 2020 fee statement (.3). | 792.00 |
| 10/16/20 | MMR | .40 | Review of budgets/statements for redaction. | 390.00 |
| 10/16/20 | CNW | .20 | Collect and circulate COR professionals budgets. | 176.00 |
| 10/20/20 | CNW | .40 | Finalize and submit Segal September fee statement. | 352.00 |
| 10/23/20 | CNW | .10 | Correspond with Hacienda re payment of Marchand August 2020 fee statement. | 88.00 |
| 10/26/20 | CNW | .30 | Review order approving ninth interim fee applications and circulate same to Jenner, Bennazar, FTI, Marchand, and Segal teams (.2); correspond with Hacienda re payment of Jenner September 2020 fees (.1). | 264.00 |
| 10/27/20 | RDG | .10 | Email conference with H. Mayol re potential conflict issue. | 122.50 |
| 10/28/20 | RDG | .10 | Further email conference with H. Mayol and email conference with C. Steege re potential conflict issue. | 122.50 |

**JENNER & BLOCK LLP**

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 10/29/20 | CNW | .30 | Review payment information from Hacienda (.1); correspond with R. Gordon and V. Blay re underpayment of Jenner September 2020 fee invoice (.2). | 264.00 |
|---|---|---|---|---|
| 10/31/20 | CNW | .10 | Correspond with V. Blay re Jenner underpayment. | 88.00 |
| | | 5.30 | PROFESSIONAL SERVICES | $ 4,771.00 |

|  |  |
|---|---|
| LESS 15% FEE DISCOUNT | $ -715.65 |
| FEE SUB-TOTAL | $ 4,055.35 |

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .20 | 1,225.00 | 245.00 |
| MELISSA M. ROOT | .40 | 975.00 | 390.00 |
| CARL N. WEDOFF | 4.70 | 880.00 | 4,136.00 |
| TOTAL | 5.30 | | $ 4,771.00 |

| MATTER 10253 TOTAL | | $ 4,055.35 |
|---|---|---|
| | TOTAL INVOICE | $ 449,204.38 |

**JENNER & BLOCK LLP**

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| IAN H. GERSHENGORN | 10.00 | 1,300.00 | 13,000.00 |
| ROBERT D. GORDON | 35.50 | 1,225.00 | 43,487.50 |
| CATHERINE L. STEEGE | 34.00 | 1,225.00 | 41,650.00 |
| MARC B. HANKIN | 4.40 | 1,125.00 | 4,950.00 |
| MELISSA M. ROOT | 79.20 | 975.00 | 77,220.00 |
| EMILY M. LOEB | .60 | 950.00 | 570.00 |
| LANDON S. RAIFORD | 100.00 | 900.00 | 90,000.00 |
| CARL N. WEDOFF | 28.70 | 880.00 | 25,256.00 |
| TASSITY S. JOHNSON | .60 | 825.00 | 495.00 |
| CARTER H. KLEIN | 18.80 | 775.00 | 14,570.00 |
| ADRIENNE LEE BENSON | 40.70 | 755.00 | 30,728.50 |
| WILLIAM A. WILLIAMS | 57.60 | 630.00 | 36,288.00 |
| LAURA E. PELANEK | 107.80 | 585.00 | 63,063.00 |
| ADAM T. SWINGLE | 47.40 | 570.00 | 27,018.00 |
| CHERYL L. OLSON | 7.80 | 400.00 | 3,120.00 |
| JAMES P. WALSH | .50 | 355.00 | 177.50 |
| CATHERINE R. CARACCI | 36.00 | 355.00 | 12,780.00 |
| MARY E RUDDY | 1.00 | 355.00 | 355.00 |
| CHARLOTTE M. STRETCH | 1.00 | 355.00 | 355.00 |
| KATHLEEN R. ALBERT | 26.10 | 330.00 | 8,613.00 |
| MARC A. PATTERSON | 18.10 | 230.00 | 4,163.00 |
| TOTAL | 655.80 | | $ 497,859.50 |

# November 2020

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:            57347

OFFICIAL COMMITTEE OF RETIREES IN THE                    DECEMBER 4, 2020
COMMONWEALTH OF PUERTO RICO                              INVOICE #  9555017
MIGUEL FABRE
PUERTO RICO

FOR PROFESSIONAL SERVICES RENDERED                      $ 385,716.00
THROUGH NOVEMBER 30, 2020:

    LESS 15% FEE DISCOUNT                           $ -57,857.43

                       FEE SUB-TOTAL            $  327,858.57

DISBURSEMENTS                                           $ 17,061.43

                       TOTAL INVOICE            $ 344,920.00

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PUERTO RICO
MIGUEL FABRE
PUERTO RICO

CLIENT NUMBER:  57347

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2020:

**CASE ADMINISTRATION/MISCELLANEOUS**                                    **MATTER NUMBER - 10008**

| | | | | |
|---|---|---|---|---|
| 11/02/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/02/20 | MMR | 1.00 | Participate in all professionals meeting. | 975.00 |
| 11/02/20 | MZH | 1.00 | Participate in weekly COR professionals strategy call. | 1,125.00 |
| 11/02/20 | CNW | .20 | Review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams. | 176.00 |
| 11/02/20 | CNW | 1.20 | Participate in all professionals call (1.0); review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 1,056.00 |
| 11/02/20 | RDG | 1.30 | Analyze open, pending issues and prepare agenda for all-professionals call today (.3); participate in all-professionals call (1.0). | 1,592.50 |
| 11/03/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/03/20 | CNW | .20 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 11/03/20 | RDG | .30 | Review pending matters, analyze case administration issues. | 367.50 |
| 11/04/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/04/20 | CNW | .20 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 11/05/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/06/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/06/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 11/06/20 | CNW | .20 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 11/09/20 | CS | .70 | Attend team meeting re developments and strategy. | 857.50 |
| 11/09/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/09/20 | MMR | 1.40 | Participate in PR all professionals meeting (.7); work on preparation for 11/13 committee meeting (.7). | 1,365.00 |
| 11/09/20 | CNW | .80 | Participate in weekly all professionals' call (.7); review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar (.1) | 704.00 |
| 11/09/20 | RDG | 1.00 | Analyze and prepare agenda (.3) and participate in all-professionals conference call re issues and coordination of work (.7). | 1,225.00 |
| 11/09/20 | RDG | .10 | Email conference with K. Rifkind re case status. | 122.50 |
| 11/10/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/10/20 | CNW | .10 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 88.00 |
| 11/11/20 | KAR | 1.90 | Continue drafting 10th interim fee application; Discuss same with C. Wedoff. | 1,263.50 |
| 11/12/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/12/20 | CNW | .10 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 88.00 |
| 11/13/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/13/20 | CNW | .10 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 88.00 |
| 11/16/20 | CS | 1.00 | Attend team meeting re open issues. | 1,225.00 |
| 11/16/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/16/20 | MMR | 1.00 | Participate in weekly professionals call. | 975.00 |

# JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/16/20 | CNW | 1.00 | Participate in weekly all-professionals' call (1.0); review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.1). | 880.00 |
| 11/16/20 | RDG | .40 | Receive and review report re COSSEC restructuring issues, insolvent cooperatives (.2); receive and review report re status of suits by AMBAC and MBIA against underwriters (.2). | 490.00 |
| 11/16/20 | RDG | 1.20 | Analyze and prepare agenda for (.2), and participate in (1.0), weekly call with Committee professionals re pending matters, strategy, and allocation of tasks. | 1,470.00 |
| 11/17/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/17/20 | CNW | .10 | Review certificates of service for fee applications and correspond with C. Caracci re same and fee application service. | 88.00 |
| 11/17/20 | CNW | .20 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 11/18/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/18/20 | CNW | .40 | Review certificates of service for fee applications and correspond with C. Caracci re same and fee application service (.2); review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 352.00 |
| 11/18/20 | CNW | .30 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 264.00 |
| 11/18/20 | EML | .20 | Discussed next steps in matter with R. Gordon. | 190.00 |
| 11/18/20 | RDG | .20 | Receive and review FOMB press release and report re 11/20 public hearing and potential agenda. | 245.00 |
| 11/19/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/19/20 | CNW | .20 | Review certificates of service for fee applications and correspond with C. Caracci re same and fee application service. | 176.00 |
| 11/19/20 | CNW | .20 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/20/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
|---|---|---|---|---|
| 11/20/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 11/20/20 | MMR | .20 | Correspond with team on FOMB public hearing and review of reports on same. | 195.00 |
| 11/20/20 | CNW | .20 | Review certificates of service for fee applications and correspond with C. Caracci re same and fee application service. | 176.00 |
| 11/20/20 | CNW | .20 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 11/20/20 | RDG | 1.10 | Partially attend FOMB public meeting (.8); email conference with Committee professionals re same (.3). | 1,347.50 |
| 11/22/20 | CNW | .20 | Correspond with M. Root re requirements for admission in PROMESA case and review same. | 176.00 |
| 11/23/20 | CS | 1.00 | Attend team meeting re developments. | 1,225.00 |
| 11/23/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/23/20 | MMR | 1.00 | Participate in all professionals call. | 975.00 |
| 11/23/20 | MMR | .30 | Phone call with C. Steege re 2004 discovery and motion on same. | 292.50 |
| 11/23/20 | MZH | 1.00 | Participate in COR professionals strategy meeting. | 1,125.00 |
| 11/23/20 | CNW | 1.50 | Participate in all professionals' call (1.0); review Court of Claims decision and confer with Jenner team re same in advance of call (.3); review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 1,320.00 |
| 11/23/20 | RDG | 1.60 | Prepare agenda for all-professionals call (.1); participate in same re pending matters, strategy, coordination of efforts (1.0); follow-on telephone conference with H. Mayol and F. del Castillo re issues and strategy, i█████████████████████ (.5). | 1,960.00 |
| 11/24/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/24/20 | CNW | .20 | Review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 11/30/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 11/30/20 | MMR | .90 | Participate in all professionals call. | 877.50 |
| 11/30/20 | MZH | .90 | Participate in COR professionals strategy call. | 1,012.50 |
| 11/30/20 | CNW | 1.10 | Participate in all professionals call (.9); review court filings and litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 968.00 |
| 11/30/20 | RDG | 1.20 | Prepare agenda for all-professionals meeting today (.1), and participate in same re pending matters, issues and strategy (.9); follow-on telephone conference with S. Gumbs (.2) | 1,470.00 |
| | | 43.30 | PROFESSIONAL SERVICES | $ 34,675.50 |

LESS 15% FEE DISCOUNT $ -5,201.33

FEE SUB-TOTAL $ 29,474.17

**SUMMARY OF CASE ADMINISTRATION/MISCELLANEOUS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 8.40 | 1,225.00 | 10,290.00 |
| CATHERINE L. STEEGE | 2.70 | 1,225.00 | 3,307.50 |
| MARC B. HANKIN | 2.90 | 1,125.00 | 3,262.50 |
| MELISSA M. ROOT | 5.80 | 975.00 | 5,655.00 |
| EMILY M. LOEB | .20 | 950.00 | 190.00 |
| CARL N. WEDOFF | 8.90 | 880.00 | 7,832.00 |
| KATHERINE A. ROSOFF | 1.90 | 665.00 | 1,263.50 |
| MARC A. PATTERSON | 12.50 | 230.00 | 2,875.00 |
| TOTAL | 43.30 | | $ 34,675.50 |

MATTER 10008 TOTAL $ 29,474.17

# JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EMPLOYMENT OF PROFESSIONALS/FEE
APPLICATIONS**

**MATTER NUMBER - 10016**

| | | | | |
|---|---|---|---|---|
| 11/02/20 | CNW | .20 | Correspond with V. Blay re September 2020 underpayment and collect information re same. | 176.00 |
| 11/03/20 | CRC | 1.50 | Work on preparing PDFs of fee application exhibits for C. Wedoff's review. | 532.50 |
| 11/09/20 | MMR | .50 | Work on preparation of monthly statement. | 487.50 |
| 11/09/20 | RDG | .80 | Review October fee statement for confidentiality and compliance with applicable guidelines. | 980.00 |
| 11/09/20 | CRC | .80 | Finalize draft interim fee application and send to C. Wedoff for review. | 284.00 |
| 11/10/20 | KAR | 1.70 | Draft 10th Interim Fee Application; Correspond with C. Wedoff re same. | 1,130.50 |
| 11/11/20 | MMR | .50 | Prepare monthly statement. | 487.50 |
| 11/11/20 | CNW | 4.00 | Review and revise Jenner October 2020 fee statement for confidentiality and privilege (1.2); review and revise Jenner 10th interim fee application (2.5); correspond with R. Gordon, M. Root, C. Caracci, and K. Rosoff re same (.3). | 3,520.00 |
| 11/12/20 | MMR | .60 | Work on fee application. | 585.00 |
| 11/12/20 | CRC | .50 | Update attorney summary exhibit to fee application, per C. Wedoff's request. | 177.50 |
| 11/13/20 | MMR | .80 | Review of fee application. | 780.00 |
| 11/13/20 | CNW | .40 | Correspond with Jenner team regarding preparation for finalizing, filing, and serving interim fee applications of Committee professionals. | 352.00 |
| 11/16/20 | MMR | 2.00 | Review and comment on fee applications of Committee professionals. | 1,950.00 |
| 11/16/20 | CNW | 2.70 | Finalize Jenner 10th interim fee application (2.1); correspond with R. Gordon and M. Root re edits to same (.4); prepare notice of hearing for same (.1); coordinate filing and service of same (.1). | 2,376.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/16/20 | RDG | 1.40 | Review and revise Jenner's tenth interim fee application (1.2); email conference with C. Wedoff re finalization of same (.2). | 1,715.00 |
|---|---|---|---|---|
| 11/16/20 | CRC | 1.00 | Determine service list and serve fee applications. | 355.00 |
| 11/17/20 | MMR | .40 | Final review of fee application. | 390.00 |
| 11/17/20 | MMR | .30 | Prepare and send budget. | 292.50 |
| 11/17/20 | CRC | 3.00 | Organize fee applications, coordinate printing and mailing of same, and draft certificate of service. | 1,065.00 |
| 11/18/20 | CRC | .50 | Finalize and coordinate filing of certificates of service re fee applications and hearing notices. | 177.50 |
| 11/22/20 | CNW | .40 | Prepare email memorandum to R. Gordon re past due fees owing from Hacienda (.3); prepare and circulate notice of no objection to fee statements (.1). | 352.00 |
| | | 24.00 | PROFESSIONAL SERVICES | $ 18,165.50 |

LESS 15% FEE DISCOUNT                                                    $ -2,724.83

                                                    FEE SUB-TOTAL      $ 15,440.67

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 2.20 | 1,225.00 | 2,695.00 |
| MELISSA M. ROOT | 5.10 | 975.00 | 4,972.50 |
| CARL N. WEDOFF | 7.70 | 880.00 | 6,776.00 |
| KATHERINE A. ROSOFF | 1.70 | 665.00 | 1,130.50 |
| CATHERINE R. CARACCI | 7.30 | 355.00 | 2,591.50 |
| TOTAL | 24.00 | | $ 18,165.50 |

MATTER 10016 TOTAL                                              $ 15,440.67

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMITTEE GOVERNANCE AND MEETINGS**                    **MATTER NUMBER - 10024**

| | | | | |
|---|---|---|---|---|
| 11/03/20 | MMR | .30 | Preparation for 11/13 committee meeting . | 292.50 |
| 11/03/20 | RDG | .10 | Email conference with  H. Mayol, et al., re interpreters for next Committee meeting. | 122.50 |
| 11/06/20 | MMR | 1.00 | Meeting with PR team to prepare for 11/13 committee meeting. | 975.00 |
| 11/09/20 | RDG | .20 | Review and analyze proposed agenda for Retiree Committee meeting on 11/13. | 245.00 |
| 11/12/20 | MMR | .70 | Preparation for committee meeting. | 682.50 |
| 11/12/20 | RDG | 3.40 | Further analyze agenda items and prepare for 11/13 Retiree Committee call (3.2); email conference ██████ ██████ re same (.2). | 4,165.00 |
| 11/13/20 | MMR | 2.00 | Prepare for (.5) and participate in committee meeting (1.5). | 1,950.00 |
| 11/13/20 | MZH | 1.50 | Attend COR meeting. | 1,687.50 |
| 11/13/20 | CNW | 1.50 | Attend committee meeting. | 1,320.00 |
| 11/13/20 | RDG | 2.50 | Further prepare (1.0) and participate in (1.5) Retiree Committee call. | 3,062.50 |
| | | 13.20 | PROFESSIONAL SERVICES | $ 14,502.50 |

LESS 15% FEE DISCOUNT                                                        $ -2,175.38

                                                            FEE SUB-TOTAL        $ 12,327.12


**SUMMARY OF COMMITTEE GOVERNANCE AND MEETINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 6.20 | 1,225.00 | 7,595.00 |
| MARC B. HANKIN | 1.50 | 1,125.00 | 1,687.50 |
| MELISSA M. ROOT | 4.00 | 975.00 | 3,900.00 |
| CARL N. WEDOFF | 1.50 | 880.00 | 1,320.00 |
| TOTAL | 13.20 | | $ 14,502.50 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10024 TOTAL                                                                $ 12,327.12

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH RETIREES**                          **MATTER NUMBER - 10032**

| | | | | |
|---|---|---|---|---|
| 11/09/20 | RDG | .10 | Receive and review report from A. Timmons re online pension calculator usage. | 122.50 |
| 11/30/20 | RDG | .30 | Receive and review article ███████████ re Claims Court ruling (.2); email conference with H. Mayol, et al., re same (.1). | 367.50 |
| | | .40 | PROFESSIONAL SERVICES | $ 490.00 |

| | | |
|---|---|---|
| LESS 15% FEE DISCOUNT | | $ -73.50 |
| | FEE SUB-TOTAL | $ 416.50 |

**SUMMARY OF COMMUNICATIONS WITH RETIREES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .40 | 1,225.00 | 490.00 |
| TOTAL | .40 | | $ 490.00 |

| | |
|---|---|
| MATTER 10032 TOTAL | $ 416.50 |

# JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FISCAL PLAN/PLAN OF ADJUSTMENT**                                    **MATTER NUMBER - 10067**

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 11/02/20 | CS | 1.00 | Telephone conference with team ███. | 1,225.00 |
| 11/02/20 | MZH | .90 | Reviewed ██████████████ emails with E. Gordon re same. | 1,012.50 |
| 11/02/20 | RDG | 2.30 | Analyze issues related to ██████████ ██████ (.2); email conferences with M. Hankin and S. Gumbs re same (.4); email conference with K. Rifkind re same (.2); review materials ████ ██████ (1.2); telephone conference with S. Gumbs re same (.3). | 2,817.50 |
| 11/03/20 | RDG | .10 | Email conference with D. Grunwald, et al., ██████ | 122.50 |
| 11/04/20 | RDG | 1.50 | Telephone conference ██████ re status and issues (.6); further analyze same (.3); telephone conference with S. Gumbs (.4) and further analysis (.2) re same. | 1,837.50 |
| 11/06/20 | RDG | .10 | Email conference with D. Grunwald, et al., re 11/9 conference call re ██████████ | 122.50 |
| 11/09/20 | CS | 3.00 | Work on ████████████ (2.0) and attend meeting re strategy re same (1.0). | 3,675.00 |
| 11/09/20 | RDG | 2.90 | Receive and review deck from D. Grunwald re ███ ██████ (.3); telephone conference with D. Grunwald, S. Gumbs, and C. Steege re same (1.0); research and further email conference with D. Grunwald, et al., re same (.9); further analysis and email conference with D. Grunwald re same ██████████ ███ (.7). | 3,552.50 |
| 11/11/20 | RDG | .20 | Email conference with D. Grunwald, C. Steege, et al., re potential ██████████ issues. | 245.00 |
| 11/17/20 | RDG | .30 | Email conference ██████████████ ████████████████ ██████ | 367.50 |
| 11/18/20 | RDG | .70 | Telephone conference with E. Loeb ████ ██████████████ (.2); receive and review information from N. Litterst re same (.5). | 857.50 |

# JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/20/20 | RDG | .80 | Telephone conference with K. Rifkind ███████████ ███████████ | 980.00 |
|---|---|---|---|---|
| 11/23/20 | CNW | 1.10 | Confer and correspond with L. Pelanek ████████ ███████████ (.4); correspond with C. Steege re same (.1); review ███████████ re same (.6). | 968.00 |
| 11/23/20 | EML | 1.20 | Discussed matter next steps with R. Gordon and Jenner team. | 1,140.00 |
| 11/23/20 | RDG | 1.20 | Participate in conference call with ███████████ ███████████ | 1,470.00 |
| 11/23/20 | KXH | .40 | Discussion ███████████ ███████████ | 360.00 |
| 11/23/20 | RCH | 1.20 | Attended meeting ███████████ ████ | 1,080.00 |
| 11/23/20 | CWG | .50 | Conference call with Robert Gordon re g█████ ████ | 350.00 |
| 11/24/20 | RDG | .10 | Email conference ███████████ ████ | 122.50 |
| 11/30/20 | MZH | 1.50 | Reviewed ██████████ analysis ██████████ (1.1); drafted email to R. Gordon re same (.4). | 1,687.50 |
|  |  | 21.00 | PROFESSIONAL SERVICES | $ 23,993.00 |

LESS 15% FEE DISCOUNT                                                           $ -3,598.95

                                                        FEE SUB-TOTAL        $ 20,394.05

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF FISCAL PLAN/PLAN OF ADJUSTMENT**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ROBERT D. GORDON | 10.20 | 1,225.00 | 12,495.00 |
| CATHERINE L. STEEGE | 4.00 | 1,225.00 | 4,900.00 |
| MARC B. HANKIN | 2.40 | 1,125.00 | 2,700.00 |
| EMILY M. LOEB | 1.20 | 950.00 | 1,140.00 |
| ROBERT C. HARMALA | 1.20 | 900.00 | 1,080.00 |
| KEITH M. HARPER | .40 | 900.00 | 360.00 |
| CARL N. WEDOFF | 1.10 | 880.00 | 968.00 |
| CHARLES W. GALBRAITH | .50 | 700.00 | 350.00 |
| TOTAL | 21.00 | | $ 23,993.00 |

MATTER 10067 TOTAL                                    $ 20,394.05

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ERS BONDS ISSUES**                                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 11/01/20 | CS | 1.50 | Review briefs filed in ERS summary judgment matter to determine responses. | 1,837.50 |
| 11/01/20 | LEP | 3.20 | Reviewed response briefs and searched for relevant documents. | 1,872.00 |
| 11/01/20 | MMR | .20 | Review of memo from C. Steege re ERS briefing. | 195.00 |
| 11/02/20 | CS | .50 | Telephone conference with UCC counsel re ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ (.3); phone call with M. Root on same (.2). | 612.50 |
| 11/02/20 | LEP | 4.50 | Reviewed documents for reply brief purposes. | 2,632.50 |
| 11/02/20 | MMR | 3.40 | Phone conference with C. Steege re ERS reply brief (.2); review of briefs filed by Fiscal Board and bondholders (3.2). | 3,315.00 |
| 11/02/20 | LSR | 3.20 | Review bondholder response brief i▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬ (.4); call with UCC ▬▬▬▬▬▬ (.3); begin drafting of reply brief (2.4); call with A. Swingle on same (.1). | 2,880.00 |
| 11/02/20 | ATS | 2.10 | Call with L. Raiford re ▬▬▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬ (.1); drafted ▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬▬ (2). | 1,197.00 |
| 11/02/20 | KRA | .30 | Organize and update court filings to shared drive location. | 99.00 |
| 11/03/20 | MMR | 1.70 | Continue review/work on ERS reply. | 1,657.50 |
| 11/03/20 | LSR | 5.70 | Continue drafting reply brief. | 5,130.00 |
| 11/03/20 | CRC | 1.00 | Update case calendars with briefing deadlines re motions to strike (.3); finalize certificate of service re summary judgment response briefing and coordinate filing of same (.7). | 355.00 |
| 11/03/20 | KRA | .60 | Organize and update court filings to shared drive location. | 198.00 |
| 11/04/20 | LEP | .80 | Reviewed reply issues and worked on same. | 468.00 |
| 11/04/20 | LSR | 4.30 | Edit ▬▬▬▬▬▬ section of reply brief. | 3,870.00 |

## JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/04/20 | ATS | .80 | Drafted ██████████ for ultra vires summary judgment reply brief. | 456.00 |
|---|---|---|---|---|
| 11/05/20 | LEP | .40 | Researched ██████████ | 234.00 |
| 11/05/20 | LEP | 5.80 | Reviewed documents for reply ██████████ | 3,393.00 |
| 11/05/20 | LSR | 4.80 | Review and edit ██████████ reply brief. | 4,320.00 |
| 11/05/20 | ATS | 4.50 | Drafted ██████████ for ultra vires summary judgment reply brief. | 2,565.00 |
| 11/05/20 | KRA | .30 | Organize and update court filings to shared drive location. | 99.00 |
| 11/06/20 | LEP | 2.40 | Worked on issues for reply brief. | 1,404.00 |
| 11/06/20 | MMR | 1.10 | Review of ██████████ and correspondence with team on same. | 1,072.50 |
| 11/06/20 | LSR | 3.80 | Review and edit ██████████ (1.8); conduct legal research ██ ██████████ (2.0). | 3,420.00 |
| 11/06/20 | ATS | .70 | Finalized ██████████ for ultra vires summary judgment reply brief (.5); corresponded with C. Steege and L. Raiford re same (.2). | 399.00 |
| 11/09/20 | LEP | .50 | Worked on ██████████ research. | 292.50 |
| 11/09/20 | LSR | 1.50 | Continue working on reply brief on ultra vires issues. | 1,350.00 |
| 11/09/20 | KRA | .20 | Organize and update court filings to shared drive location. | 66.00 |
| 11/10/20 | LEP | 1.20 | Researched ██████████ | 702.00 |
| 11/10/20 | MMR | 1.50 | Work on ERS briefing. | 1,462.50 |
| 11/10/20 | LSR | 2.10 | Continue drafting summary judgment reply brief. | 1,890.00 |
| 11/10/20 | ATS | .50 | Researched ██████████ for ultra vires reply brief. | 285.00 |
| 11/11/20 | LEP | 4.30 | Worked on reply brief research ██████████ | 2,515.50 |
| 11/11/20 | LSR | 3.70 | Draft reply brief ██████████ ██████. | 3,330.00 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/11/20 | ATS | 1.70 | Researched ███████████████ for ultra vires reply brief. | 969.00 |
|---|---|---|---|---|
| 11/12/20 | MMR | 1.20 | Work on ERS briefing. | 1,170.00 |
| 11/12/20 | LSR | 3.10 | Review draft ███████████ of reply brief. | 2,790.00 |
| 11/13/20 | MMR | 1.10 | Work on ERS UV brief (1.0); internal e-mails on same (.1). | 1,072.50 |
| 11/13/20 | LSR | 4.60 | Edit summary judgment reply brief. | 4,140.00 |
| 11/13/20 | ATS | 1.00 | Researched ████████████████ for ultra vires reply brief. | 570.00 |
| 11/14/20 | LSR | 1.00 | Review potential edits to reply brief. | 900.00 |
| 11/16/20 | CS | .10 | Email re §552 cert decision. | 122.50 |
| 11/16/20 | CS | .20 | Revise ERS reply. | 245.00 |
| 11/16/20 | LEP | .40 | Phone conference with L. Raiford re reply brief issues. | 234.00 |
| 11/16/20 | LEP | .70 | Drafted response to additional facts and circulated. | 409.50 |
| 11/16/20 | MMR | 1.60 | Work on ████████████████████████ ███████████; review ████████████████ in connection with same. | 1,560.00 |
| 11/16/20 | MMR | 1.30 | Work on ERS reply briefs. | 1,267.50 |
| 11/16/20 | LSR | 5.80 | Review and incorporate suggested edits and general revisions to summary judgment reply brief. | 5,220.00 |
| 11/16/20 | RDG | .10 | Receive and review order denying certification re section 552 issues, and forward same to H. Mayol, et al. | 122.50 |
| 11/16/20 | ATS | 4.30 | Researched caselaw re ████████████████ for ultra vires summary judgment reply brief (2.5); drafted memorandum to L. Raiford re same (1.3); revised brief per research (.5). | 2,451.00 |
| 11/16/20 | KRA | .40 | Prepare and submit AlixPartners' October Invoice disbursement. | 132.00 |
| 11/16/20 | KRA | 1.80 | Coordinate mail service for fee applications. | 594.00 |
| 11/17/20 | CS | 5.00 | Revise reply brief re ultra vires. | 6,125.00 |
| 11/17/20 | LEP | .10 | Drafted joinder. | 58.50 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/17/20 | LEP | .20 | Worked on issue re ███████████ response. | 117.00 |
|---|---|---|---|---|
| 11/17/20 | MMR | 3.20 | Work on ERS briefing; confer with C. Steege on same. | 3,120.00 |
| 11/17/20 | MMR | .60 | Review ███████████████ brief. | 585.00 |
| 11/17/20 | LSR | 6.70 | Revise ████████ reply brief (1.1); edit response █ ████████████████ (1.4); review draft of lien scope summary judgment reply brief (1.3); edit brief and supporting exhibit (2.9). | 6,030.00 |
| 11/17/20 | KRA | 2.80 | Coordinate mail service for fee applications (1.3); draft Certificate of Service re hearing notices (1.1); update court file with recent filings (.4); | 924.00 |
| 11/18/20 | CS | 1.00 | Review and comment on ███████████ | 1,225.00 |
| 11/18/20 | CS | 1.20 | Review and edit ultra vires brief. | 1,470.00 |
| 11/18/20 | CS | .40 | Review and edit ████████ summary judgment briefs. | 490.00 |
| 11/18/20 | CS | .40 | Telephone conference with team re ERS filing. | 490.00 |
| 11/18/20 | LEP | 4.80 | Worked on citecheck of brief, facts and exhibit. | 2,808.00 |
| 11/18/20 | MMR | 1.60 | Review and comment on lien scope briefing and facts. | 1,560.00 |
| 11/18/20 | MMR | 1.20 | Review and edit ultra vires briefing. | 1,170.00 |
| 11/18/20 | LSR | 5.80 | Further edits to reply brief (2.0); suggest edits to lien scope brief (2.3); look into ████████ issue ████████ ████████████████ (1.5). | 5,220.00 |
| 11/18/20 | ATS | .50 | Researched caselaw ████████ for ultra vires summary judgment reply brief. | 285.00 |
| 11/18/20 | CRC | .80 | Coordinate with K. Albert re preparation for summary judgment reply filings. | 284.00 |
| 11/18/20 | KRA | .70 | Update documents re mail service for reply to summary judgment (.5); organize and update court filings to shared drive location (.2). | 231.00 |
| 11/19/20 | CS | 4.00 | Revise and edit reply brief re ultra vires issues. | 4,900.00 |
| 11/19/20 | LEP | 2.30 | Proofread filings. | 1,345.50 |
| 11/19/20 | LEP | 1.60 | Worked on issues related to filings. | 936.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/19/20 | MMR | 2.70 | Work on finalizing ERS briefing for filing, review ██████ and revisions to brief. | 2,632.50 |
| 11/19/20 | MMR | 1.00 | Review of comments to brief ████████████ ███ and work on incorporating same (.8); confer with C. Steege on same (.2). | 975.00 |
| 11/19/20 | LSR | 3.10 | Finalize reply brief for filing. | 2,790.00 |
| 11/19/20 | ATS | 5.00 | Cite checked ultra vires summary judgment reply brief (4.2); revised brief ███████████ (.6); corresponded with C. Steege, M. Root, and L. Raiford re brief (.2). | 2,850.00 |
| 11/19/20 | CRC | 3.80 | Prepare summary judgment reply briefing for filing and coordinate service of same. | 1,349.00 |
| 11/19/20 | KRA | 3.40 | Prepare joinder for filing (.4); prepare reply re BONY statement of fact for filing (.5); prepare reply re summary judgment on ultra vires for filing (.5); coordinate with Docketing and team for filing (.7); organize stamped copies to shared file locations, and prepare and coordinate copies for electronic service (1.3). | 1,122.00 |
| 11/20/20 | LEP | .20 | Phone conference with L. Raiford re motion to strike reply brief. | 117.00 |
| 11/20/20 | LEP | .50 | Reviewed Fiscal Agent response to motion to strike. | 292.50 |
| 11/20/20 | LEP | 3.10 | Researched ██████████ for reply to motion to strike. | 1,813.50 |
| 11/20/20 | MMR | 2.80 | Review of briefs filed by Fiscal Agent/ERS in response to motions to strike and on UV and lien scope (2.6); emails with team (.2). | 2,730.00 |
| 11/20/20 | LSR | 5.50 | Review Fiscal Agent's response to motion to strike and research re same. | 4,950.00 |
| 11/20/20 | ATS | 3.60 | Analyzed fiscal agent's response to Committees' motion to strike (.7); corresponded with L. Raiford re research for reply brief (.2); researched █████████████ for reply brief (2.7). | 2,052.00 |
| 11/20/20 | CRC | 1.80 | Coordinate with K. Albert re service of summary judgment reply briefs, attorney review copies of same, and certificate of service. | 639.00 |

## JENNER & BLOCK LLP
### LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 11/20/20 | KRA | 4.30 | Review Committees' reply summary judgment motions ███████████ (1.5); prepare draft certificate of service re reply summary judgment filings (1.1); review docket re additional parties' filings, coordinate and prepare same for printing and delivery (1.7). | 1,419.00 |
| 11/21/20 | LEP | 2.20 | Researched ██████████ for reply to motion to strike. | 1,287.00 |
| 11/21/20 | LSR | 1.50 | Begin drafting reply in support of motion to strike Fiscal Agent brief. | 1,350.00 |
| 11/22/20 | LSR | 3.20 | Continue drafting motion to strike reply. | 2,880.00 |
| 11/23/20 | CS | 1.00 | Review Court of Claims decision re §552 (.6); prepare memo ████████ (.4). | 1,225.00 |
| 11/23/20 | LEP | 2.40 | Worked on reply to motion to strike. | 1,404.00 |
| 11/23/20 | MMR | 1.20 | Review of Gonzalez and Fiscal Agent responses. | 1,170.00 |
| 11/23/20 | LSR | 3.80 | Continue drafting reply in support of motion to strike Fiscal Agent brief. | 3,420.00 |
| 11/23/20 | RDG | 1.00 | Receive and review Federal Court of Claims opinion dismissing ERS bondholder suit (.8); email conference with C. Steege, et al., re same (.2). | 1,225.00 |
| 11/23/20 | ATS | 4.00 | Researched caselaw ██████████████ for reply brief for motion to strike (2.2); researched ███████████ (1.8). | 2,280.00 |
| 11/23/20 | KRA | 5.00 | Prepare draft certificate of service re reply summary judgment filings on Ultra Vires and coordinate with team and Docketing for filing of same (1.5); create index, ████████████████ coordinate for print and delivery of same (3.5). | 1,650.00 |
| 11/24/20 | CS | .30 | Telephone conference with M. Root and L. Raiford re briefing on motions in limine. | 367.50 |
| 11/24/20 | MMR | 2.60 | Review ████████████ (1.0); phone call with A. Swingle on same (.3); phone call with L. Raiford and C. Steege on drafting of replies (.3); additional research on same (1.0). | 2,535.00 |
| 11/24/20 | MMR | 1.30 | Work on Gonzalez reply briefing. | 1,267.50 |

# JENNER & BLOCK LLP
### LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/24/20 | MMR | .30 | Review of ERS bondholders' motion to strike (.2) and e-mail to C. Steege on same (.1). | 292.50 |
|---|---|---|---|---|
| 11/24/20 | MMR | 1.30 | Further review of ERS briefs on UV issues. | 1,267.50 |
| 11/24/20 | ATS | 6.80 | Researched ███████████ for reply brief for motion to strike (4.8) phone call with M. Root on same (.3); revised brief (1.5); corresponded with L. Raiford re caselaw and revisions (.2). | 3,876.00 |
| 11/24/20 | ATS | 1.30 | Met with M. Root re Daubert motion reply brief (.3); analyzed bondholders' response brief ███████ (1). | 741.00 |
| 11/24/20 | KRA | 1.70 | Create index ██████████ and coordinate for print and delivery of same. | 561.00 |
| 11/25/20 | LEP | 1.80 | Researched for reply in support of motion to strike. | 1,053.00 |
| 11/25/20 | KRA | .20 | Update court file with recent filings. | 66.00 |
| 11/27/20 | LSR | 3.60 | Continue drafting motion to strike reply. | 3,240.00 |
| 11/28/20 | ATS | 6.90 | Analyzed ██████████████ (2.9); researched ██████ in support of reply brief (3.2); drafted outline for reply brief (.8). | 3,933.00 |
| 11/29/20 | LSR | 2.30 | Reviewed A. Swingle research on motion to strike . | 2,070.00 |
| 11/29/20 | ATS | 7.00 | Drafted Daubert motion reply brief (3.7); researched ██████████████ (2.8); analyzed ████████████████████ re reply brief (.5). | 3,990.00 |
| 11/30/20 | CS | .30 | Email re argument on ultra vires, administrative claim lien tracing issues. | 367.50 |
| 11/30/20 | CS | .60 | Revise Dr. Gonzalez motion to strike. | 735.00 |
| 11/30/20 | MMR | 5.30 | Revisions to reply in support of Gonzalez motion and additional research on same (3.3); revisions to reply in support of Fiscal Agent motion (2.0). | 5,167.50 |
| 11/30/20 | LSR | 2.00 | Edit motion to strike. | 1,800.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/30/20 | ATS | 9.30 | Drafted Daubert motion reply brief (5.5); corresponded with M. Root re draft and outstanding issues (.2); researched ██████████████████████ (1.5); researched ████████████ proposed revisions to brief (.7); revised brief further (1.1); corresponded with C. Steege re final draft of brief (.3). | 5,301.00 |
|---|---|---|---|---|
| 11/30/20 | CRC | .80 | Review current correspondence per case files. | 284.00 |
| 11/30/20 | KRA | .50 | Update court file with recent filings. | 165.00 |
| | | 270.70 | PROFESSIONAL SERVICES | $ 201,621.00 |

LESS 15% FEE DISCOUNT                                          $ -30,243.15

FEE SUB-TOTAL    $ 171,377.85

### SUMMARY OF ERS BONDS ISSUES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 1.10 | 1,225.00 | 1,347.50 |
| CATHERINE L. STEEGE | 16.50 | 1,225.00 | 20,212.50 |
| MELISSA M. ROOT | 38.20 | 975.00 | 37,245.00 |
| LANDON S. RAIFORD | 81.10 | 900.00 | 72,990.00 |
| LAURA E. PELANEK | 43.40 | 585.00 | 25,389.00 |
| ADAM T. SWINGLE | 60.00 | 570.00 | 34,200.00 |
| CATHERINE R. CARACCI | 8.20 | 355.00 | 2,911.00 |
| KATHLEEN R. ALBERT | 22.20 | 330.00 | 7,326.00 |
| TOTAL | 270.70 | | $ 201,621.00 |

MATTER 10091 TOTAL                                          $ 171,377.85

### JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**MEDIATION**                                        **MATTER NUMBER - 10148**

| | | | | |
|---|---|---|---|---|
| 11/25/20 | MMR | .20 | Phone conference ████████ | 195.00 |
| 11/25/20 | RDG | .20 | Email conference ████████ ████████ | 245.00 |
| 11/27/20 | MMR | .20 | Review ████████ ████████ | 195.00 |
| 11/27/20 | RDG | .30 | Receive and review ████████ ████████ (.2); email conference ████████ ████████ (.1). | 367.50 |
| 11/30/20 | CS | .40 | Review ████████ ████████ | 490.00 |
| 11/30/20 | CS | .20 | Telephone conference ████████ ████████ | 245.00 |
| 11/30/20 | CS | .50 | Attend ████████. | 612.50 |
| 11/30/20 | MMR | 1.20 | Review ████████ | 1,170.00 |
| 11/30/20 | RDG | 1.10 | Begin review and analysis ████████ (.8); email conference ████████ (.1); analyze and draft email correspondence ████████ (.2). | 1,347.50 |

| | | | |
|---|---|---|---|
| | 4.30 | PROFESSIONAL SERVICES | $ 4,867.50 |

LESS 15% FEE DISCOUNT                                   $ -730.13

                                        FEE SUB-TOTAL     $ 4,137.37

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 1.60 | 1,225.00 | 1,960.00 |
| CATHERINE L. STEEGE | 1.10 | 1,225.00 | 1,347.50 |
| MELISSA M. ROOT | 1.60 | 975.00 | 1,560.00 |
| TOTAL | 4.30 | | $ 4,867.50 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10148 TOTAL                                                    $ 4,137.37

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**2004 INVESTIGATION**                                                    **MATTER NUMBER - 10156**

| 11/23/20 | CS | .30 | Telephone conference with Proskauer re call re Ambac R2004 discovery. | 367.50 |
| 11/23/20 | CS | .20 | Telephone conference with M. Root and L. Pelanek re R2004 discovery conference. | 245.00 |
| 11/23/20 | CS | .50 | Attend call with Ambac re R2004 discovery. | 612.50 |
| 11/23/20 | CS | .30 | Review most recent Ambac R2004 motion and email to C. Wedoff re same. | 367.50 |
| 11/23/20 | LEP | .50 | Participated in call re Ambac 2004 requests and privilege logs. | 292.50 |
| 11/23/20 | LEP | 1.00 | Participated in call re Ambac 2004 requests and privilege logs. | 585.00 |
| 11/23/20 | LEP | .20 | Meeting with C. Wedoff re 2004 productions. | 117.00 |
| 11/24/20 | LEP | .80 | ███████████████████████████ | 468.00 |
| | | 3.80 | PROFESSIONAL SERVICES | $ 3,055.00 |

LESS 15% FEE DISCOUNT                                                          **$ -458.25**

                                                    FEE SUB-TOTAL          $ 2,596.75

**SUMMARY OF 2004 INVESTIGATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | 1.30 | 1,225.00 | 1,592.50 |
| LAURA E. PELANEK | 2.50 | 585.00 | 1,462.50 |
| TOTAL | 3.80 | | $ 3,055.00 |

MATTER 10156 TOTAL                                                    $ 2,596.75

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**UTIER ADVERSARY PROCEEDING**                    **MATTER NUMBER - 10229**

| | | | | |
|---|---|---|---|---|
| 11/25/20 | CS | .10 | Email to team ▮▮▮▮ | 122.50 |
| | | .10 | PROFESSIONAL SERVICES | $ 122.50 |
| | | | LESS 15% FEE DISCOUNT | $ -18.38 |
| | | | FEE SUB-TOTAL | $ 104.12 |

**SUMMARY OF UTIER ADVERSARY PROCEEDING**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .10 | 1,225.00 | 122.50 |
| TOTAL | .10 | | $ 122.50 |

MATTER 10229 TOTAL                    $ 104.12

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**AMBAC/ASSURED ADVERSARY PROCEEDING**                    **MATTER NUMBER - 10237**

| | | | | |
|---|---|---|---|---|
| 10/27/20 | RBW | .40 | Reviewed ███████████████████████████████████ | 252.00 |
| 10/27/20 | RBW | 1.90 | Reviewed ███████████████████████████████████████ ████. | 1,197.00 |
| 10/27/20 | RBW | 2.30 | Reviewed prior filings ██████████████████ | 1,449.00 |
| 10/27/20 | RBW | .60 | Reviewed ██████████████████████████ | 378.00 |
| 10/28/20 | RBW | 1.80 | Outlined section of reply brief re ████████████ ███████████████████████ | 1,134.00 |
| 10/28/20 | RBW | 4.20 | Reviewed ██████████ █████████████████████ | 2,646.00 |
| 10/29/20 | RBW | 2.80 | Outlined section of reply brief ███████████████ ███████████████████ | 1,764.00 |
| 10/30/20 | RBW | .40 | Reviewed ████████████████████████████ ████████████████████████ | 252.00 |
| 10/30/20 | RBW | 5.30 | Drafted section of reply brief ██████████████ ███████████████████ | 3,339.00 |
| 11/03/20 | IHG | 3.80 | Read and analyzed briefs re ████████████ in preparation for reply. | 4,940.00 |
| 11/03/20 | RBW | 2.10 | Drafted portion of reply brief re ███████████████ ███████████████. | 1,323.00 |
| 11/04/20 | IHG | 1.40 | Call with R. Wilf-Townsend re substance of reply brief (1.0); reviewed briefs and cases (.4). | 1,820.00 |
| 11/04/20 | RBW | .90 | Discussed reply brief with I. Gershengorn. | 567.00 |
| 11/04/20 | RBW | .20 | Compiled follow-up research tasks based on discussion with I. Gershengorn. | 126.00 |
| 11/04/20 | RBW | 2.30 | Drafted portion of reply brief re █████████ | 1,449.00 |
| 11/04/20 | RBW | 1.80 | Researched ████████ argument for reply brief. | 1,134.00 |
| 11/04/20 | RBW | .90 | Revised reply brief draft in response to guidance from I. Gershengorn. | 567.00 |
| 11/05/20 | RBW | 4.80 | Revised reply brief draft in response to guidance from I. Gershengorn. | 3,024.00 |

## JENNER & BLOCK LLP
### LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 11/06/20 | RBW | 1.80 | Drafted section of reply brief re ███████████ ███████ | 1,134.00 |
|---|---|---|---|---|
| 11/07/20 | RBW | 1.40 | Drafted portion of reply brief re ███████████████ ███ | 882.00 |
| 11/08/20 | RBW | 2.90 | Drafted section of reply brief re ███████████ ███████ | 1,827.00 |
| 11/08/20 | RBW | 3.80 | Drafted section of reply brief re ███████████████ | 2,394.00 |
| 11/09/20 | RBW | .50 | Edited reply brief draft and shared with A. Benson. | 315.00 |
| 11/10/20 | RBW | .70 | Spoke with A. Benson re reply brief draft. | 441.00 |
| 11/10/20 | RBW | 1.20 | Edited reply brief draft in response to comments from A. Benson. | 756.00 |
| 11/10/20 | RBW | 1.40 | Revised reply brief draft. | 882.00 |
| 11/12/20 | RBW | 2.50 | Edited reply brief draft and shared draft with I. Gershengorn. | 1,575.00 |
| 11/16/20 | IHG | 2.00 | Reviewed draft reply for ███████ ████ (1.5); call with R. Wilf-Townsend to discuss same (.5). | 2,600.00 |
| 11/16/20 | RBW | 4.40 | Revised reply brief draft in response to comments from I. Gershengorn. | 2,772.00 |
| 11/16/20 | RBW | .50 | Spoke with I. Gershengorn re reply brief draft. | 315.00 |
| 11/17/20 | IHG | 1.30 | Reviewed and revised draft reply for uniformity issue (1.2); circulated draft to team (.1). | 1,690.00 |
| 11/17/20 | MMR | .20 | Correspondence with Proskauer ███████████████ ███ | 195.00 |
| 11/17/20 | RBW | .10 | Corresponded with C. Olson re cite-checking reply brief draft. | 63.00 |
| 11/19/20 | CLO | .90 | Cite checked reply in support of motion to dismiss. | 360.00 |
| 11/19/20 | MMR | 1.20 | Read and comment on Ambac reply. | 1,170.00 |
| 11/19/20 | RBW | 1.00 | Revised reply brief in response to edits from C. Steege. | 630.00 |
| 11/19/20 | RBW | .20 | Corresponded with I. Gershengorn re finalizing uniformity brief. | 126.00 |
| 11/19/20 | RBW | .20 | Reviewed filing rules re reply brief. | 126.00 |

# JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 11/20/20 | CLO | 4.70 | Cite checked reply in support of motion to dismiss. | 1,880.00 |
| 11/20/20 | MMR | .30 | Review of ███ ███ issue (.2); email with C. Steege on same (.1). | 292.50 |
| 11/20/20 | RBW | .20 | Corresponded with C. Steege re revised reply brief draft. | 126.00 |
| 11/20/20 | RBW | .90 | Incorporated C. Olson's edits into reply brief draft. | 567.00 |
| 11/20/20 | RBW | 1.20 | Shared research with I. Gershengorn ███ ███ | 756.00 |
| 11/21/20 | RBW | .30 | Incorporated C. Olson's edits into reply brief draft. | 189.00 |
| 11/21/20 | RBW | .60 | Reviewed ███ re reply brief draft. | 378.00 |
| 11/22/20 | IHG | .90 | Reviewed draft re uniformity (.7); call with R. Wilf-Townsend re final edits to brief (.2). | 1,170.00 |
| 11/22/20 | RDG | 1.30 | Review and revise Reply Brief in support of motion to dismiss Ambac complaint challenging PROMESA on uniformity grounds (1.2); email correspondence to I. Gershengorn re same (.1). | 1,592.50 |
| 11/22/20 | RBW | .20 | Spoke with I. Gershengorn re edits from R. Gordon. | 126.00 |
| 11/22/20 | RBW | 1.10 | Incorporated edits from R. Gordon into reply brief draft. | 693.00 |
| 11/22/20 | RBW | 1.00 | Reviewed and revised reply brief draft. | 630.00 |
| 11/22/20 | RBW | .10 | Incorporated final edits from I. Gershengorn to reply brief draft. | 63.00 |
| 11/23/20 | CLO | .60 | Reviewed and revised reply in support of motion to dismiss. | 240.00 |
| 11/23/20 | MMR | 1.60 | Review of ███ issue (.3); call with PR on same (.3); follow up call with Jenner team on same (.2); participate in meet and confer (.5); follow up e-mails on same (.3). | 1,560.00 |
| 11/23/20 | RBW | .50 | Researched ███ and drafted insert for reply brief. | 315.00 |
| 11/23/20 | RBW | .70 | Proofread reply brief. | 441.00 |
| 11/23/20 | RBW | .30 | Reviewed ███ brief. | 189.00 |
| 11/23/20 | RBW | .80 | Reviewed and revised TOA for reply brief. | 504.00 |

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/23/20 | RBW | .80 | Assisted with preparing PHV motion and coordinated with K. Albert re certificate of service. | 504.00 |
|---|---|---|---|---|
| 11/23/20 | CRC | .50 | Coordinate with K. Albert re service. | 177.50 |
| 11/23/20 | KRA | 5.70 | Draft R. Wilf-Townsend and A. Benson applications for pro hac vice and coordinate with local counsel re filing and onsite staff re fee payment and shipment (2.9); prepare reply brief re joinder to motion to dismiss for filing and coordinate re same (1.1); review docket re additional parties' filings, coordinate and prepare same for printing and delivery (1.7). | 1,881.00 |
| 11/24/20 | MMR | .30 | Review ████████; coordinate with FTI on same. | 292.50 |
| 11/30/20 | CRC | .80 | Extract, review, and upload ██████ production to Relativity for attorney review. | 284.00 |
| | | 91.50 | PROFESSIONAL SERVICES | $ 62,465.00 |

LESS 15% FEE DISCOUNT                                          $ -9,369.75

                                          FEE SUB-TOTAL        $ 53,095.25


**SUMMARY OF AMBAC/ASSURED ADVERSARY PROCEEDING**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| IAN H. GERSHENGORN | 9.40 | 1,300.00 | 12,220.00 |
| ROBERT D. GORDON | 1.30 | 1,225.00 | 1,592.50 |
| MELISSA M. ROOT | 3.60 | 975.00 | 3,510.00 |
| RACHEL B. WILF-TOWNSEND | 64.00 | 630.00 | 40,320.00 |
| CHERYL L. OLSON | 6.20 | 400.00 | 2,480.00 |
| CATHERINE R. CARACCI | 1.30 | 355.00 | 461.50 |
| KATHLEEN R. ALBERT | 5.70 | 330.00 | 1,881.00 |
| TOTAL | 91.50 | | $ 62,465.00 |


MATTER 10237 TOTAL                                            $ 53,095.25

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS (NON-JENNER PROFESSIONALS) | | | | MATTER NUMBER - 10253 |
|---|---|---|---|---|
| 11/05/20 | CNW | 1.30 | Review and revise Bennazar August 2020 fee statement for confidentiality and privilege (1.2); correspond with M. Root re same (.1). | 1,144.00 |
| 11/06/20 | CNW | .30 | Identify and circulate information for 10th interim fee application to G. Bridges (Segal). | 264.00 |
| 11/10/20 | CNW | 1.10 | Prepare interim expense application and exhibits for members of Retiree Committee. | 968.00 |
| 11/11/20 | CNW | .20 | Finalize and submit Bennazar August 2020 fee statement. | 176.00 |
| 11/12/20 | MMR | .50 | Review of co professional fee applications/statements. | 487.50 |
| 11/12/20 | CNW | 6.90 | Redact Bennazar September 2020 fee statement for confidentiality and privilege (1.1); submit same (.1); redact Marchand September 2020 fee statement for confidentiality and privilege (.9); correspond with M. Root re same (.1); submit Jenner October 2020 fee statement and Marchand September 2020 fee statement (.1); review FTI 10th interim fee application (.3); correspond with N. Sombuntham re same (.1); draft Marchand ICS Group 10th interim fee application (3.2); correspond with J. Marchand re same (.1); review draft of Segal 10th interim fee application (.3); correspond with G. Bridges re same and payment issue (.2); review draft Bennazar 10th interim fee application (.3); correspond with F. Del Castillo re same (.1). | 6,072.00 |
| 11/13/20 | CNW | .30 | Review Marchand edits to 10th interim fee application (.2); correspond with Marchand re same (.1). | 264.00 |
| 11/16/20 | CNW | 2.40 | Finalize Marchand 10th interim fee application (.4); prepare notice of hearing for same (.1); finalize FTI 10th interim fee application (.3); prepare notice of hearing for same (.1); finalize Segal 10th interim fee application (.3); prepare notice of hearing for same (.1); finalize Bennazar 10th interim fee application (.4); prepare notice of hearing for same (.1); finalize Retiree Committee members interim expense application (.2); prepare notice of hearing for same (.1); coordinate filing and service of applications and notices (.3). | 2,112.00 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 11/18/20 | CNW | .30 | Collect and circulate monthly budgets to Fee Examiner (.2); correspond with F. Del Castillo re COR approval of monthly fee statements (.1). | 264.00 |
|---|---|---|---|---|
| 11/23/20 | CNW | .50 | Review and redact Segal October fee statement for confidentiality and privilege (.2); finalize and submit Segal October 2020 fee statement (.3). | 440.00 |
| | | 13.80 | PROFESSIONAL SERVICES | $ 12,191.50 |

LESS 15% FEE DISCOUNT                                     $ -1,828.73

                                        FEE SUB-TOTAL     $ 10,362.77

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .50 | 975.00 | 487.50 |
| CARL N. WEDOFF | 13.30 | 880.00 | 11,704.00 |
| TOTAL | 13.80 | | $ 12,191.50 |

MATTER 10253 TOTAL                                        $ 10,362.77

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**AMBAC CONSTITUTIONAL CHALLENGE**                              **MATTER NUMBER - 10289**

| 10/06/20 | MMR | .90 | Review US and FOMB briefs in Ambac constitutional challenge (.7); email to team re same (.2). | 877.50 |
|---|---|---|---|---|
| 10/09/20 | CNW | 1.60 | Conduct research on ▮▮▮▮ issues (.6); draft email memo to R. Gordon re same (.6); review reports and correspondence ▮▮▮▮▮ (.2); review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams (.2). | 1,408.00 |
| 10/21/20 | IHG | .10 | Reviewed Ambec filing ▮▮▮▮▮ | 130.00 |
| 10/25/20 | AZB | 2.80 | Reviewed opposition brief ▮▮▮▮ | 2,114.00 |
| 10/26/20 | IHG | .30 | Spoke with R. Wilf-Townsend re Uniformity reply. | 390.00 |
| 10/27/20 | IHG | 1.00 | Reviewed ▮▮▮ (.6); sent email to team analyzing same (.2); reviewed materials for uniformity reply brief (.2). | 1,300.00 |
| 11/03/20 | MMR | .20 | Correspond with R. Wilf-Townsend re Ambac constitutional challenge. | 195.00 |
| 11/19/20 | CS | .80 | Review and edit brief re Ambac's constitutional challenge to PROMESA. | 980.00 |
| 11/20/20 | CS | .50 | Email to I. Gershengorn and R. Wilks re edits to brief. | 612.50 |
| 11/20/20 | MMR | .80 | Review of revised reply brief on motion to dismiss. | 780.00 |
| 11/23/20 | MMR | .80 | Work on finalizing uniformity reply. | 780.00 |
| | | 9.80 | PROFESSIONAL SERVICES | $ 9,567.00 |

LESS 15% FEE DISCOUNT                                                           $ -1,435.05

FEE SUB-TOTAL          $ 8,131.95

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF AMBAC CONSTITUTIONAL CHALLENGE

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| IAN H. GERSHENGORN | 1.40 | 1,300.00 | 1,820.00 |
| CATHERINE L. STEEGE | 1.30 | 1,225.00 | 1,592.50 |
| MELISSA M. ROOT | 2.70 | 975.00 | 2,632.50 |
| CARL N. WEDOFF | 1.60 | 880.00 | 1,408.00 |
| ADRIENNE LEE BENSON | 2.80 | 755.00 | 2,114.00 |
| TOTAL | 9.80 | | $ 9,567.00 |

| | | |
|---|---|---:|
| MATTER 10289 TOTAL | | $ 8,131.95 |
| | TOTAL INVOICE | $ 344,920.00 |

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| IAN H. GERSHENGORN | 10.80 | 1,300.00 | 14,040.00 |
| ROBERT D. GORDON | 31.40 | 1,225.00 | 38,465.00 |
| CATHERINE L. STEEGE | 27.00 | 1,225.00 | 33,075.00 |
| MARC B. HANKIN | 6.80 | 1,125.00 | 7,650.00 |
| MELISSA M. ROOT | 61.50 | 975.00 | 59,962.50 |
| EMILY M. LOEB | 1.40 | 950.00 | 1,330.00 |
| ROBERT C. HARMALA | 1.20 | 900.00 | 1,080.00 |
| KEITH M. HARPER | .40 | 900.00 | 360.00 |
| LANDON S. RAIFORD | 81.10 | 900.00 | 72,990.00 |
| CARL N. WEDOFF | 34.10 | 880.00 | 30,008.00 |
| ADRIENNE LEE BENSON | 2.80 | 755.00 | 2,114.00 |
| CHARLES W. GALBRAITH | .50 | 700.00 | 350.00 |
| KATHERINE A. ROSOFF | 3.60 | 665.00 | 2,394.00 |
| RACHEL B. WILF-TOWNSEND | 64.00 | 630.00 | 40,320.00 |
| LAURA E. PELANEK | 45.90 | 585.00 | 26,851.50 |
| ADAM T. SWINGLE | 60.00 | 570.00 | 34,200.00 |
| CHERYL L. OLSON | 6.20 | 400.00 | 2,480.00 |
| CATHERINE R. CARACCI | 16.80 | 355.00 | 5,964.00 |
| KATHLEEN R. ALBERT | 27.90 | 330.00 | 9,207.00 |
| MARC A. PATTERSON | 12.50 | 230.00 | 2,875.00 |
| TOTAL | 495.90 | | $ 385,716.00 |

# December 2020

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          57347

OFFICIAL COMMITTEE OF RETIREES IN THE                         JANUARY 25, 2021
COMMONWEALTH OF PUERTO RICO                              INVOICE #  9558828
MIGUEL FABRE
PUERTO RICO

FOR PROFESSIONAL SERVICES RENDERED                          $ 220,470.50
THROUGH DECEMBER 31, 2020:

        LESS 15% FEE DISCOUNT                                     $ -33,070.60

                                    FEE SUB-TOTAL        $  187,399.90

DISBURSEMENTS                                                 $ 37,023.43

                                    TOTAL INVOICE        $ 224,423.33

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PUERTO RICO
MIGUEL FABRE
PUERTO RICO

CLIENT NUMBER:  57347

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2020:

**CASE ADMINISTRATION/MISCELLANEOUS**                              **MATTER NUMBER - 10008**

| | | | | |
|---|---|---|---|---|
| 11/01/20 | RDG | .20 | Review report re exit veto by J. Peterson at FOMB public hearing. | 245.00 |
| 12/01/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/01/20 | CNW | .20 | Review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 12/02/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/02/20 | CNW | 1.00 | Review docket and case calendar re December 9 omnibus hearing (.6); email memorandum to Jenner team re same (.2); review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 880.00 |
| 12/02/20 | RDG | .20 | Receive and review report re Pierluisi appointments (.1), and email conference with H. Mayol, et al., re same (.1). | 245.00 |
| 12/03/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 12/03/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 12/03/20 | CNW | .20 | Review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 12/03/20 | RDG | .10 | Email conference with C. Wedoff, M. Root, and C. Steege re agenda and attendees for 12/9 omnibus hearing. | 122.50 |
| 12/04/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 12/04/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |

## JENNER & BLOCK LLP
LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/04/20 | CNW | .50 | Draft and file informative motion for 12/9 omnibus hearing (.2); correspond with R. Gordon, M. Root, and C. Caracci re logistics for same (.1); review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 440.00 |
| 12/04/20 | CRC | .20 | Schedule lines for C. Steege and M. Root for omnibus hearing. | 71.00 |
| 12/07/20 | CS | 1.00 | Team meeting re strategy. | 1,225.00 |
| 12/07/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/07/20 | MMR | 1.00 | Participate in all professionals call. | 975.00 |
| 12/07/20 | MZH | 1.00 | Participate in COR professionals strategy conference. | 1,125.00 |
| 12/07/20 | CNW | 1.70 | Participate in weekly team meeting (1.0); review agenda for December 9 omnibus hearing and pleadings (.3); email memo to R. Gordon and M Root re same (.2); review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 1,496.00 |
| 12/07/20 | RDG | 1.30 | Receive and review report re additional Pierluisi appointments (.1); prepare agenda for all-professionals call re pending issues (.2); participate in all-professionals call re pending issues, strategy work streams (1.0). | 1,592.50 |
| 12/07/20 | RDG | .20 | Receive and review Agenda for 12/9 omnibus hearings and email conference with C. Wedoff, et al., re same. | 245.00 |
| 12/07/20 | AMW | 1.00 | Participate in all professionals call to review state of mediation, recent references to retirees by creditors, discovery motion for pension obligations. | 535.00 |
| 12/08/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/08/20 | MMR | .40 | Review of materials and matters set for hearing on 12/9. | 390.00 |
| 12/08/20 | CNW | .90 | Review reports on board appointments (.3); correspond with COR professionals re same (.1); review FOMB and AAFAF status reports (.3); review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 792.00 |
| 12/08/20 | EMLX | .10 | Reviewed update re FOMB appointments. | 95.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/08/20 | RDG | .50 | Receive and review report re appointment of two new FOMB members (.1); research status of issues re same (.2); email conference with H. Mayol, M. Carmen, et al. re same (.2); telephone conference with K. Rifkind re same (.4). | 612.50 |
| 12/08/20 | CRC | .40 | Confirm omnibus hearing appearances and calendar same for C. Steege and M. Root. | 142.00 |
| 12/09/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/10/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/10/20 | CNW | .30 | Review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2); correspond with R. Gordon and C. Steege re report on omnibus hearing (.1). | 264.00 |
| 12/11/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/11/20 | CNW | .20 | Review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 12/14/20 | CS | 1.00 | Attend team call re strategy and developments. | 1,225.00 |
| 12/14/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/14/20 | MMR | 1.00 | Participate in PR call. | 975.00 |
| 12/14/20 | CNW | 1.00 | Participate in weekly all-professionals' call. | 880.00 |
| 12/14/20 | RDG | .30 | Receive and review report re additional appointments to Pierluisi administration and Pierluisi policy statements. | 367.50 |
| 12/14/20 | RDG | 1.10 | Prepare agenda for all-professionals call today re pending matters (.1); participate in all-professionals call re same, issues and strategy work streams (1.0). | 1,347.50 |
| 12/14/20 | RDG | .50 | Receive and review report of Medina appointment to FOMB (.2); email conference with H. Mayol re same (.1); draft email correspondence to S. Gumbs, N. Litterst, et al., re same (.2). | 612.50 |
| 12/15/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/15/20 | CNW | .20 | Review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/16/20 | MXP | .70 | Prepare daily team circulation of key pleadings. | 161.00 |
| 12/16/20 | CNW | .20 | Review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 12/17/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 12/17/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 12/17/20 | RDG | .20 | Review and revise pending tasks/issues list. | 245.00 |
| 12/18/20 | MXP | .60 | Prepare daily team circulation of key pleadings. | 138.00 |
| 12/18/20 | MXP | .40 | Prepare daily team circulation of key articles. | 92.00 |
| 12/18/20 | CNW | .20 | Review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 12/18/20 | RDG | 1.70 | Attend/monitor telephonic public hearing of the FOMB (1.5); review report re same (.2). | 2,082.50 |
| 12/21/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 12/21/20 | MMR | .80 | Review litigation status (.1); and participate in weekly professional call (.7). | 780.00 |
| 12/21/20 | MZH | .70 | Participated in COR professionals strategy meeting. | 787.50 |
| 12/21/20 | CNW | .70 | Participate in weekly all-professionals' call. | 616.00 |
| 12/21/20 | RDG | .90 | Prepare agenda for weekly professionals call re pending matters, issues (.2); participate in professionals call re same (.7). | 1,102.50 |
| 12/21/20 | RDG | .20 | Receive and review report of interview ███████████ ███████████ . | 245.00 |
| 12/22/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 12/23/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 12/23/20 | CNW | .20 | Review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 12/28/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 12/29/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/29/20 | RDG | .20 | Receive and review reports ███████ ████████████████ ██████████████. | 245.00 |
| 12/30/20 | MXP | .50 | Prepare daily team circulation of key pleadings. | 115.00 |
| 12/30/20 | CNW | .20 | Review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 176.00 |
| 12/31/20 | MXP | .40 | Prepare daily team circulation of key pleadings. | 92.00 |
| 12/31/20 | MXP | .30 | Prepare daily team circulation of key articles. | 69.00 |
| 12/31/20 | RDG | .20 | Review pending matters and case administration issues. | 245.00 |
| | | 38.80 | PROFESSIONAL SERVICES | $ 28,037.50 |

LESS 15% FEE DISCOUNT                                        $ -4,205.63

FEE SUB-TOTAL        $ 23,831.87

**SUMMARY OF CASE ADMINISTRATION/MISCELLANEOUS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 7.80 | 1,225.00 | 9,555.00 |
| CATHERINE L. STEEGE | 2.00 | 1,225.00 | 2,450.00 |
| MARC B. HANKIN | 1.70 | 1,125.00 | 1,912.50 |
| MELISSA M. ROOT | 3.20 | 975.00 | 3,120.00 |
| EMILY M. LOEB | .10 | 950.00 | 95.00 |
| CARL N. WEDOFF | 7.70 | 880.00 | 6,776.00 |
| ANNA M. WINDEMUTH | 1.00 | 535.00 | 535.00 |
| CATHERINE R. CARACCI | .60 | 355.00 | 213.00 |
| MARC A. PATTERSON | 14.70 | 230.00 | 3,381.00 |
| TOTAL | 38.80 | | $ 28,037.50 |

MATTER 10008 TOTAL                                        $ 23,831.87

# JENNER & BLOCK LLP
### LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS**
                                                            **MATTER NUMBER - 10016**

| | | | | |
|---|---|---|---|---|
| 12/03/20 | RDG | .90 | Review November fee statement for confidentiality issues and compliance with fee guidelines. | 1,102.50 |
| 12/04/20 | CNW | 1.20 | Correspond with R. Gordon and M. Root re process for obtaining holdback payment (.2); review and redact Jenner November 2020 fee statement for confidentiality and privilege (1.0). | 1,056.00 |
| 12/07/20 | CNW | .40 | Correspond with R. Gordon, M. Root, Jenner staff, and V. Blay re payment of Jenner fees and improper tax withholding. | 352.00 |
| 12/07/20 | CNW | .40 | Correspond with R. Gordon, M. Root, Jenner staff, and V. Blay re payment of Jenner fees and improper tax withholding. | 352.00 |
| 12/07/20 | RDG | .20 | Review fee payments and continuing improper 1.5% reduction (.1); email conference with M. Root and C. Wedoff re same (.1). | 245.00 |
| 12/08/20 | MMR | .60 | Review of fee statements for confidentiality. | 585.00 |
| 12/08/20 | CNW | .50 | Finalize Jenner November fee statement. | 440.00 |
| 12/17/20 | MMR | .50 | Review of budget; prepare and send same. | 487.50 |
| 12/18/20 | CNW | .20 | Correspond with M. Root re preparation of rate increase notices. | 176.00 |
| 12/19/20 | CNW | 1.20 | Draft notice of Jenner rate increase (1.0); correspond with R. Gordon and M. Root re same (.2). | 1,056.00 |
| 12/21/20 | CNW | .20 | Correspond with R. Gordon and M. Root re fee matters. | 176.00 |
| 12/22/20 | MMR | .40 | Coordinate with C. Wedoff on fee statements; notice of rate changes. | 390.00 |
| 12/23/20 | RDG | .20 | Review proposed Notice of Jenner rate increases for 2021 (.1), and draft email correspondence to Judge Fabre re same (.1). | 245.00 |
| | | 6.90 | PROFESSIONAL SERVICES | $ 6,663.00 |

LESS 15% FEE DISCOUNT                                                    $ -999.45

                                            FEE SUB-TOTAL        $ 5,663.55

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ROBERT D. GORDON | 1.30 | 1,225.00 | 1,592.50 |
| MELISSA M. ROOT | 1.50 | 975.00 | 1,462.50 |
| CARL N. WEDOFF | 4.10 | 880.00 | 3,608.00 |
| TOTAL | 6.90 | | $ 6,663.00 |

| | |
|---|---:|
| MATTER 10016 TOTAL | $ 5,663.55 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**COMMITTEE GOVERNANCE AND MEETINGS**                    **MATTER NUMBER - 10024**

| | | | | |
|---|---|---|---|---|
| 12/19/20 | RDG | 1.20 | Review files and draft update report to Retiree Committee re status of matters, ███████████ ██████████████████. | 1,470.00 |
| | | 1.20 | PROFESSIONAL SERVICES | $ 1,470.00 |

LESS 15% FEE DISCOUNT                                        $ -220.50

                                        FEE SUB-TOTAL        $ 1,249.50

**SUMMARY OF COMMITTEE GOVERNANCE AND MEETINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 1.20 | 1,225.00 | 1,470.00 |
| TOTAL | 1.20 | | $ 1,470.00 |

MATTER 10024 TOTAL                                        $ 1,249.50

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH RETIREES**                    **MATTER NUMBER - 10032**

| | | | | |
|---|---|---|---|---|
| 12/21/20 | RDG | .10 | Receive and review report from A. Simmons re online pension calculator usage. | 122.50 |
| | | .10 | PROFESSIONAL SERVICES | $ 122.50 |

LESS 15% FEE DISCOUNT                                    $ -18.38

                                        FEE SUB-TOTAL        $ 104.12

**SUMMARY OF COMMUNICATIONS WITH RETIREES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .10 | 1,225.00 | 122.50 |
| TOTAL | .10 | | $ 122.50 |

MATTER 10032 TOTAL                                    $ 104.12

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FISCAL PLAN/PLAN OF ADJUSTMENT**                          **MATTER NUMBER - 10067**

| | | | | |
|---|---|---|---|---|
| 11/01/20 | RDG | .60 | Review materials re new POA proposal by FOMB discussed at 10/30 public hearing. | 735.00 |
| 12/01/20 | LEP | .10 | Work on issue re Ambac. | 58.50 |
| 12/04/20 | LEP | 1.30 | Review Ambac 2004 motion and documents requests. | 760.50 |
| 12/04/20 | CNW | .60 | Participate in Jenner, FTI, and Bennazar conference call re plan negotiations and strategy. | 528.00 |
| 12/07/20 | CNW | 2.40 | Confer with R. Gordon and A. Windemuth re research overview (.5); prepare for same (.4); further discuss same with A. Windemuth (.6); review research file and draft email memorandum to R. Gordon re same (.9). | 2,112.00 |
| 12/07/20 | AMW | .50 | Participate in call with R. Gordon and C. Wedoff to discuss state of plan  and upcoming research assignment ███████████ | 267.50 |
| 12/07/20 | AMW | .50 | Participate in call with C. Wedoff to further discuss upcoming research assignment, existing memoranda ██ ███████████ | 267.50 |
| 12/08/20 | CS | .20 | Review AAFAF status report. | 245.00 |
| 12/08/20 | CNW | .40 | Review and analyze ████████████ ███████ | 352.00 |
| 12/08/20 | RDG | .60 | Tel conference with K. Rifkind re fiscal plan and POA issues. | 735.00 |
| 12/08/20 | AMW | 1.40 | Review and analyze partially completed memoranda o██ ██████████████████████ ███████████████████. Prepare notes to ask follow-up questions during next assignment call. | 749.00 |
| 12/09/20 | CS | .20 | Review board status report. | 245.00 |
| 12/09/20 | CNW | .90 | Call with A. Windemuth re ████████ research (.3); further research same (.4); review litigation activity and court filings and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 792.00 |

## JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/09/20 | RDG | .90 | Telephone conference ███████████ ███████████ (.6); email conference with S. Gumbs, et al., re same (.3). | 1,102.50 |
|---|---|---|---|---|
| 12/09/20 | AMW | .30 | Discuss memorandum assignment o██████████ ████████ with C. Wedoff. | 160.50 |
| 12/09/20 | AMW | .60 | Research ██████████████████████ ██. | 321.00 |
| 12/10/20 | JPW | .80 | Researched specialized databases to obtain document for A. Windemuth (#20125) | 284.00 |
| 12/10/20 | AMW | 2.30 | Research ████████████████████████). | 1,230.50 |
| 12/11/20 | AMW | 1.40 | Research ███████████████████ ████████. | 749.00 |
| 12/12/20 | AMW | 3.50 | Research ██████████████████ (2.3); draft memorandum re same (1.2). | 1,872.50 |
| 12/13/20 | AMW | 1.80 | Draft memorandum ███████████████ ████████████. | 963.00 |
| 12/14/20 | CNW | .60 | Review A. Windemuth email memo ██████████ ████████s (.2); prepare email memorandum in response to same (.4). | 528.00 |
| 12/14/20 | AMW | 3.80 | Finish drafting memorandum █████████████ ████████████ (2.9); correspond with C. Wedoff re same (.3); review and revise memorandum re same (.6). | 2,033.00 |
| 12/15/20 | CNW | .60 | Review ████████████████ memo. | 528.00 |
| 12/15/20 | AMW | 1.40 | Review and revise memorandum ███████████ █████████████████████████ communicate findings to C. Wedoff. | 749.00 |
| 12/16/20 | AMW | 3.70 | Research ██████████████████ under the Bankruptcy Code (3); begin drafting memo re same (.7). | 1,979.50 |
| 12/16/20 | SSXM | .20 | Researched ████████████████ ███████████████████ tested for access, for Anna Windemuth.. | 71.00 |
| 12/17/20 | CNW | 1.10 | Review and revise A. Windemuth research memorandum ████████████████████████████ ███████████. | 968.00 |
| 12/17/20 | AMW | .50 | Research █████████████████████████. | 267.50 |

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/18/20 | CNW | .20 | Correspond with A. Windemuth re research progress. | 176.00 |
|---|---|---|---|---|
| 12/18/20 | AMW | 3.80 | Research ███████████████████████ continue drafting memorandum re same. | 2,033.00 |
| 12/19/20 | AMW | .90 | Research ████████████████████████ ████████. | 481.50 |
| 12/20/20 | AMW | 1.90 | Research t███████████████████████ ███████ continue drafting memorandum re same. | 1,016.50 |
| 12/21/20 | CNW | 2.50 | Review and revise A. Windemuth memorandum ██████ ████████████████████. | 2,200.00 |
| 12/21/20 | RDG | .20 | Analyze issues and draft email correspondence to S. Gumbs re ████████ | 245.00 |
| 12/21/20 | AMW | 5.00 | Finish drafting memorandum ████████████████ █████████████████ (.9); communicate progress to C. Wedoff and ask follow-up questions (.4); research ███ ████████████████████████ (2.1); draft memorandum regarding same (1.6). | 2,675.00 |
| 12/23/20 | AMW | 4.10 | Review and revise memorandum ██████████████ ███████████████████████████ (4); communicate progress to C. Wedoff (.1). | 2,193.50 |
| 12/28/20 | CS | .50 | Review privilege log edits re Ambac pension discovery (.4) and email with L. Pelanek re same (.1). | 612.50 |
| 12/28/20 | CS | .30 | Read Court's decision re FOMB review of laws. | 367.50 |
| | | 52.60 | PROFESSIONAL SERVICES | $ 33,654.50 |

LESS 15% FEE DISCOUNT                                                                $ -5,048.18

FEE SUB-TOTAL       $ 28,606.32

**JENNER & BLOCK LLP**
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF FISCAL PLAN/PLAN OF ADJUSTMENT**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ROBERT D. GORDON | 2.30 | 1,225.00 | 2,817.50 |
| CATHERINE L. STEEGE | 1.20 | 1,225.00 | 1,470.00 |
| CARL N. WEDOFF | 9.30 | 880.00 | 8,184.00 |
| LAURA E. PELANEK | 1.40 | 585.00 | 819.00 |
| ANNA M. WINDEMUTH | 37.40 | 535.00 | 20,009.00 |
| JAMES P. WALSH | .80 | 355.00 | 284.00 |
| STEPHEN S. MELLIN | .20 | 355.00 | 71.00 |
| TOTAL | 52.60 | | $ 33,654.50 |

MATTER 10067 TOTAL $ 28,606.32

**JENNER & BLOCK LLP**

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ERS BONDS ISSUES**                                                    **MATTER NUMBER - 10091**

| 12/01/20 | CS | .50 | Edit Gonzalez brief. | 612.50 |
|---|---|---|---|---|
| 12/01/20 | CS | 1.60 | Revise brief ███████████████ | 1,960.00 |
| 12/01/20 | CS | .40 | Telephone conference with M. Root re edits to Gonzales reply. | 490.00 |
| 12/01/20 | MMR | 3.30 | Continued work on and revisions to replies in support of motions to strike (2.5); call with C. Steege on same (.2); e-mail to local counsel regarding issue (.2); further review and work on same (.4). | 3,217.50 |
| 12/01/20 | ATS | .90 | Revised Gonzalez Daubert motion reply brief. | 513.00 |
| 12/01/20 | ATS | 1.50 | Researched additional issue ███████████████ for BONY motion to strike reply brief. | 855.00 |
| 12/01/20 | KRA | 1.40 | Update court file with recent filings (.2); work on deposition matters(1.2). | 462.00 |
| 12/02/20 | CS | .30 | Emails re Dr. Gonzalez brief ███████████████ | 367.50 |
| 12/02/20 | MMR | 3.30 | Work on reply briefs; revise sections of same; multiple e-mails with team and co-counsel on same. | 3,217.50 |
| 12/02/20 | LSR | .60 | Edit reply brief to strike Fiscal Agent brief. | 540.00 |
| 12/02/20 | ATS | 1.70 | Researched additional issue ███████████████ for BONY motion to strike reply brief. | 969.00 |
| 12/02/20 | ATS | 2.10 | Cite checked BONY motion to strike reply brief. | 1,197.00 |
| 12/02/20 | ATS | 1.00 | Analyzed comments from ███████████████ ███████████████ (.3); drafted responses to same and revised brief (.7). | 570.00 |
| 12/02/20 | CRC | .70 | Transmit supplemental production to Segal and FTI, per C. Steege's request. | 248.50 |
| 12/03/20 | CS | 1.00 | Revise and finalize Gonzalez reply brief. | 1,225.00 |
| 12/03/20 | MMR | 3.10 | Review of reply briefs (1.5); phone conference with C. Steege on same (.1); phone counsel with Brown Rudnick on same (.1); further review and edits to reply briefs (1.4). | 3,022.50 |
| 12/03/20 | LSR | 3.10 | Edit motion to strike reply briefs. | 2,790.00 |

**JENNER & BLOCK LLP**
LAW OFFICES OF

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 12/03/20 | ATS | 2.60 | Completed cite check of BONY motion to strike reply brief (1.6); revised brief (.8); corresponded with C. Steege and L. Raiford re revisions (.2). | 1,482.00 |
| 12/03/20 | ATS | 5.80 | Cite checked Gonzalez Daubert motion reply brief (3.2); revised brief (1.3); analyzed additional comments ▮▮▮▮ ▮▮▮▮ (.2); corresponded with C. Steege and M. Root ▮▮▮▮ (.3); revised brief per final comments ▮▮▮▮ (.6); finalized brief for filing (.2). | 3,306.00 |
| 12/03/20 | CRC | .80 | Monitor email and prepare service email re replies in support of motions to strike. | 284.00 |
| 12/03/20 | KRA | .20 | Review master service list re returned mail. | 66.00 |
| 12/04/20 | CRC | 1.40 | Coordinate service via email and work with K. Albert re service via mail, for replies in support of motion to strike. | 497.00 |
| 12/04/20 | KRA | 2.80 | Create index, pull and organize caselaw re replies re motions to strike and coordinate for print and delivery of same (1.9); review docket re additional parties' filings re replies to motion to strike (.2); update master service list exhibits in preparation for filing certificate of service (.4); update court file with recent filings (.3). | 924.00 |
| 12/07/20 | CRC | .30 | Review certificate of service for filing. | 106.50 |
| 12/07/20 | KRA | .90 | Draft certificate of service re motions to strike and coordinate filing of same. | 297.00 |
| 12/08/20 | KRA | .50 | Update court file with recent filings. | 165.00 |
| 12/09/20 | KRA | .40 | Update court file with recent filings. | 132.00 |
| 12/11/20 | MMR | .10 | E-mails with team re status and hearing on motions. | 97.50 |
| 12/14/20 | KRA | .50 | Update court file with recent filings (.4); update correspondence file (.1). | 165.00 |
| 12/15/20 | CRC | 1.40 | Download, compile, and coordinate with vendor to load 27 productions received. | 497.00 |
| 12/15/20 | KRA | .20 | Update correspondence file. | 66.00 |
| 12/16/20 | CRC | .70 | Review emails for missing production and coordinate with vendor to load same to Relativity. | 248.50 |
| 12/16/20 | KRA | .80 | Update court file with recent filings (.4); prepare and submit AlixPartners' November Invoice disbursement (.4). | 264.00 |

**JENNER & BLOCK LLP**

LAW OFFICES OF

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

|  |  |  |
|---|---|---|
| 45.90 | PROFESSIONAL SERVICES | $ 30,854.50 |

| LESS 15% FEE DISCOUNT |  | $ -4,628.18 |
|---|---|---|
|  | FEE SUB-TOTAL | $ 26,226.32 |

**SUMMARY OF ERS BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 3.80 | 1,225.00 | 4,655.00 |
| MELISSA M. ROOT | 9.80 | 975.00 | 9,555.00 |
| LANDON S. RAIFORD | 3.70 | 900.00 | 3,330.00 |
| ADAM T. SWINGLE | 15.60 | 570.00 | 8,892.00 |
| CATHERINE R. CARACCI | 5.30 | 355.00 | 1,881.50 |
| KATHLEEN R. ALBERT | 7.70 | 330.00 | 2,541.00 |
| TOTAL | 45.90 |  | $ 30,854.50 |

| MATTER 10091 TOTAL |  | $ 26,226.32 |
|---|---|---|

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| COURT HEARINGS | | | | MATTER NUMBER - 10121 |
|---|---|---|---|---|
| 12/09/20 | MMR | 1.00 | Participate in omnibus hearing. | 975.00 |
| | | 1.00 | PROFESSIONAL SERVICES | $ 975.00 |
| | | | LESS 15% FEE DISCOUNT | $ -146.25 |
| | | | FEE SUB-TOTAL | $ 828.75 |

**SUMMARY OF COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 1.00 | 975.00 | 975.00 |
| TOTAL | 1.00 | | $ 975.00 |

| MATTER 10121 TOTAL | $ 828.75 |
|---|---|

# JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**MEDIATION**                                   **MATTER NUMBER - 10148**

| Date | Staff | Hours | Description | Amount |
|---|---|---|---|---|
| 12/01/20 | MZH | .50 | Conference with R. Gordon ███████ | 562.50 |
| 12/01/20 | RDG | 3.00 | Email conference ███████ (.1); email conference ███████ (.1); telephone conference with M. Hankin ███████ (.5); further review ███████ (2.3). | 3,675.00 |
| 12/02/20 | CS | .30 | Email to team ███████ (.2) and review ███████ (.1). | 367.50 |
| 12/02/20 | MZH | 1.20 | Conference with R. Gordon ███████. | 1,350.00 |
| 12/02/20 | RDG | 4.70 | Participate in conference call ███████ (1.2); further review, analyze ███████ (3.1); research ███████ (.3), and email conference ███████ f re same (.1). | 5,757.50 |
| 12/03/20 | CS | 3.00 | Review ███████ (.2) ███████ (2.8). | 3,675.00 |
| 12/03/20 | MMR | 2.80 | ███████ | 2,730.00 |
| 12/03/20 | MZH | 3.10 | Review ███████ (.3); ███████ (2.8). | 3,487.50 |
| 12/03/20 | RDG | 4.60 | Further prepare ███████ (.5); email ███████ (.2); ███████ (2.8); follow-up telephone conference ███████ (.2); follow-up email conference ███████ (.1); follow-up email conference ███████ (.2); review ███████ (.6). | 5,635.00 |
| 12/04/20 | CS | 1.00 | Review of email correspondence (.2); and telephone conference with team ███████ (.8). | 1,225.00 |
| 12/04/20 | MMR | .70 | Phone conference with team ███████. | 682.50 |
| 12/04/20 | MZH | .60 | Participate in ███████ call with COR professionals ███████. | 675.00 |

## JENNER & BLOCK LLP

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/04/20 | RDG | .80 | Participate in conference call ██████████ ████████████████████████ ██████. | 980.00 |
| 12/06/20 | RDG | .20 | Receive and review ██████████ ████████ (.1), and email conference ██████████ (.1). | 245.00 |
| 12/06/20 | RDG | .40 | Email conference ██████████ (.2); analyze issues ████████ (.2). | 490.00 |
| 12/07/20 | MMR | .20 | Review ██████████; correspond on same. | 195.00 |
| 12/08/20 | MMR | .50 | Correspondence with team ██████████; review ████████████ █████. | 487.50 |
| 12/08/20 | MMR | .90 | Review ██████████████. | 877.50 |
| 12/09/20 | MMR | 1.30 | Preparation ██████████; review ████████ | 1,267.50 |
| 12/09/20 | RDG | 2.50 | Receive and review ████████████████ (2.3); receive and review ████████████ (.2). | 3,062.50 |
| 12/10/20 | CS | 1.80 | ██████████████████████████ | 2,205.00 |
| 12/10/20 | MMR | 3.00 | ████████████████ | 2,925.00 |
| 12/10/20 | MZH | 1.00 | ████████████████████ | 1,125.00 |
| 12/10/20 | RDG | 4.60 | Further review ██████████ (.6) ████████████████████ (3.0); follow-up telephone conference ██████████████ (.3); follow-up telephone conference ██ ██████████ (.4); analyze issues and next steps (.3). | 5,635.00 |
| 12/10/20 | RDG | 1.00 | Review ██████████████ and analyze issues ████████████. | 1,225.00 |
| 12/11/20 | CS | 1.00 | ████████████████████ | 1,225.00 |
| 12/11/20 | MMR | 2.50 | ████████████████████ | 2,437.50 |
| 12/11/20 | MZH | 1.50 | ████████████████ | 1,687.50 |

**JENNER & BLOCK LLP**

LAW OFFICES OF

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 12/11/20 | RDG | 3.20 | Further prepare ██████████.2); ████████ ████████████ (2.5); follow-on telephone conference ████████████ (.5). | 3,920.00 |
| 12/14/20 | CNW | .50 | Review ██████████████████████ ████████. | 440.00 |
| 12/17/20 | CS | 1.80 | ████████████████. | 2,205.00 |
| 12/17/20 | MMR | 2.30 | Review ████████ (.5) ████████████ (1.8). | 2,242.50 |
| 12/17/20 | MZH | 1.00 | ████████████████████ ████████. | 1,125.00 |
| 12/17/20 | RDG | 3.00 | Review ████████ (1.2) ████████████ ████ (1.8). | 3,675.00 |
| | | 60.50 | PROFESSIONAL SERVICES | $ 69,500.00 |

LESS 15% FEE DISCOUNT                                             $ -10,425.00

                                          FEE SUB-TOTAL        $ 59,075.00

**SUMMARY OF MEDIATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 28.00 | 1,225.00 | 34,300.00 |
| CATHERINE L. STEEGE | 8.90 | 1,225.00 | 10,902.50 |
| MARC B. HANKIN | 8.90 | 1,125.00 | 10,012.50 |
| MELISSA M. ROOT | 14.20 | 975.00 | 13,845.00 |
| CARL N. WEDOFF | .50 | 880.00 | 440.00 |
| TOTAL | 60.50 | | $ 69,500.00 |

MATTER 10148 TOTAL                                             $ 59,075.00

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**2004 INVESTIGATION**                                                **MATTER NUMBER - 10156**

| 12/02/20 | LEP | 1.60 | Work on issues related to Ambac discovery. | 936.00 |
|----------|-----|------|--------------------------------------------|--------|
| 12/04/20 | CS | .30 | Review Ambec R2004 motion and email team. | 367.50 |
| 12/04/20 | CNW | .30 | Review Ambac urgent discovery motion (.2); correspond with Jenner, Segal, and FTI teams re same (.1). | 264.00 |
| 12/07/20 | CS | .10 | Review order of reference re Ambac R2004 motion. | 122.50 |
| 12/07/20 | LEP | 4.20 | Reviewed AMBAC productions. | 2,457.00 |
| 12/07/20 | LSR | .50 | Work on procuring access to documents produced in connection with Rule 2004 motion. | 450.00 |
| 12/07/20 | ATS | 1.00 | Analyze Ambac's urgent Rule 2004 motion re pension discovery (.2); draft Retiree Committee's joinder to same (.7); correspond with L. Raiford (.1). | 570.00 |
| 12/08/20 | CS | .10 | Emails with L. Raiford re Ambac discovery. | 122.50 |
| 12/08/20 | LEP | 4.30 | Review AMBAC 2004 production for relevance. | 2,515.50 |
| 12/08/20 | MMR | .10 | Correspondence with team re Ambac discovery. | 97.50 |
| 12/08/20 | LSR | .80 | Communications re Rule 2004 motion and access to documents. | 720.00 |
| 12/09/20 | LEP | 5.30 | Review Ambac productions. | 3,100.50 |
| 12/10/20 | LEP | 4.80 | Review Ambac productions. | 2,808.00 |
| 12/11/20 | LEP | 5.70 | Review Ambac production. | 3,334.50 |
| 12/11/20 | MMR | .30 | Review of preliminary log (.2); emails on same (.1). | 292.50 |
| 12/11/20 | LSR | .60 | Review proposed protective order. | 540.00 |
| 12/14/20 | LEP | 1.60 | Worked on revised privilege log and circulated. | 936.00 |
| 12/14/20 | LEP | .20 | Phone conference with M. Root and N. Sombuntham re Ambac log. | 117.00 |
| 12/14/20 | LEP | 5.30 | Reviewed Ambac production for relevance and significance. | 3,100.50 |
| 12/14/20 | LSR | 2.10 | Begin review of Oversight Board document production. | 1,890.00 |

### JENNER & BLOCK LLP
LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/15/20 | LEP | .20 | Phone conference with N. Sombuntham and L. Stafford re Ambac log. | 117.00 |
|---|---|---|---|---|
| 12/15/20 | LEP | .20 | Work on issue re new Ambac productions. | 117.00 |
| 12/15/20 | LEP | 6.20 | Review Ambac production. | 3,627.00 |
| 12/16/20 | LEP | 4.70 | Review Ambac documents for relevance. | 2,749.50 |
| 12/17/20 | LEP | 2.80 | Review docket ████████████████████ | 1,638.00 |
| 12/18/20 | LEP | .10 | Follow up on metadata re privilege log. | 58.50 |
| 12/18/20 | LEP | 2.80 | Review Ambac related documents. | 1,638.00 |
| 12/22/20 | LEP | 1.30 | Revise, edit and circulate privilege log. | 760.50 |
| 12/28/20 | LEP | .20 | Revise privilege log. | 117.00 |
| 12/28/20 | LEP | 4.10 | Research ████████████████ | 2,398.50 |
| 12/28/20 | LSR | 1.90 | Review correspondence re privilege logs and document production. | 1,710.00 |
| 12/29/20 | LEP | 2.10 | Research ████████████████ | 1,228.50 |
| 12/29/20 | LEP | 3.20 | Summarize research and draft proposed statement ████ ████████████ and circulate. | 1,872.00 |
| | | 69.00 | PROFESSIONAL SERVICES | $ 42,773.00 |

LESS 15% FEE DISCOUNT                                              $ -6,415.95

                                              FEE SUB-TOTAL        $ 36,357.05

**SUMMARY OF 2004 INVESTIGATION**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .50 | 1,225.00 | 612.50 |
| MELISSA M. ROOT | .40 | 975.00 | 390.00 |
| LANDON S. RAIFORD | 5.90 | 900.00 | 5,310.00 |
| CARL N. WEDOFF | .30 | 880.00 | 264.00 |
| LAURA E. PELANEK | 60.90 | 585.00 | 35,626.50 |
| ADAM T. SWINGLE | 1.00 | 570.00 | 570.00 |
| TOTAL | 69.00 | | $ 42,773.00 |

# JENNER & BLOCK LLP

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

MATTER 10156 TOTAL                                          $ 36,357.05

### JENNER & BLOCK LLP

LAW OFFICES
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EMPLOYMENT OF PROFESSIONALS/FEE**　　　　　　　　　　　　　**MATTER NUMBER - 10253**
**APPLICATIONS (NON-JENNER PROFESSIONALS)**

| 12/03/20 | CNW | 1.50 | Compile and submit LEDES data and expense backup for Fee Examiner (.4); revise and redact Marchand October 2020 fee statement for confidentiality and privilege (1.1). | 1,320.00 |
|---|---|---|---|---|
| 12/08/20 | CNW | .50 | Finalize Marchand October fee statement (.4); correspond with Hacienda and notice parties re submission of Marchand statement and no objection to Segal October statement (.1). | 440.00 |
| 12/10/20 | CNW | .20 | Collect and circulate requested Bennazar fee backup to fee examiner. | 176.00 |
| 12/16/20 | CNW | 1.10 | Review and redact Marchand November 2020 fee statement for confidentiality and privilege. | 968.00 |
| 12/17/20 | CNW | .90 | Collect and circulate COR professional budgets for January 2021 (.1); review and redact Segal November 2020 fee statement for confidentiality and privilege (.4); correspond with F. Del Castillo re COR approval of fee statements (.1); correspond with COR professionals re rate increase notices (.2); review requirements for same (.1). | 792.00 |
| 12/22/20 | CNW | 1.20 | Review and revise Bennazar November 2020 invoice (1.1); correspond with M. Root re same (.1). | 1,056.00 |
| 12/22/20 | CNW | .20 | Correspond with R. Gordon, M. Root, and FTI re COR professionals' rate increases. | 176.00 |
| 12/28/20 | CNW | .20 | Correspond with F. Del Castillo re COR approval of professionals' rate increases. | 176.00 |
| 12/29/20 | CNW | .40 | Finalize and circulate Bennazar October 2020 fee statement. | 352.00 |
| 12/30/20 | CNW | .40 | Finalize notices of rate increase (.3); coordinate filing of same (.1). | 352.00 |
| | | 6.60 | PROFESSIONAL SERVICES | $ 5,808.00 |

LESS 15% FEE DISCOUNT　　　　　　　　　　　　　　　　　　　$ -871.20

　　　　　　　　　　　　　　　　　　　　　FEE SUB-TOTAL　　$ 4,936.80

**JENNER & BLOCK LLP**

LAW OFFICES

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CARL N. WEDOFF | 6.60 | 880.00 | 5,808.00 |
| TOTAL | 6.60 | | $ 5,808.00 |

| | | | |
|------|-------|------|-------|
| MATTER 10253 TOTAL | | | $ 4,936.80 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**AMBAC CONSTITUTIONAL CHALLENGE**                    **MATTER NUMBER - 10289**

| | | | | | |
|---|---|---|---|---|---|
| 12/18/20 | CS | .50 | Telephone conference re Ambac oral argument. | | 612.50 |
| | | .50 | PROFESSIONAL SERVICES | | $ 612.50 |

LESS 15% FEE DISCOUNT                                                    $ -91.88

                                        FEE SUB-TOTAL         $ 520.62

**SUMMARY OF AMBAC CONSTITUTIONAL CHALLENGE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | .50 | 1,225.00 | 612.50 |
| TOTAL | .50 | | $ 612.50 |

| | |
|---|---|
| MATTER 10289 TOTAL | $ 520.62 |
| TOTAL INVOICE | $ 224,423.33 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 40.70 | 1,225.00 | 49,857.50 |
| CATHERINE L. STEEGE | 16.90 | 1,225.00 | 20,702.50 |
| MARC B. HANKIN | 10.60 | 1,125.00 | 11,925.00 |
| MELISSA M. ROOT | 30.10 | 975.00 | 29,347.50 |
| EMILY M. LOEB | .10 | 950.00 | 95.00 |
| LANDON S. RAIFORD | 9.60 | 900.00 | 8,640.00 |
| CARL N. WEDOFF | 28.50 | 880.00 | 25,080.00 |
| LAURA E. PELANEK | 62.30 | 585.00 | 36,445.50 |
| ADAM T. SWINGLE | 16.60 | 570.00 | 9,462.00 |
| ANNA M. WINDEMUTH | 38.40 | 535.00 | 20,544.00 |
| JAMES P. WALSH | .80 | 355.00 | 284.00 |
| CATHERINE R. CARACCI | 5.90 | 355.00 | 2,094.50 |
| STEPHEN S. MELLIN | .20 | 355.00 | 71.00 |
| KATHLEEN R. ALBERT | 7.70 | 330.00 | 2,541.00 |
| MARC A. PATTERSON | 14.70 | 230.00 | 3,381.00 |
| TOTAL | 283.10 | | $ 220,470.50 |

# January 2021

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          57347

OFFICIAL COMMITTEE OF RETIREES IN THE                    FEBRUARY 16, 2021
COMMONWEALTH OF PUERTO RICO                              INVOICE #  9562856
MIGUEL FABRE
PUERTO RICO

FOR PROFESSIONAL SERVICES RENDERED                              $ 201,943.50
THROUGH JANUARY 31, 2021:

    LESS 15% FEE DISCOUNT                                  $ -30,291.54

                      FEE SUB-TOTAL          $  171,651.96

DISBURSEMENTS                                                    $ 10,628.28

                    TOTAL INVOICE          $ 182,280.24

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PUERTO RICO
MIGUEL FABRE
PUERTO RICO

CLIENT NUMBER:  57347

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2021:

**CASE ADMINISTRATION/MISCELLANEOUS**                     **MATTER NUMBER - 10008**

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 1/03/21 | CRC | .60 | Organize and archive team emails re deadlines and case matters. | 216.00 |
| 1/04/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/04/21 | CNW | .30 | Correspond with M. Patterson re revisions to litigation and docket monitoring (,1); review litigation activity and filed pleadings and correspond with M. Patterson re circulation of same to Jenner and Bennazar teams (.2). | 268.50 |
| 1/04/21 | CRC | .60 | Coordinate service of notices of rate increases. | 216.00 |
| 1/04/21 | KRA | 1.50 | Coordinate and prepare notices of rate increase for printing and mail service (1); update master service list exhibits in preparation for filing certificate of service (.5). | 502.50 |
| 1/05/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/05/21 | CRC | .60 | Prepare and file certificate of service re notices of rate increases. | 216.00 |
| 1/05/21 | KRA | .60 | Update correspondence, court and discovery files. | 201.00 |
| 1/06/21 | MXP | .40 | Prepare daily team circulation of key pleadings. | 94.00 |
| 1/06/21 | CNW | .20 | Draft informative motion for January 12 hearing. | 179.00 |
| 1/06/21 | KRA | .10 | Update correspondence and discovery files. | 33.50 |
| 1/07/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/07/21 | CRC | .40 | Work on confirming I. Gershengorn's reservation for Jan. 12 hearing. | 144.00 |
| 1/08/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 1/08/21 | CNW | .20 | Review litigation activity and joint January 12 informative motion and correspond with M. Root and M. Patterson re circulation of same to Jenner and Bennazar teams. | 179.00 |
| 1/08/21 | CRC | .20 | Update calendar for I. Gershengorn. | 72.00 |
| 1/11/21 | CS | 1.00 | Prepare for (.3) and attend core team meeting re strategy (.7). | 1,300.00 |
| 1/11/21 | MXP | .60 | Prepare daily team circulation of key pleadings. | 141.00 |
| 1/11/21 | MMR | 1.00 | Participate in PR all professionals call (.7); review of lit activity and agenda (.3). | 1,025.00 |
| 1/11/21 | MZH | .50 | Participate in COR professionals strategy call (partial). | 575.00 |
| 1/11/21 | CNW | .90 | Participate in weekly all professionals meeting (.7); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 805.50 |
| 1/11/21 | RDG | .30 | Review reports re Pierluisi appointments and statements re restructuring process and auditing the debt. | 390.00 |
| 1/11/21 | RDG | .90 | Analyze and prepare agenda for all-professionals call re pending matters, strategy and coordination of work streams (.2) and participate in same (.7). | 1,170.00 |
| 1/11/21 | CRC | .10 | Update case calendar. | 36.00 |
| 1/12/21 | MXP | .40 | Prepare daily team circulation of key pleadings. | 94.00 |
| 1/12/21 | CNW | .10 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 89.50 |
| 1/12/21 | KRA | .50 | Update court file. | 167.50 |
| 1/13/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/13/21 | CNW | .20 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 1/13/21 | KRA | .10 | Update court file. | 33.50 |
| 1/14/21 | MXP | .60 | Prepare daily team circulation of key pleadings. | 141.00 |
| 1/14/21 | MXP | .40 | Prepare daily team circulation of key articles. | 94.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/14/21 | CNW | .10 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 89.50 |
|---------|-----|-----|------|------|
| 1/14/21 | KRA | .30 | Update court file. | 100.50 |
| 1/15/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/15/21 | MXP | .40 | Prepare daily team circulation of key articles. | 94.00 |
| 1/15/21 | CNW | .20 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 1/19/21 | CS | 1.00 | Prepare for (.2) and attend team strategy meeting (.8). | 1,300.00 |
| 1/19/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/19/21 | MMR | 1.30 | Participate in all professionals call (.8); review of ERS litigation status/order on argument in preparation for same (5). | 1,332.50 |
| 1/19/21 | MZH | .80 | Participated in COR professionals strategy conference. | 920.00 |
| 1/19/21 | CNW | 1.10 | Participate in weekly all professionals meeting (.8); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.3). | 984.50 |
| 1/19/21 | RDG | 1.00 | Analyze and prepare agenda for Retiree Committee all-professionals conference call (.2); participate in said conference call re pending issues, strategy, and coordination of work streams (.8). | 1,300.00 |
| 1/19/21 | CRC | .70 | Review current correspondence per case files. | 252.00 |
| 1/19/21 | CRC | .70 | Download, extract, and coordinate with vendor to load Ambac production to Relativity. | 252.00 |
| 1/19/21 | KRA | .40 | Prepare and submit AlixPartners' December Invoice disbursement. | 134.00 |
| 1/20/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/20/21 | CNW | .20 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/20/21 | CNW | .40 | Review calendar for January 27 omnibus and correspond with R. Gordon, C. Steege and M. Root re coverage for same. | 358.00 |
|---|---|---|---|---|
| 1/21/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/21/21 | CNW | .20 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 1/21/21 | CNW | .40 | Prepare informative motion for 1.27.2021 omnibus hearing (.2); correspond with M. Root and C. Caracci re same (.1); coordinate filing of same (.1). | 358.00 |
| 1/22/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/22/21 | CNW | .20 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
| 1/22/21 | CRC | .30 | Schedule hearing line for 1/27 hearing for M. Root and calendar same. | 108.00 |
| 1/24/21 | CNW | .10 | Correspond with F. Del Castillo re client approval of COR professional fee applications. | 89.50 |
| 1/25/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/25/21 | MMR | 1.00 | Participate in all professionals call. | 1,025.00 |
| 1/25/21 | MMR | .60 | Review of Judge Swain order re discovery in monoline dispute (.4)' email with team re same (.2). | 615.00 |
| 1/25/21 | MMR | .30 | E-mail with paralegal re scheduling of various matters including ERS arguments; review of docket and scheduling orders. | 307.50 |
| 1/25/21 | CNW | 1.20 | Participate in weekly all professionals meeting (1.0); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 1,074.00 |
| 1/25/21 | RDG | 1.10 | Analyze and prepare agenda for all-professionals conference call today (.1); participate in said conference call re pending matters, issues, work streams (1.0). | 1,430.00 |
| 1/25/21 | CRC | .50 | Review order and update case calendars re motions for summary judgment. | 180.00 |
| 1/26/21 | MXP | .60 | Prepare daily team circulation of key pleadings. | 141.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/26/21 | CNW | .20 | Review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams. | 179.00 |
|---|---|---|---|---|
| 1/26/21 | CRC | .80 | Download Ambac productions and coordinate loading to Relativity for attorney review. | 288.00 |
| 1/26/21 | KRA | .60 | Update court file. | 201.00 |
| 1/27/21 | MXP | .60 | Prepare daily team circulation of key pleadings. | 141.00 |
| 1/28/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/28/21 | MXP | .40 | Prepare daily team circulation of key articles. | 94.00 |
| 1/28/21 | MMR | .20 | E-mail with team re omnibus hearing/case admin matters. | 205.00 |
| 1/28/21 | CNW | .10 | Correspond with R. Gordon re FOMB public meeting agenda and coverage. | 89.50 |
| 1/28/21 | KRA | .20 | Update court file. | 67.00 |
| 1/29/21 | MXP | .50 | Prepare daily team circulation of key pleadings. | 117.50 |
| 1/29/21 | MXP | .40 | Prepare daily team circulation of key articles. | 94.00 |
| 1/29/21 | CNW | 3.40 | Attend FOMB public meeting (3.1); correspond with R. Gordon re same (.1); review litigation activity and correspond with M. Patterson re circulation of pleadings to Jenner and Bennazar teams (.2). | 3,043.00 |
| | | 41.80 | PROFESSIONAL SERVICES | $ 27,652.50 |

LESS 15% FEE DISCOUNT                                                   $ -4,147.88

                                        FEE SUB-TOTAL        $ 23,504.62

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF CASE ADMINISTRATION/MISCELLANEOUS**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ROBERT D. GORDON | 3.30 | 1,300.00 | 4,290.00 |
| CATHERINE L. STEEGE | 2.00 | 1,300.00 | 2,600.00 |
| MARC B. HANKIN | 1.30 | 1,150.00 | 1,495.00 |
| MELISSA M. ROOT | 4.40 | 1,025.00 | 4,510.00 |
| CARL N. WEDOFF | 9.70 | 895.00 | 8,681.50 |
| CATHERINE R. CARACCI | 5.50 | 360.00 | 1,980.00 |
| KATHLEEN R. ALBERT | 4.30 | 335.00 | 1,440.50 |
| MARC A. PATTERSON | 11.30 | 235.00 | 2,655.50 |
| TOTAL | 41.80 | | $ 27,652.50 |

| | | |
|---|---|---|
| MATTER 10008 TOTAL | | $ 23,504.62 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| EMPLOYMENT OF PROFESSIONALS/FEE APPLICATIONS | | | | MATTER NUMBER - 10016 |
|---|---|---|---|---|

| 1/15/21 | MMR | .50 | Review and prepare budgets. | 512.50 |
|---|---|---|---|---|
| 1/20/21 | MMR | .50 | Work on preparation of December monthly statement. | 512.50 |
| 1/24/21 | CNW | .10 | Review R. Gordon edits to Jenner December 2020 fee statement and related correspondence. | 89.50 |
| 1/24/21 | RDG | .80 | Review Jenner fee statement for December services as to confidentiality/redaction issues and compliance with guidelines (.7), and email conference with C. Wedoff, et al., re same (.1). | 1,040.00 |
| 1/25/21 | CNW | 1.20 | Review and redact Jenner December 2020 fee statement for confidentiality and privilege (1.1); correspond with M. Root re same (.1). | 1,074.00 |
| 1/26/21 | CNW | .60 | Prepare Jenner December 2020 fee statement (.4); correspond with F. Del Castillo and M. Root re same (.2). | 537.00 |
| | | 3.70 | PROFESSIONAL SERVICES | $ 3,765.50 |

| LESS 15% FEE DISCOUNT | | $ -564.83 |
|---|---|---|
| | FEE SUB-TOTAL | $ 3,200.67 |

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .80 | 1,300.00 | 1,040.00 |
| MELISSA M. ROOT | 1.00 | 1,025.00 | 1,025.00 |
| CARL N. WEDOFF | 1.90 | 895.00 | 1,700.50 |
| TOTAL | 3.70 | | $ 3,765.50 |

| MATTER 10016 TOTAL | $ 3,200.67 |
|---|---|

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMITTEE GOVERNANCE AND MEETINGS**                              **MATTER NUMBER - 10024**

| | | | | |
|---|---|---|---|---|
| 1/20/21 | RDG | .10 | Email conference with F. del Castillo, et al., re 2/2 Retiree Committee meeting. | 130.00 |
| 1/25/21 | MMR | .40 | Preparation for committee meeting (.3); email with F. Del Castillo re same (.1). | 410.00 |
| 1/27/21 | MMR | .80 | Review of presentation and prepare for committee meeting. | 820.00 |
| 1/28/21 | RDG | 1.70 | Review presentation materials and agenda and prepare for Retiree Committee meeting on 2/2 (1.5); draft email correspondence to Committee members re same (.1); email conference with Judge Fabre re same (.1). | 2,210.00 |
| 1/29/21 | RDG | .30 | Analyze issues for 2/2 Committee conference call. | 390.00 |
| | | 3.30 | PROFESSIONAL SERVICES | $ 3,960.00 |

LESS 15% FEE DISCOUNT                                                        $ -594.00

                                                           FEE SUB-TOTAL        $ 3,366.00

**SUMMARY OF COMMITTEE GOVERNANCE AND MEETINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 2.10 | 1,300.00 | 2,730.00 |
| MELISSA M. ROOT | 1.20 | 1,025.00 | 1,230.00 |
| TOTAL | 3.30 | | $ 3,960.00 |

MATTER 10024 TOTAL                                                          $ 3,366.00

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATIONS WITH RETIREES**                           **MATTER NUMBER - 10032**

| | | | | |
|---|---|---|---|---|
| 1/04/21 | RDG | .10 | Receive and review report from A. Timmons re online COR website pension calculator usage. | 130.00 |
| 1/25/21 | RDG | .10 | Receive and review report from A. Timmons re usage of online pension calculator. | 130.00 |
| | | .20 | PROFESSIONAL SERVICES | $ 260.00 |

LESS 15% FEE DISCOUNT                                              $ -39.00

                                                    FEE SUB-TOTAL    $ 221.00

**SUMMARY OF COMMUNICATIONS WITH RETIREES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | .20 | 1,300.00 | 260.00 |
| TOTAL | .20 | | $ 260.00 |

MATTER 10032 TOTAL                                                 $ 221.00

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**FISCAL PLAN/PLAN OF ADJUSTMENT**                    **MATTER NUMBER - 10067**

| 1/04/21 | CS | .30 | Update re plan matters and strategy. | 390.00 |
|---------|-----|-----|--------------------------------------|--------|
| 1/08/21 | RDG | .30 | Receive and review report ███████████ ████████████ (.1), and email conference with H. Mayol, M. Schell, et al., re same (.2). | 390.00 |
| 1/08/21 | RDG | .10 | Email conference with D. Grunwald ███████ ████████ | 130.00 |
| 1/11/21 | MMR | .80 | Work on discovery response to Ambac discovery. | 820.00 |
| 1/11/21 | RDG | .20 | Telephone conference with S. Gumbs re ████████ ████████████ issues. | 260.00 |
| 1/14/21 | MMR | .20 | Phone conference with L. Stafford at Proskauer re discovery issue. | 205.00 |
| 1/14/21 | RDG | .80 | Telephone conference with  S. Gumbs re issues and strategy re ████████ and related matters (.3); telephone conference with S. Millman re same (.3); further analyze same (.2). | 1,040.00 |
| 1/22/21 | RDG | .60 | Receive and review report ███████████████ ████████████ (.2); receive and review report of schedule for updated fiscal plan (.2); receive and review report █ ████████████████ ████████████ (.2). | 780.00 |
| 1/25/21 | RDG | .40 | Review report ████████████████ ████████████████ ████████ (.3); email conference ████████ ████████ (.1). | 520.00 |
| 1/28/21 | RDG | .20 | Receive and review report of FOMB public hearing re fiscal plan and related issues (.1), and email conference with M. Root, C. Wedoff, et al., re same (.1). | 260.00 |
| 1/29/21 | RDG | 1.70 | Monitor portion of FOMB public hearing re various matters related to fiscal issues, fiscal plan development, and plan of adjustment development. | 2,210.00 |
| 1/29/21 | RDG | 1.50 | Telephone conference ████████████ ████████████████ (1.2); follow-on telephone conference with S. Gumbs re same (.3). | 1,950.00 |

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | |
|---|---|---|
| 7.10   PROFESSIONAL SERVICES | | $ 8,955.00 |
| LESS 15% FEE DISCOUNT | | $ -1,343.25 |
| | FEE SUB-TOTAL | $ 7,611.75 |

**SUMMARY OF FISCAL PLAN/PLAN OF ADJUSTMENT**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 5.80 | 1,300.00 | 7,540.00 |
| CATHERINE L. STEEGE | .30 | 1,300.00 | 390.00 |
| MELISSA M. ROOT | 1.00 | 1,025.00 | 1,025.00 |
| TOTAL | 7.10 | | $ 8,955.00 |

| | |
|---|---|
| MATTER 10067 TOTAL | $ 7,611.75 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**ERS BONDS ISSUES**                                    **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 1/15/21 | LSR | .60 | Communications with the Oversight Board and the UCC re dispute over oral argument. | 585.00 |
| 1/15/21 | RDG | .40 | Receive and review joint motion of FOMB, Retiree Committee, et al., for scheduling of oral argument on outstanding matters and related relief. | 520.00 |
| 1/19/21 | LSR | .30 | Communications with government/committee team re proposed argument schedule. | 292.50 |
| 1/19/21 | RDG | .70 | Receive and review bondholders' response to motion to schedule oral argument (.3), reply of FOMB/Committees (.2), and scheduling order issued by court (.2). | 910.00 |
| 1/19/21 | RDG | .20 | Email conference with D. Grunwald, et al., ██████ ███████. | 260.00 |
| 1/20/21 | LSR | .60 | Reviewed pleadings re dispute over scheduling oral argument. | 585.00 |
| 1/21/21 | LSR | .20 | Review bondholders sur-reply re scheduling dispute. | 195.00 |
| 1/22/21 | MMR | .20 | Review of order re argument dates and correspond with team on same. | 205.00 |
| 1/22/21 | LSR | 2.20 | Reviewed pleadings and order re bond dispute (.6); communications with government/committees re same (1.6). | 2,145.00 |
| 1/22/21 | RDG | .50 | Receive and review ██████████████████ (.2); receive and review Court's order bifurcating issues for hearing and analyze same (.2); receive and review report of ERS bondholders appeal from Federal Court of Claims dismissal of claims (.1). | 650.00 |
| 1/25/21 | RDG | .20 | Review report re Court approval of monoline discovery in revenue bond litigation (.1); email conference with C. Steege and M. Root re same (.1). | 260.00 |
| 1/25/21 | RDG | .10 | Email conference with C. Steege re Court's scheduling order. | 130.00 |
| 1/26/21 | LSR | .30 | Call with Board/Committees ██████████. | 292.50 |
| 1/26/21 | WAW | .20 | Telephone call with L. Raiford re status of ERS ultra vires dispute. | 155.00 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

|  |  |  |  |
|---|---|---|---|
| 6.70 | PROFESSIONAL SERVICES | | $ 7,185.00 |

| | |
|---|---|
| LESS 15% FEE DISCOUNT | $ -1,077.75 |
| FEE SUB-TOTAL | $ 6,107.25 |

**SUMMARY OF ERS BONDS ISSUES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ROBERT D. GORDON | 2.10 | 1,300.00 | 2,730.00 |
| MELISSA M. ROOT | .20 | 1,025.00 | 205.00 |
| LANDON S. RAIFORD | 4.20 | 975.00 | 4,095.00 |
| WILLIAM A. WILLIAMS | .20 | 775.00 | 155.00 |
| TOTAL | 6.70 | | $ 7,185.00 |

| | |
|---|---|
| MATTER 10091 TOTAL | $ 6,107.25 |

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COURT HEARINGS**                                    **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 1/27/21 | MMR | 1.40 | Review of reports and matters set for hearing (.4); participate in same (1.0). | 1,435.00 |
| | | 1.40 | PROFESSIONAL SERVICES | $ 1,435.00 |

LESS 15% FEE DISCOUNT                                              $ -215.25

FEE SUB-TOTAL        $ 1,219.75

**SUMMARY OF COURT HEARINGS**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | 1.40 | 1,025.00 | 1,435.00 |
| TOTAL | 1.40 | | $ 1,435.00 |

MATTER 10121 TOTAL                                            $ 1,219.75

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**2004 INVESTIGATION**                                **MATTER NUMBER - 10156**

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 1/01/21 | CNW | .60 | Conduct targeted research ███████ ███████ (.4); correspond with R. Gordon re same (.2). | 537.00 |
| 1/04/21 | LEP | 5.20 | Reviewed ███████ productions for significance. | 3,432.00 |
| 1/04/21 | MMR | .60 | Review and comment on privilege log. | 615.00 |
| 1/05/21 | CS | .20 | Review and comment re privilege log and email re same. | 260.00 |
| 1/05/21 | LEP | .30 | Revised and finalized amended privilege log and circulated. | 198.00 |
| 1/05/21 | LEP | 7.00 | Reviewed ███████ productions for significance and relevance. | 4,620.00 |
| 1/05/21 | MMR | 1.30 | Review of privilege logs (.5); emails with L. Pelanek and C. Steege on same (.3); review of ███████ memo (.5). | 1,332.50 |
| 1/06/21 | LEP | 8.30 | Reviewed ███████ productions for relevant and significance. | 5,478.00 |
| 1/07/21 | LEP | 1.00 | Phone conference with L. Raiford re ███████ | 660.00 |
| 1/07/21 | LEP | 7.10 | Reviewed ███████ productions for significance and relevance. | 4,686.00 |
| 1/08/21 | LEP | 8.40 | Reviewed ███████ productions for relevance and significance. | 5,544.00 |
| 1/11/21 | LEP | 4.40 | Reviewed ███████ productions for significance and relevance. | 2,904.00 |
| 1/12/21 | LEP | 2.80 | Reviewed ███████ productions for responsiveness and significance. | 1,848.00 |
| 1/13/21 | LEP | 7.60 | Reviewed ███████ productions for relevance and significance. | 5,016.00 |
| 1/14/21 | LEP | 1.20 | Worked on amended privilege log. | 792.00 |
| 1/14/21 | LEP | 7.10 | Reviewed ███████ production for relevance and significance. | 4,686.00 |
| 1/14/21 | MMR | 1.40 | Work on Ambac related discovery matter. | 1,435.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 1/14/21 | LSR | .50 | Review communications re privilege logs. | 487.50 |
|---|---|---|---|---|
| 1/15/21 | CS | .20 | Review and edit privilege letter re Ambac discovery. | 260.00 |
| 1/15/21 | LEP | .20 | Worked on issues related to amended log. | 132.00 |
| 1/15/21 | LEP | 6.20 | Reviewed ███████████ productions for relevance and significance. | 4,092.00 |
| 1/15/21 | MMR | 1.20 | Revisions to discovery letter, review and revise log, and send. | 1,230.00 |
| 1/15/21 | LSR | .90 | Review filings re discovery dispute. | 877.50 |
| 1/19/21 | CS | .20 | Review ERS argument and motions and comment re same. | 260.00 |
| 1/19/21 | LEP | 2.40 | Reviewed ███████████ productions for relevance and significance. | 1,584.00 |
| 1/19/21 | LSR | .50 | Review of new document production. | 487.50 |
| 1/20/21 | LEP | 3.10 | Reviewed ███████████ productions for relevance and significance. | 2,046.00 |
| 1/21/21 | LEP | 4.90 | Reviewed ███████████ productions for relevance and significance. | 3,234.00 |
| 1/22/21 | LEP | 6.60 | Reviewed ███████████ productions for relevance and significance. | 4,356.00 |
| 1/26/21 | LEP | .80 | Reviewed ███████████ productions. | 528.00 |
| 1/29/21 | LEP | .40 | Reviewed ███████████ productions for relevance and significance. | 264.00 |
| | | 92.60 | PROFESSIONAL SERVICES | $ 63,882.00 |

LESS 15% FEE DISCOUNT                                                          $ -9,582.30

FEE SUB-TOTAL   $ 54,299.70

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF 2004 INVESTIGATION**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| CATHERINE L. STEEGE | .60 | 1,300.00 | 780.00 |
| MELISSA M. ROOT | 4.50 | 1,025.00 | 4,612.50 |
| LANDON S. RAIFORD | 1.90 | 975.00 | 1,852.50 |
| CARL N. WEDOFF | .60 | 895.00 | 537.00 |
| LAURA E. PELANEK | 85.00 | 660.00 | 56,100.00 |
| TOTAL | 92.60 | | $ 63,882.00 |

| | | | |
|------|-------|------|-------|
| MATTER 10156 TOTAL | | | $ 54,299.70 |

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EMPLOYMENT OF PROFESSIONALS/FEE                           MATTER NUMBER - 10253
APPLICATIONS (NON-JENNER PROFESSIONALS)**

| | | | | |
|---|---|---|---|---|
| 1/04/21 | CNW | .10 | Collect and circulate LEDES backup to Fee Examiner's counsel. | 89.50 |
| 1/13/21 | CNW | .10 | Correspond with V. Blay and G. Bridges re Segal holdback. | 89.50 |
| 1/15/21 | CNW | .50 | Review and redact Segal December 2020 statement for confidentiality and privilege (.4); correspond with Segal and M. Root re same (.1). | 447.50 |
| 1/19/21 | CNW | .10 | Circulate budget materials to Fee Examiner's counsel. | 89.50 |
| 1/25/21 | MMR | .50 | Review of professional fee statements/redactions for confidentiality (.5) and e-mail C. Wedoff on same (.1). | 512.50 |
| 1/26/21 | CNW | .90 | Prepare Segal November 2020 fee statement (.4); prepare Segal December 2020 fee statement (.4); circulate Segal statements and backup materials (.1). | 805.50 |
| | | 2.20 | PROFESSIONAL SERVICES | $ 2,034.00 |

LESS 15% FEE DISCOUNT                                                    $ -305.10

                                                    FEE SUB-TOTAL      $ 1,728.90

**SUMMARY OF EMPLOYMENT OF PROFESSIONALS/FEE**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MELISSA M. ROOT | .50 | 1,025.00 | 512.50 |
| CARL N. WEDOFF | 1.70 | 895.00 | 1,521.50 |
| TOTAL | 2.20 | | $ 2,034.00 |

MATTER 10253 TOTAL                                                      $ 1,728.90

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**AMBAC CONSTITUTIONAL CHALLENGE**                    **MATTER NUMBER - 10289**

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 1/03/21 | IHG | 5.00 | Prepared for oral argument ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮. | 7,500.00 |
| 1/03/21 | CNW | .20 | Review January 12 hearing procedures order and correspond with C. Steege and M. Root re same. | 179.00 |
| 1/03/21 | RBWX | .20 | Shared uniformity reply briefs with I. Gershengorn. | 145.00 |
| 1/04/21 | IHG | 3.00 | Prepared for oral argument ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮. | 4,500.00 |
| 1/04/21 | MMR | .30 | Review of court's order for Jan 12 hearing (.2); e-mail team regarding process and preparation (.1). | 307.50 |
| 1/04/21 | RBWX | 3.00 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ to assist with oral argument preparation. | 2,175.00 |
| 1/05/21 | IHG | 3.00 | Prepared for oral argument ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮. | 4,500.00 |
| 1/05/21 | RBWX | .50 | Developed questions for I. Gershengorn to assist with preparation for oral argument. | 362.50 |
| 1/05/21 | RBWX | .10 | Corresponded with I. Gershengorn re oral argument. | 72.50 |
| 1/05/21 | CRC | .60 | Coordinate and calendar attorney appearances for Jan. 12 hearing. | 216.00 |
| 1/06/21 | RBWX | 2.50 | Prepared for meeting with I. Gershengorn to discuss oral argument strategy. | 1,812.50 |
| 1/06/21 | CRC | .20 | Follow up re I. Gershengorn speaking line for Jan. 12 hearing. | 72.00 |
| 1/07/21 | CS | .70 | Telephone conference with I. Gershengorn re Ambac argument (.4) and emails with Proskauer re same (.3). | 910.00 |
| 1/07/21 | IHG | .90 | Addressed issues relating to oral argument motion, including time allocations (.4); review ▮▮▮▮▮▮▮ in preparation for oral argument (.5). | 1,350.00 |
| 1/07/21 | LSR | 2.50 | Call with L. Pelanek re status of production dispute (1.0); review documents ▮▮▮▮▮▮▮▮▮▮▮▮ (.5); review correspondence re same (1.0). | 2,437.50 |
| 1/07/21 | RBWX | 4.60 | Prepared for meeting with I. Gershengorn to discuss oral argument strategy. | 3,335.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 1/08/21 | CS | 1.20 | Telephone conference with Board and AAFAF re uniformity argument. | 1,560.00 |
| 1/08/21 | CS | .80 | Telephone conference with I. Gershengorn re argument/Ambac. | 1,040.00 |
| 1/08/21 | IHG | 6.70 | Call with R. Wilf-Townsend re open issues and potential answers (2.0); call with co-counsel ███████████ ██████████████████ (.7); follow-up call with C. Steege re oral argument (.5); follow-up call with R. Wilf-Townsend with potential oral argument answers (.8); reviewed ████████████ to prepare oral argument responses (2.7). | 10,050.00 |
| 1/08/21 | MMR | .90 | E-mail correspondence with I. Gershengorn and C. Steege re Ambac argument (.2); work on talking points (.7). | 922.50 |
| 1/08/21 | RBWX | .50 | Follow-up discussion with I. Gershengorn re oral argument strategy. | 362.50 |
| 1/08/21 | RBWX | 1.00 | Answered follow-up questions from I. Gershengorn re oral argument, ████████████████ ██████████████ | 725.00 |
| 1/08/21 | RBWX | 1.30 | Reviewed █████████████████ to prepare for oral argument preparation meeting with I. Gershengorn. | 942.50 |
| 1/08/21 | RBWX | 2.00 | Met with I. Gershengorn to discuss oral argument strategy. | 1,450.00 |
| 1/08/21 | RBWX | .90 | Participated in discussion with counsel representing other parties re oral argument. | 652.50 |
| 1/09/21 | RBWX | 4.90 | Assisted I. Gershengorn with preparation for oral argument by researching ████████████████ ████████████. | 3,552.50 |
| 1/10/21 | IHG | 5.20 | Drafted statements for opening argument (3.0); reviewed ██████████████████████ (2.2). | 7,800.00 |
| 1/10/21 | LSR | .40 | Review Ambac reply in support of discovery motion. | 390.00 |
| 1/11/21 | CS | .20 | Emails with I. Gershengorn re argument. | 260.00 |
| 1/11/21 | IHG | 5.00 | Prepared for oral argument ██████████████ ████████████████████████ ████████████ | 7,500.00 |

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 1/11/21 | MMR | 1.70 | Work on ███████████████ 1/12 Ambac argument (1.5); phone call with C. Steege on same (.2). | 1,742.50 |
|---------|------|------|---|---------|
| 1/11/21 | RBWX | .40 | Reviewed I. Gershengorn's draft ███████████████ ██████. | 290.00 |
| 1/11/21 | RBWX | .30 | Responded to question from I. Gershengorn ████████ ████████████████. | 217.50 |
| 1/11/21 | RBWX | .20 | Responded to question from I. Gershengorn ██ ██████████████████. | 145.00 |
| 1/11/21 | RBWX | .10 | Reviewed material shared by C. Steege re upcoming oral argument. | 72.50 |
| 1/12/21 | CS | 2.20 | Attend Ambac hearing. | 2,860.00 |
| 1/12/21 | IHG | 4.80 | Prepared for and delivered oral argument (4.3); call with C. Steege and R. Wilf-Townsend re argument (.5). | 7,200.00 |
| 1/12/21 | MMR | 1.00 | Participate in argument (partial attendance). | 1,025.00 |
| 1/12/21 | RBWX | .10 | Met with I. Gershengorn to discuss motion to dismiss hearing. | 72.50 |
| 1/12/21 | RBWX | 2.30 | Attended motion to dismiss hearing. | 1,667.50 |
| 1/12/21 | RBWX | .20 | Follow up meeting with I. Gershengorn and C. Steege re hearing on motion to dismiss. | 145.00 |
| 1/12/21 | RBWX | .20 | Prepared for hearing on motion to dismiss. | 145.00 |
| 1/28/21 | IHG | .10 | Reviewed order remanding First Circuit case to district court. | 150.00 |
| | | 71.90 | PROFESSIONAL SERVICES | $ 82,814.50 |

LESS 15% FEE DISCOUNT                                      $ -12,422.18

                                    FEE SUB-TOTAL        $ 70,392.32

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF AMBAC CONSTITUTIONAL CHALLENGE**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| IAN H. GERSHENGORN | 33.70 | 1,500.00 | 50,550.00 |
| CATHERINE L. STEEGE | 5.10 | 1,300.00 | 6,630.00 |
| MELISSA M. ROOT | 3.90 | 1,025.00 | 3,997.50 |
| LANDON S. RAIFORD | 2.90 | 975.00 | 2,827.50 |
| CARL N. WEDOFF | .20 | 895.00 | 179.00 |
| RACHEL B. WILF-TOWNSEND | 25.30 | 725.00 | 18,342.50 |
| CATHERINE R. CARACCI | .80 | 360.00 | 288.00 |
| TOTAL | 71.90 | | $ 82,814.50 |

| | | | |
|------|-------|------|-------|
| MATTER 10289 TOTAL | | | $ 70,392.32 |
| | | TOTAL INVOICE | $ 182,280.24 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| IAN H. GERSHENGORN | 33.70 | 1,500.00 | 50,550.00 |
| ROBERT D. GORDON | 14.30 | 1,300.00 | 18,590.00 |
| CATHERINE L. STEEGE | 8.00 | 1,300.00 | 10,400.00 |
| MARC B. HANKIN | 1.30 | 1,150.00 | 1,495.00 |
| MELISSA M. ROOT | 18.10 | 1,025.00 | 18,552.50 |
| LANDON S. RAIFORD | 9.00 | 975.00 | 8,775.00 |
| CARL N. WEDOFF | 14.10 | 895.00 | 12,619.50 |
| WILLIAM A. WILLIAMS | .20 | 775.00 | 155.00 |
| RACHEL B. WILF-TOWNSEND | 25.30 | 725.00 | 18,342.50 |
| LAURA E. PELANEK | 85.00 | 660.00 | 56,100.00 |
| CATHERINE R. CARACCI | 6.30 | 360.00 | 2,268.00 |
| KATHLEEN R. ALBERT | 4.30 | 335.00 | 1,440.50 |
| MARC A. PATTERSON | 11.30 | 235.00 | 2,655.50 |
| TOTAL | 230.90 | | $ 201,943.50 |