# EXHIBIT D

**DETAILED TIME RECORDS FOR FTI CONSULTING, INC. PERFORMED ON
THE MAINLAND U.S. FOR THE PERIOD OCTOBER 1, 2020 TO JANUARY 31, 2021**

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/2/2020 | Gumbs, Sean | 1.0 | Participate ██████████████ |
| 3 | 10/2/2020 | Gumbs, Sean | 0.6 | Review ██████████ |
| 3 | 10/2/2020 | Park, Ji Yon | 1.0 | Participate ███████████ |
| 3 | 10/2/2020 | Sombuntham, Natalie | 1.0 | Participate ██████████ |
| 3 | 10/2/2020 | Sombuntham, Natalie | 1.2 | Review ████████████ |
| 3 | 10/16/2020 | Gumbs, Sean | 0.2 | Review ████████████ |
| 3 | 10/16/2020 | Park, Ji Yon | 0.1 | Participate ███████ |
| 3 | 10/16/2020 | Sombuntham, Natalie | 0.3 | Review ████████████ |
| 3 | 10/16/2020 | Sombuntham, Natalie | 0.1 | Participate ███████ |
| 3 | 10/20/2020 | Gumbs, Sean | 0.3 | Follow-up discussion with COR professional ████████ |
| 3 | 10/30/2020 | Gumbs, Sean | 0.2 | Participate ███████ |
| 3 | 10/30/2020 | Park, Ji Yon | 0.1 | Participate ████████ |
| 3 | 10/30/2020 | Sombuntham, Natalie | 0.3 | Review ████████████ |
| 3 | 10/30/2020 | Sombuntham, Natalie | 0.1 | Participate ███████ |
| **3 Total** | | | **6.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/3/2020 | Sombuntham, Natalie | 1.9 | Draft ██████████████████████ ██████ |
| 4 | 10/3/2020 | Sombuntham, Natalie | 1.6 | Update ████████████████████ ███████████████ |
| 4 | 10/3/2020 | Sombuntham, Natalie | 3.4 | Analyze █████████████████████ |
| 4 | 10/3/2020 | Sombuntham, Natalie | 1.8 | Draft ████████████████████ |
| 4 | 10/4/2020 | Gumbs, Sean | 0.8 | Participate on call with N. Sombuntham (FTI) ████████████ |
| 4 | 10/4/2020 | Park, Ji Yon | 0.6 | Review ████████████████ |
| 4 | 10/4/2020 | Sombuntham, Natalie | 0.7 | Review █████████████████ ████████████ |
| 4 | 10/4/2020 | Sombuntham, Natalie | 3.2 | Incorporate ██████████████████████ ████████ |
| 4 | 10/4/2020 | Sombuntham, Natalie | 0.8 | Participate on call with S. Gumbs (FTI) ████████████ ██████████████ |
| 4 | 10/5/2020 | Gumbs, Sean | 0.6 | Research ████████████████████████es. |
| 4 | 10/5/2020 | Gumbs, Sean | 0.7 | Participate in call with L. Park (FTI) and N. Sombuntham (FTI) ████████ |
| 4 | 10/5/2020 | Park, Ji Yon | 0.6 | Review ██████████████████ |
| 4 | 10/5/2020 | Sombuntham, Natalie | 1.1 | Integrate ████████████████████ |
| 4 | 10/5/2020 | Sombuntham, Natalie | 0.4 | Participate on call with S. Gumbs (FTI) and L. Park (FTI) ████████ |
| 4 | 10/5/2020 | Sombuntham, Natalie | 1.4 | Incorporate ████████████████████ |
| 4 | 10/5/2020 | Sombuntham, Natalie | 1.2 | Perform ████████████████ |
| 4 | 10/6/2020 | Sombuntham, Natalie | 0.9 | Research █████████████████ |
| 4 | 10/8/2020 | Sombuntham, Natalie | 0.4 | Correspond with the team █████████████████ |
| 4 | 10/8/2020 | Sombuntham, Natalie | 0.6 | Research ██████████████████ |
| 4 | 10/16/2020 | Gumbs, Sean | 0.3 | Review ████████████████ ██████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/21/2020 | Sombuntham, Natalie | 1.4 | Update ▮▮▮▮ |
| 4 | 10/22/2020 | Sombuntham, Natalie | 1.6 | Review ▮▮▮▮ |
| 4 | 10/23/2020 | Sombuntham, Natalie | 0.8 | Research ▮▮▮▮ |
| 4 | 10/23/2020 | Sombuntham, Natalie | 1.3 | Review ▮▮▮▮ |
| **4 Total** | | | **28.1** | |
| 9 | 10/22/2020 | Gumbs, Sean | 0.4 | Correspond with Jenner ▮▮▮▮ |
| **9 Total** | | | **0.4** | |
| 10 | 10/1/2020 | Sombuntham, Natalie | 0.3 | Reconcile the latest schedule of erroneously withheld 1.5% government contribution. |
| 10 | 10/15/2020 | Sombuntham, Natalie | 0.4 | Draft and serve the November budget. |
| **10 Total** | | | **0.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/2/2020 | Gumbs, Sean | 0.7 | Review █████████████████████████ |
| 13 | 10/5/2020 | Park, Ji Yon | 0.3 | Review █████████████████████████ |
| 13 | 10/6/2020 | Gumbs, Sean | 1.2 | Review █████████████████████████ ████████████████████████ |
| 13 | 10/6/2020 | Sombuntham, Natalie | 1.2 | Commence review █████████████ ████████████████ |
| 13 | 10/15/2020 | Gumbs, Sean | 0.6 | Review █████████████████████ ███████ |
| 13 | 10/19/2020 | Sombuntham, Natalie | 2.3 | Commence review █████████████ |
| 13 | 10/20/2020 | Sombuntham, Natalie | 2.3 | Continue to analyze █████████████ |
| 13 | 10/21/2020 | Sombuntham, Natalie | 2.2 | Continue to analyze █████████████ ████████████ |
| 13 | 10/22/2020 | Gumbs, Sean | 0.7 | Review █████████████████████ |
| 13 | 10/23/2020 | Gumbs, Sean | 1.4 | Review █████████████████████████ |
| 13 | 10/23/2020 | Sombuntham, Natalie | 0.6 | Research ████████████████ |
| 13 | 10/26/2020 | Gumbs, Sean | 1.4 | Review █████████████████████ ██████ |
| 13 | 10/26/2020 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar █████████████████████ |
| 13 | 10/26/2020 | Sombuntham, Natalie | 0.6 | Summarize ██████████████ |
| 13 | 10/26/2020 | Sombuntham, Natalie | 2.2 | Review █████████████████████████ ███████ |
| 13 | 10/28/2020 | Gumbs, Sean | 0.4 | Correspond with COR professionals ██████████ |
| 13 | 10/28/2020 | Sombuntham, Natalie | 1.6 | Continue to analyze █████████████ ████████████ |
| **13 Total** | | | **20.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/1/2020 | Gumbs, Sean | 0.5 | Participate on call with L. Park (FTI) and N. Sombuntham (FTI) re█ |
| 16 | 10/1/2020 | Gumbs, Sean | 1.4 | Review███████████████████ |
| 16 | 10/1/2020 | Park, Ji Yon | 0.5 | Participate on call with S. Gumbs (FTI) and N. Sombuntham (FTI) █ |
| 16 | 10/1/2020 | Sombuntham, Natalie | 0.5 | Participate on call with S. Gumbs (FTI) and L. Park (FTI)██████ |
| 16 | 10/1/2020 | Sombuntham, Natalie | 1.4 | Compare██████████████████ |
| 16 | 10/2/2020 | Gumbs, Sean | 0.3 | Participate on call████████████ |
| 16 | 10/2/2020 | Gumbs, Sean | 0.3 | Participate on call███████ |
| 16 | 10/2/2020 | Sombuntham, Natalie | 2.2 | Draft████████████ |
| 16 | 10/2/2020 | Sombuntham, Natalie | 1.2 | Perform█████████████ |
| 16 | 10/3/2020 | Gumbs, Sean | 1.7 | Review████████████ |
| 16 | 10/3/2020 | Sombuntham, Natalie | 2.1 | Draft████████████ |
| 16 | 10/3/2020 | Sombuntham, Natalie | 1.2 | Analyze█████████████ |
| 16 | 10/4/2020 | Gumbs, Sean | 0.6 | Provide██████████ |
| 16 | 10/4/2020 | Sombuntham, Natalie | 1.2 | Incorporate████████████ |
| 16 | 10/5/2020 | Gumbs, Sean | 0.6 | Review███████████ |
| 16 | 10/5/2020 | Park, Ji Yon | 0.3 | (Partial) Participate in call with S. Gumbs (FTI) and N. Sombuntham (FTI) █ |
| 16 | 10/7/2020 | Gumbs, Sean | 1.0 | Participate on call███████████████ |
| 16 | 10/8/2020 | Gumbs, Sean | 0.4 | Correspond with COR professionals████████ |
| 16 | 10/8/2020 | Sombuntham, Natalie | 1.4 | Perform████████████████ |
| 16 | 10/8/2020 | Sombuntham, Natalie | 2.3 | Review██████████████ |
| 16 | 10/9/2020 | Gumbs, Sean | 0.3 | Correspond with F. DelCastillo (Bennazar)█████████ |
| 16 | 10/9/2020 | Gumbs, Sean | 1.1 | Review████████████ |
| 16 | 10/12/2020 | Gumbs, Sean | 0.6 | Review████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/12/2020 | Sombuntham, Natalie | 1.9 | Review ███████████████████████████ ███████████████████████s. |
| 16 | 10/12/2020 | Sombuntham, Natalie | 1.3 | Assess ███████████████████████████ █████████████ |
| 16 | 10/12/2020 | Sombuntham, Natalie | 1.1 | Research ██████████████████████████ ██████████████████████████████ |
| 16 | 10/13/2020 | Sombuntham, Natalie | 1.2 | Research ██████████████████████████ ██████████████████████████████ ████████ |
| 16 | 10/14/2020 | Gumbs, Sean | 0.2 | Respond ██████████████████████████ ██████████ |
| 16 | 10/19/2020 | Sombuntham, Natalie | 0.8 | Research ██████████████████████████ ███████████████████ |
| 16 | 10/26/2020 | Park, Ji Yon | 0.3 | Correspond with S Gumbs (FTI) ██████████████████████ |
| 16 | 10/27/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████████ |
| 16 | 10/30/2020 | Gumbs, Sean | 0.4 | Call ███████████████████████████████ |
| 16 | 10/30/2020 | Gumbs, Sean | 1.1 | (Partial) Listen in ███████████████████ ███████████████████████████████ █████████ |
| 16 | 10/30/2020 | Gumbs, Sean | 1.4 | Commence review ███████████████████ █████████████ |
| 16 | 10/30/2020 | Gumbs, Sean | 0.4 | Correspond with COR professionals ███████████████ █████████ |
| 16 | 10/30/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████████ |
| 16 | 10/30/2020 | Park, Ji Yon | 1.5 | (Partial) Listen in ███████████████████ ███████████████████████████████ ██████ |
| 16 | 10/30/2020 | Sombuntham, Natalie | 0.8 | Summarize ██████████████████████████ ███████████ |
| 16 | 10/30/2020 | Sombuntham, Natalie | 0.4 | Participate on call with S. Gumbs (FTI) ████████ |
| 16 | 10/30/2020 | Sombuntham, Natalie | 3.6 | Listen in █████████████████████████ ██████████████████████████████ |
| 16 | 10/30/2020 | Sombuntham, Natalie | 1.9 | Review ████████████████████████████ ████ |
| **16 Total** | | | **42.2** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/30/2020 | Gumbs, Sean | 0.6 | Correspond with COR professionals ███████████████████ |
| **17 Total** | | | **0.6** | |
| 18 | 10/6/2020 | Grunwald Kadar, Andrea | 0.5 | Participate on weekly professionals call ████████████ |
| 18 | 10/6/2020 | Gumbs, Sean | 0.5 | Participate on weekly professionals call ████████████ |
| 18 | 10/6/2020 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner) ████ |
| 18 | 10/6/2020 | Heeren, Ana | 0.5 | Participate on weekly professionals call ████████████ |
| 18 | 10/6/2020 | Park, Ji Yon | 0.5 | Participate on weekly professionals call ████████████ |
| 18 | 10/6/2020 | Sombuntham, Natalie | 0.5 | Participate on weekly professionals call ████████████ |
| 18 | 10/8/2020 | Gumbs, Sean | 2.7 | Prepare ███████████████████ |
| 18 | 10/9/2020 | Gumbs, Sean | 2.5 | Participate on committee call ████████████ |
| 18 | 10/9/2020 | Heeren, Ana | 2.5 | Participate on committee call ████████████ |
| 18 | 10/9/2020 | Park, Ji Yon | 2.0 | (Partial) Participate on committee call ████████████ |
| 18 | 10/9/2020 | Sombuntham, Natalie | 2.5 | Participate on committee call ████████████ |
| 18 | 10/13/2020 | Gumbs, Sean | 0.6 | Participate on weekly professionals' call ████████ |
| 18 | 10/13/2020 | Heeren, Ana | 0.6 | Participate on weekly professionals' call ████████ |
| 18 | 10/13/2020 | Park, Ji Yon | 0.6 | Participate on weekly professionals' call ████████ |
| 18 | 10/13/2020 | Sombuntham, Natalie | 0.6 | Participate on weekly professionals' call ████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/19/2020 | Gumbs, Sean | 0.7 | Participate on weekly professionals' call █████████ ███████████████████████████ ████ |
| 18 | 10/19/2020 | Heeren, Ana | 0.7 | Participate on weekly professionals' call ████████████████████████████ ████ |
| 18 | 10/19/2020 | Heeren, Ana | 0.3 | Analyze███████████████████████ ████████████████████ |
| 18 | 10/19/2020 | Park, Ji Yon | 0.6 | Participate on weekly professionals' call ███████████████████████████ ████ |
| 18 | 10/19/2020 | Sombuntham, Natalie | 0.7 | Participate on weekly professionals' call ███████████████████████████ ████ |
| 18 | 10/23/2020 | Park, Ji Yon | 0.9 | Call with counsel███████████████████████ |
| 18 | 10/26/2020 | Grunwald Kadar, Andrea | 0.4 | Participate on weekly professionals' call ███████████████████ █████████████ |
| 18 | 10/26/2020 | Park, Ji Yon | 0.5 | Participate on weekly professionals' call ███████████████████████ ████████ |
| 18 | 10/26/2020 | Sombuntham, Natalie | 0.5 | Participate on weekly professionals' call ███████████████████████ ████████ |
| 18 | 10/26/2020 | Whitcomb, John | 0.4 | Participate on weekly professionals' call ███████████████████████████ ██████████ |
| **18 Total** | | | **23.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/1/2020 | Velez, Hannah | 0.6 | Perform media monitoring and report generation as of 10/1/20 re: mediation and POA negotiation status. |
| 27 | 10/2/2020 | Velez, Hannah | 0.6 | Assess mainland and on-island coverage as of 10/2/20 re: gubernatorial election polls. |
| 27 | 10/5/2020 | Velez, Hannah | 0.7 | Monitor mainland and on-island news reports as of 10/5/20 re: PR senate and other election polls. |
| 27 | 10/6/2020 | Heeren, Ana | 0.5 | Review███████████████████████████████████████████████ |
| 27 | 10/6/2020 | Smotkin, Lauren | 1.2 | Analyze██████████████████████████████ |
| 27 | 10/6/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of news coverage as of 10/6/20 re: efficacy of on-island COVID-19 response and additional measures. |
| 27 | 10/7/2020 | Gumbs, Sean | 0.4 | Correspond with COR professionals██████████████████████████████████████ |
| 27 | 10/7/2020 | Velez, Hannah | 0.6 | Perform media monitoring and report generation as of 10/7/20 re: new Trump FOMB appointment. |
| 27 | 10/8/2020 | Velez, Hannah | 0.6 | Assess mainland and on-island coverage as of 10/8/20 re: potential impact of presidential election on PR's statehood efforts. |
| 27 | 10/9/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island news reports as of 10/9/20 re: status of announced FEMA funds for PREPA and DOE. |
| 27 | 10/12/2020 | Velez, Hannah | 0.7 | Analyze the tone and frequency of news coverage as of 10/12/20 re: potential impact of current COVID-19 measures. |
| 27 | 10/13/2020 | Garcia Pelaez, Andres | 0.3 | Review████████████████████████████████ |
| 27 | 10/13/2020 | Heeren, Ana | 0.4 | Correspond with N. Litterst (FTI)████████████████ |
| 27 | 10/13/2020 | Litterst JR, Roland | 1.7 | Research█████████████████████████████████████████████ |
| 27 | 10/13/2020 | Velez, Hannah | 0.6 | Perform media monitoring and report generation as of 10/13/20 re: TSA liquidity and monthly cash balances. |
| 27 | 10/14/2020 | Velez, Hannah | 0.6 | Assess mainland and on-island coverage as of 10/14/20 re: recent economic activity index vs. last year's performance. |
| 27 | 10/15/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island news reports as of 10/15/20 re: gubernatorial candidates' views on the POA process. |
| 27 | 10/16/2020 | Smotkin, Lauren | 1.3 | Conducted███████████████████████████████████████████████ |
| 27 | 10/16/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of news coverage as of 10/16/20 re: on-island hotel occupancy and other indicators of tourism. |
| 27 | 10/19/2020 | Velez, Hannah | 0.7 | Perform media monitoring and report generation as of 10/19/20 re: public comments made by a FOMB member. |
| 27 | 10/20/2020 | Garcia Pelaez, Andres | 0.6 | Analyze████████████████████████████████████████████████ |
| 27 | 10/20/2020 | Velez, Hannah | 0.6 | Assess mainland and on-island coverage as of 10/20/20 re: mediation and POA negotiation status. |
| 27 | 10/21/2020 | Smotkin, Lauren | 0.4 | Conduct██████████████████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/21/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island news reports as of 10/21/20 re: presidential candidates' views and policies towards PR. |
| 27 | 10/22/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of news coverage as of 10/22/20 re: general funds actual collections vs. budget. |
| 27 | 10/23/2020 | Velez, Hannah | 0.6 | Perform media monitoring and report generation as of 10/23/20 re: presidential and gubernatorial polls. |
| 27 | 10/26/2020 | Garcia Pelaez, Andres | 0.6 | Analyze█ |
| 27 | 10/26/2020 | Gumbs, Sean | 0.4 | Call with Jenner and Bennazar█ |
| 27 | 10/26/2020 | Litterst JR, Roland | 1.2 | Perform█ |
| 27 | 10/26/2020 | Velez, Hannah | 0.7 | Assess mainland and on-island coverage as of 10/26/20 re: ERS and other litigation updates. |
| 27 | 10/26/2020 | Whitcomb, John | 0.7 | Call with Jenner█ |
| 27 | 10/27/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island news reports as of 10/27/20 re: presidential candidates' views and policies on Medicaid funding. |
| 27 | 10/28/2020 | Litterst JR, Roland | 1.1 | Research█ |
| 27 | 10/28/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of news coverage as of 10/28/20 re: mediation and POA negotiation progress. |
| 27 | 10/29/2020 | Coryea, Karoline | 2.0 | Analyze█ |
| 27 | 10/29/2020 | Velez, Hannah | 0.7 | Perform media monitoring and report generation as of 10/29/20 re: potential cabinet candidates for each gubernatorial candidate. |
| 27 | 10/30/2020 | Smotkin, Lauren | 1.1 | Conduct█ |
| 27 | 10/30/2020 | Velez, Hannah | 0.6 | Monitor mainland and on-island news reports as of 10/30/20 re: potential impact to PR from the results of presidential elections. |
| 27 | 10/30/2020 | Whitcomb, John | 0.4 | Draft█ |
| **27 Total** | | | **28.0** | |

EXHIBIT D
## THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
### DETAIL OF MAINLAND TIME ENTRIES
### FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/1/2020 | Colthorpe, Charles | 0.5 | Participate in meeting with C. Gower (FTI) to ▮▮▮▮▮▮▮▮n. |
| 28 | 10/1/2020 | Fitschen, Ernst | 3.4 | Review ▮▮▮▮▮▮▮ |
| 28 | 10/1/2020 | Fitschen, Ernst | 0.9 | Review ▮▮▮▮▮ |
| 28 | 10/1/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) ▮▮▮▮ |
| 28 | 10/1/2020 | Gower, Connor | 0.5 | Participate in meeting with C. Colthorpe (FTI) ▮▮▮ |
| 28 | 10/1/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) ▮▮▮ |
| 28 | 10/1/2020 | Ji, Yuhan | 2.4 | Research ▮▮▮▮ |
| 28 | 10/2/2020 | Fitschen, Ernst | 1.6 | Incorporate ▮▮▮▮ |
| 28 | 10/2/2020 | Fitschen, Ernst | 0.7 | Research ▮▮▮ |
| 28 | 10/2/2020 | Fitschen, Ernst | 0.6 | Review ▮▮▮ |
| 28 | 10/2/2020 | Fitschen, Ernst | 0.6 | Review ▮▮▮ |
| 28 | 10/2/2020 | Fitschen, Ernst | 0.2 | Participate on call with C. Gower (FTI) ▮▮▮ |
| 28 | 10/2/2020 | Fitschen, Ernst | 0.6 | Review ▮▮▮ |
| 28 | 10/2/2020 | Gower, Connor | 0.2 | Participate on call with E. Fitschen (FTI) ▮▮▮ |
| 28 | 10/5/2020 | Gower, Connor | 0.6 | Analyze ▮▮▮ |
| 28 | 10/5/2020 | Gower, Connor | 1.1 | Read ▮▮▮ |
| 28 | 10/5/2020 | Gower, Connor | 0.4 | Perform ▮▮▮ |
| 28 | 10/6/2020 | Fitschen, Ernst | 3.3 | Research ▮▮▮ |
| 28 | 10/6/2020 | Grunwald Kadar, Andrea | 0.4 | Prepare ▮▮▮ |
| 28 | 10/7/2020 | Fitschen, Ernst | 1.7 | Edit ▮▮▮ |
| 28 | 10/7/2020 | Fitschen, Ernst | 1.1 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) ▮▮▮ |
| 28 | 10/7/2020 | Fitschen, Ernst | 0.9 | Participate on call with C. Gower (FTI) ▮▮▮ |
| 28 | 10/7/2020 | Fitschen, Ernst | 1.9 | Incorporate edits ▮▮▮ |
| 28 | 10/7/2020 | Gower, Connor | 2.1 | Update ▮▮▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/7/2020 | Gower, Connor | 0.9 | Participate on call with E. Fitschen (FTI)█████████████ |
| 28 | 10/7/2020 | Gower, Connor | 1.1 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI)███<br>████████████████ |
| 28 | 10/7/2020 | Grunwald Kadar, Andrea | 1.1 | Participate on call with E. Fitschen (FTI), C. Gower (FTI)████<br>██████████████████ |
| 28 | 10/8/2020 | Fitschen, Ernst | 3.9 | Compare████████████████████████████<br>███████████████ |
| 28 | 10/8/2020 | Fitschen, Ernst | 0.2 | Participate on call with C. Gower (FTI)████████████<br>███████ |
| 28 | 10/8/2020 | Gower, Connor | 0.2 | Participate on call with E. Fitschen (FTI)█████████████ |
| 28 | 10/8/2020 | Gower, Connor | 0.3 | Analyze██████████████████████ |
| 28 | 10/8/2020 | Sombuntham, Natalie | 0.7 | Update████████████████████ |
| 28 | 10/9/2020 | Fitschen, Ernst | 2.8 | Review███████████████████████<br>███████████████████████ |
| 28 | 10/9/2020 | Fitschen, Ernst | 2.7 | Research████████████████ |
| 28 | 10/9/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI)███████████████ |
| 28 | 10/9/2020 | Gower, Connor | 0.6 | Draft████████████████████████ |
| 28 | 10/9/2020 | Gower, Connor | 0.3 | Correspond with C. Colthorpe (FTI)██████████████████ |
| 28 | 10/9/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI)████████████ |
| 28 | 10/12/2020 | Fitschen, Ernst | 3.9 | Review███████████████████████████<br>████████████ |
| 28 | 10/12/2020 | Fitschen, Ernst | 0.1 | Participate on call with C. Gower (FTI)████████████████ |
| 28 | 10/12/2020 | Gower, Connor | 1.2 | Draft██████████████████████ |
| 28 | 10/12/2020 | Gower, Connor | 0.1 | Participate on call with E. Fitschen (FTI)█████████████ |
| 28 | 10/13/2020 | Fitschen, Ernst | 1.9 | Preparation███████████████████ |
| 28 | 10/13/2020 | Fitschen, Ernst | 0.1 | Participate on call with C. Gower (FTI)█████████████ |
| 28 | 10/13/2020 | Fitschen, Ernst | 0.7 | Participate on call with the team, Bennazar████████████ |
| 28 | 10/13/2020 | Gower, Connor | 0.7 | Participate on call with the team, Bennazar and██████████<br>████████████████ |
| 28 | 10/13/2020 | Gower, Connor | 0.1 | Participate on call with E. Fitschen (FTI)█████████████<br>██████ |
| 28 | 10/13/2020 | Grunwald Kadar, Andrea | 0.7 | Participate on call with the team, Bennazar██████████████<br>████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/13/2020 | Ji, Yuhan | 2.1 | Research█████████████████████████████████████ |
| 28 | 10/14/2020 | Colthorpe, Charles | 1.3 | Analyze█████████████████████████████████████ |
| 28 | 10/14/2020 | Fitschen, Ernst | 2.6 | Review███████████████████████████████ |
| 28 | 10/14/2020 | Gower, Connor | 0.4 | Provide██████████████████████████████████████ |
| 28 | 10/15/2020 | Fitschen, Ernst | 2.2 | Review███████████████████ |
| 28 | 10/15/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) to███████████████ |
| 28 | 10/15/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI)████████████ |
| 28 | 10/15/2020 | Gower, Connor | 0.2 | Perform████████████████████ |
| 28 | 10/16/2020 | Fitschen, Ernst | 1.0 | Participate on call with C. Gower (FTI) to█████████ |
| 28 | 10/16/2020 | Fitschen, Ernst | 1.2 | Incorporate████████████████ |
| 28 | 10/16/2020 | Fitschen, Ernst | 1.0 | Participate on call with E. Fitschen (FTI)████████ |
| 28 | 10/16/2020 | Gower, Connor | 1.0 | Prepare███████████████████████████████ ar. |
| 28 | 10/16/2020 | Gower, Connor | 1.2 | Perform███████████████████████ |
| 28 | 10/16/2020 | Gower, Connor | 1.0 | Participate on call with the team████████████ |
| 28 | 10/16/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with the team████████ |
| 28 | 10/16/2020 | Grunwald Kadar, Andrea | 0.5 | Prepare███████████████. |
| 28 | 10/16/2020 | Ji, Yuhan | 3.6 | Update█████████████████ |
| 28 | 10/19/2020 | Colthorpe, Charles | 2.3 | Review███████████████████████████ |
| 28 | 10/19/2020 | Fitschen, Ernst | 2.3 | Incorporate████████████████████ |
| 28 | 10/19/2020 | Gower, Connor | 1.8 | Perform███████████████████ |
| 28 | 10/19/2020 | Gower, Connor | 3.6 | Incorporate██████████████████ |
| 28 | 10/19/2020 | Ji, Yuhan | 3.4 | Compile██████████████ |
| 28 | 10/19/2020 | Ji, Yuhan | 3.2 | Summarize██████████████████████████ |
| 28 | 10/20/2020 | Colthorpe, Charles | 0.8 | Participate in meeting with C. Gower (FTI)████████ |
| 28 | 10/20/2020 | Gower, Connor | 0.8 | Participate in meeting with C. Colthorpe (FTI)██████████ |
| 28 | 10/20/2020 | Ji, Yuhan | 1.7 | Compare████████████████████████████ |
| 28 | 10/20/2020 | Sombuntham, Natalie | 2.1 | Analyze█████████████████████████ |

13 of 16

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/21/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI) ████ |
| 28 | 10/21/2020 | Fitschen, Ernst | 1.2 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) ████ |
| 28 | 10/21/2020 | Fitschen, Ernst | 1.3 | Prepare ████ |
| 28 | 10/21/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI) ████ |
| 28 | 10/21/2020 | Gower, Connor | 0.7 | Correspond ████ |
| 28 | 10/21/2020 | Gower, Connor | 1.1 | incorporate ████ |
| 28 | 10/21/2020 | Gower, Connor | 1.2 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) ████ |
| 28 | 10/21/2020 | Grunwald Kadar, Andrea | 1.2 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) ████ |
| 28 | 10/21/2020 | Grunwald Kadar, Andrea | 0.3 | Analyze ████ |
| 28 | 10/22/2020 | Colthorpe, Charles | 3.2 | Research ████ |
| 28 | 10/22/2020 | Colthorpe, Charles | 0.6 | Analyze ████ |
| 28 | 10/22/2020 | Fitschen, Ernst | 1.6 | Review ████ |
| 28 | 10/22/2020 | Fitschen, Ernst | 1.1 | Review ████ |
| 28 | 10/22/2020 | Gower, Connor | 0.3 | Correspond with C. Colthorpe (FTI) ████ |
| 28 | 10/22/2020 | Grunwald Kadar, Andrea | 0.9 | Review ████ |
| 28 | 10/22/2020 | Ji, Yuhan | 1.1 | Perform ████ |
| 28 | 10/22/2020 | Ji, Yuhan | 3.4 | Compile ████ |
| 28 | 10/22/2020 | Sombuntham, Natalie | 0.4 | Coordinate ████ |
| 28 | 10/23/2020 | Colthorpe, Charles | 0.6 | Research ████ |
| 28 | 10/23/2020 | Colthorpe, Charles | 2.8 | Research ████ |
| 28 | 10/23/2020 | Colthorpe, Charles | 0.4 | Perform ████ |
| 28 | 10/23/2020 | Colthorpe, Charles | 0.9 | Continue ████ |
| 28 | 10/23/2020 | Fitschen, Ernst | 1.1 | Review ████ |
| 28 | 10/23/2020 | Grunwald Kadar, Andrea | 0.7 | Discussion with Jenner ████ |
| 28 | 10/23/2020 | Grunwald Kadar, Andrea | 1.6 | Analyze ████ |
| 28 | 10/23/2020 | Ji, Yuhan | 3.6 | Read ████ |
| 28 | 10/23/2020 | Ji, Yuhan | 2.4 | Compile ████ |
| 28 | 10/26/2020 | Colthorpe, Charles | 1.8 | Finalize ████ |
| 28 | 10/26/2020 | Colthorpe, Charles | 0.4 | Perform ████ |
| 28 | 10/26/2020 | Grunwald Kadar, Andrea | 2.3 | Review ████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/26/2020 | Grunwald Kadar, Andrea | 1.2 | Read |
| 28 | 10/26/2020 | Grunwald Kadar, Andrea | 1.8 | Research |
| 28 | 10/26/2020 | Grunwald Kadar, Andrea | 1.4 | Review |
| 28 | 10/26/2020 | Ji, Yuhan | 2.6 | Research |
| 28 | 10/26/2020 | Ji, Yuhan | 2.4 | Conduct |
| 28 | 10/27/2020 | Colthorpe, Charles | 0.3 | Edit |
| 28 | 10/27/2020 | Colthorpe, Charles | 0.9 | Review |
| 28 | 10/27/2020 | Fitschen, Ernst | 3.6 | Review |
| 28 | 10/27/2020 | Fitschen, Ernst | 3.4 | Review |
| 28 | 10/27/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI) |
| 28 | 10/27/2020 | Gower, Connor | 0.9 | Research |
| 28 | 10/27/2020 | Gower, Connor | 3.9 | Perform |
| 28 | 10/27/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI) |
| 28 | 10/27/2020 | Grunwald Kadar, Andrea | 2.3 | Perform |
| 28 | 10/27/2020 | Grunwald Kadar, Andrea | 2.6 | Research |
| 28 | 10/27/2020 | Grunwald Kadar, Andrea | 3.3 | Perform mentary. |
| 28 | 10/27/2020 | Ji, Yuhan | 1.7 | Continue |
| 28 | 10/28/2020 | Colthorpe, Charles | 3.1 | Research |
| 28 | 10/28/2020 | Colthorpe, Charles | 1.1 | Research |
| 28 | 10/28/2020 | Fitschen, Ernst | 2.3 | Research |
| 28 | 10/28/2020 | Fitschen, Ernst | 1.2 | Review |
| 28 | 10/28/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI) |
| 28 | 10/28/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) |
| 28 | 10/28/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) to |
| 28 | 10/28/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI) |
| 28 | 10/28/2020 | Gower, Connor | 1.8 | Perform |
| 28 | 10/28/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) |
| 28 | 10/28/2020 | Grunwald Kadar, Andrea | 1.4 | Compare |
| 28 | 10/28/2020 | Grunwald Kadar, Andrea | 2.7 | Research |
| 28 | 10/28/2020 | Grunwald Kadar, Andrea | 1.6 | Prepare |
| 28 | 10/28/2020 | Ji, Yuhan | 3.4 | Respond |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2020 TO OCTOBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/28/2020 | Ji, Yuhan | 2.3 | Conduct▮ |
| 28 | 10/28/2020 | Sombuntham, Natalie | 0.4 | Correspond with D. Grunwald (FTI)▮ |
| 28 | 10/29/2020 | Colthorpe, Charles | 0.6 | Update▮ |
| 28 | 10/29/2020 | Colthorpe, Charles | 2.6 | Research▮co. |
| 28 | 10/29/2020 | Colthorpe, Charles | 0.6 | Check▮ |
| 28 | 10/29/2020 | Gower, Connor | 2.4 | Review▮ |
| 28 | 10/29/2020 | Gower, Connor | 3.6 | incorporate▮s. |
| 28 | 10/29/2020 | Grunwald Kadar, Andrea | 2.2 | Continue▮ |
| 28 | 10/29/2020 | Grunwald Kadar, Andrea | 1.4 | Prepare▮ |
| 28 | 10/29/2020 | Grunwald Kadar, Andrea | 1.8 | Research▮n. |
| 28 | 10/29/2020 | Ji, Yuhan | 3.8 | Research▮ |
| 28 | 10/30/2020 | Colthorpe, Charles | 2.6 | Update▮ |
| 28 | 10/30/2020 | Colthorpe, Charles | 1.9 | Update▮ |
| 28 | 10/30/2020 | Colthorpe, Charles | 0.6 | Research▮ |
| 28 | 10/30/2020 | Grunwald Kadar, Andrea | 2.4 | Draft▮ |
| 28 | 10/30/2020 | Ji, Yuhan | 1.7 | Incorporate▮ |
| 28 | 10/30/2020 | Ji, Yuhan | 1.6 | Conduct▮ |
| 28 | 10/30/2020 | Ji, Yuhan | 3.6 | Update▮ |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **225.1** | |
| **Grand Total** | | | **374.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/13/2020 | Gumbs, Sean | 0.3 | Review ████████████████ |
| 3 | 11/13/2020 | Park, Ji Yon | 0.2 | Call ████████████████ |
| 3 | 11/13/2020 | Sombuntham, Natalie | 0.2 | Participate on ████████████████ |
| 3 | 11/13/2020 | Sombuntham, Natalie | 0.3 | Review ████████████████ |
| 3 | 11/30/2020 | Gumbs, Sean | 2.2 | Review ████████████████ |
| 3 | 11/30/2020 | Park, Ji Yon | 0.3 | Participate on call with N. Sombuntham (FTI) re ████████ |
| 3 | 11/30/2020 | Sombuntham, Natalie | 0.2 | Participate on call with L. Park (FTI) ████████ |
| **3 Total** | | | **3.7** | |
| 4 | 11/10/2020 | Gumbs, Sean | 0.4 | Review ████████████████ |
| 4 | 11/10/2020 | Sombuntham, Natalie | 0.8 | Prepare ████████████████ |
| 4 | 11/10/2020 | Sombuntham, Natalie | 1.5 | Listen in ████████████████ |
| 4 | 11/19/2020 | Sombuntham, Natalie | 1.2 | Research ████████████████ |
| **4 Total** | | | **3.9** | |
| 10 | 11/13/2020 | Sombuntham, Natalie | 0.3 | Draft and serve the fee budget for December. |
| **10 Total** | | | **0.3** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/2/2020 | Sombuntham, Natalie | 0.9 | Review ▮▮▮▮ |
| 16 | 11/2/2020 | Sombuntham, Natalie | 1.4 | Analyze ▮▮▮▮ |
| 16 | 11/3/2020 | Sombuntham, Natalie | 2.2 | Continue to analyze ▮▮▮▮ |
| 16 | 11/5/2020 | Gumbs, Sean | 0.4 | Review ▮▮▮▮ |
| 16 | 11/10/2020 | Park, Ji Yon | 0.3 | Review ▮▮▮▮ |
| 16 | 11/16/2020 | Sombuntham, Natalie | 1.1 | Compare and contrast ▮▮▮▮ |
| 16 | 11/20/2020 | Gumbs, Sean | 1.4 | (Partial) Listen in ▮▮▮▮ |
| 16 | 11/20/2020 | Sombuntham, Natalie | 0.7 | Review ▮▮▮▮ |
| 16 | 11/20/2020 | Sombuntham, Natalie | 2.9 | Listen in ▮▮▮▮ |
| 16 | 11/20/2020 | Sombuntham, Natalie | 0.8 | Review ▮▮▮▮ |
| 16 | 11/20/2020 | Sombuntham, Natalie | 0.8 | Prepare ▮▮▮▮ |
| **16 Total** | | | **12.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/2/2020 | Gumbs, Sean | 0.6 | Review |
| 17 | 11/2/2020 | Gumbs, Sean | 0.3 | Continue to evaluate |
| 17 | 11/2/2020 | Sombuntham, Natalie | 0.6 | Calculate |
| 17 | 11/2/2020 | Sombuntham, Natalie | 1.6 | Analyze |
| 17 | 11/2/2020 | Sombuntham, Natalie | 0.4 | Correspond with S. Gumbs (FTI) |
| 17 | 11/3/2020 | Sombuntham, Natalie | 1.3 | Update |
| 17 | 11/6/2020 | Sombuntham, Natalie | 2.4 | Update |
| 17 | 11/9/2020 | Gumbs, Sean | 0.3 | Participate on call with N. Sombuntham (FTI) |
| 17 | 11/9/2020 | Gumbs, Sean | 1.2 | Review |
| 17 | 11/9/2020 | Sombuntham, Natalie | 1.2 | Incorporate |
| 17 | 11/9/2020 | Sombuntham, Natalie | 2.1 | Incorporate |
| 17 | 11/9/2020 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) |
| 17 | 11/9/2020 | Sombuntham, Natalie | 3.2 | Draft |
| 17 | 11/12/2020 | Sombuntham, Natalie | 2.2 | Update |
| 17 | 11/19/2020 | Gumbs, Sean | 0.7 | Participate on call |
| 17 | 11/19/2020 | Sombuntham, Natalie | 0.7 | Participate on call |
| 17 | 11/23/2020 | Sombuntham, Natalie | 0.8 | Analyze |
| 17 | 11/23/2020 | Sombuntham, Natalie | 1.6 | Continue to analyze |
| 17 | 11/23/2020 | Sombuntham, Natalie | 1.8 | Update |
| 17 | 11/24/2020 | Gumbs, Sean | 0.2 | Correspond with COR counsel |
| **17 Total** | | | **23.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/2/2020 | Grunwald Kadar, Andrea | 1.2 | (Partial) Participate on weekly professionals' call |
| 18 | 11/2/2020 | Gumbs, Sean | 1.1 | (Partial) Participate on weekly professionals' call |
| 18 | 11/2/2020 | Gumbs, Sean | 1.4 | Review |
| 18 | 11/2/2020 | Heeren, Ana | 0.9 | (Partial) Participate on weekly professionals' call |
| 18 | 11/2/2020 | Park, Ji Yon | 1.1 | (Partial) Participate on weekly professionals' call |
| 18 | 11/2/2020 | Sombuntham, Natalie | 1.2 | Participate on weekly professionals' call |
| 18 | 11/9/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call |
| 18 | 11/9/2020 | Gumbs, Sean | 0.5 | (Partial) Participate on weekly professionals' call |
| 18 | 11/9/2020 | Heeren, Ana | 0.9 | Participate on weekly professionals' call |
| 18 | 11/9/2020 | Park, Ji Yon | 0.6 | (Partial) Participate on weekly professionals' call |
| 18 | 11/9/2020 | Sombuntham, Natalie | 0.7 | (Partial) Participate on weekly professionals' call |
| 18 | 11/12/2020 | Gumbs, Sean | 1.4 | Prepare |
| 18 | 11/13/2020 | Gumbs, Sean | 1.5 | Participate on committee call |
| 18 | 11/13/2020 | Heeren, Ana | 1.5 | Participate on committee call |
| 18 | 11/13/2020 | Park, Ji Yon | 1.3 | (Partial) Participate on call with the committee |
| 18 | 11/13/2020 | Sombuntham, Natalie | 1.3 | (Partial) Participate on committee call |
| 18 | 11/16/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals' call |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/16/2020 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ████████████ |
| 18 | 11/16/2020 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ████████████ |
| 18 | 11/16/2020 | Park, Ji Yon | 0.9 | Participate on weekly professionals' call ████████████ |
| 18 | 11/16/2020 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ████████████ |
| 18 | 11/23/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals' call ████████████ |
| 18 | 11/23/2020 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ████████████ |
| 18 | 11/23/2020 | Park, Ji Yon | 1.0 | Participate on weekly professionals' call ████████████ ate. |
| 18 | 11/23/2020 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals' call ████████████ |
| 18 | 11/30/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals' call ████████████ |
| 18 | 11/30/2020 | Gumbs, Sean | 0.9 | Participate on weekly professionals' call ████████████ |
| 18 | 11/30/2020 | Heeren, Ana | 1.1 | Participate on weekly professionals' call ████████████ |
| 18 | 11/30/2020 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals' call ████████████ |
| **18 Total** | | | **30.1** | |
| 24 | 11/4/2020 | Gumbs, Sean | 0.6 | Review and provide comments to N. Sombuntham (FTI) regarding August and September 2020 fee statements. |
| 24 | 11/4/2020 | Sombuntham, Natalie | 2.9 | Prepare draft exhibits to the September Fee Statement. |
| 24 | 11/4/2020 | Sombuntham, Natalie | 2.8 | Prepare draft exhibits to the August Fee Statement. |
| 24 | 11/5/2020 | Sombuntham, Natalie | 2.2 | Incorporate edits to the draft August and September Fee Statements. |
| 24 | 11/6/2020 | Sombuntham, Natalie | 0.6 | Finalize and prepare excel support files for the August and September Fee Statements. |
| 24 | 11/10/2020 | Sombuntham, Natalie | 1.1 | Commence preparation of the 10th Interim Fee Application. |
| 24 | 11/11/2020 | Gumbs, Sean | 0.4 | Review and provide comments to N. Sombuntham (FTI) regarding FTI's tenth interim fee application. |
| 24 | 11/11/2020 | Sombuntham, Natalie | 2.8 | Prepare the draft 10th Interim Fee Application. |
| 24 | 11/11/2020 | Sombuntham, Natalie | 1.2 | Prepare draft exhibits to the 10th Interim Fee Application. |
| **24 Total** | | | **14.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/2/2020 | Garcia Pelaez, Andres | 0.8 | Analyze ███████████████████████████████████████ |
| 27 | 11/2/2020 | Smotkin, Lauren | 1.1 | Conduct ████████████████████████████████████ |
| 27 | 11/2/2020 | Velez, Hannah | 0.7 | Monitor on-island and mainland publications as of 11/2 re: proposed FOMB POA and pension treatment. |
| 27 | 11/2/2020 | Whitcomb, John | 0.7 | Participate on call with Jenner ██████████████████████████████ |
| 27 | 11/3/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of media coverage as of 11/3 re: FOMB public hearing and proposed POA. |
| 27 | 11/4/2020 | Sombuntham, Natalie | 0.8 | Research ███████████████████████████████████████ |
| 27 | 11/4/2020 | Velez, Hannah | 0.6 | Assess mainland and on-island media coverage as of 11/4 re: potential impact of COVID-19 pandemic on POA construct. |
| 27 | 11/5/2020 | Sombuntham, Natalie | 0.6 | Research ███████████████████████████████████ |
| 27 | 11/5/2020 | Velez, Hannah | 0.6 | Perform daily media analysis as of 11/5 re: potentially available cash on hand for a new deal with creditors. |
| 27 | 11/6/2020 | Velez, Hannah | 0.6 | Monitor on-island and mainland publications as of 11/6 re: gubernatorial and other PR election results. |
| 27 | 11/9/2020 | Garcia Pelaez, Andres | 0.8 | Research ████████████████████████████████ |
| 27 | 11/9/2020 | Litterst JR, Roland | 0.9 | Research ███████████████████████████████████████ |
| 27 | 11/9/2020 | Velez, Hannah | 0.7 | Analyze the tone and frequency of media coverage as of 11/9 re: potential PR cabinet appointments. |
| 27 | 11/10/2020 | Velez, Hannah | 0.6 | Assess mainland and on-island media coverage as of 11/10 re: FOMB appointments and composition. |
| 27 | 11/11/2020 | Newton, Emilie | 0.5 | Perform daily media analysis as of 11/11 re: reactions to the FOMB public hearing. |
| 27 | 11/12/2020 | Velez, Hannah | 0.6 | Perform daily media analysis as of 11/12 re: PSA Creditors' view on the potential proposed POA. |
| 27 | 11/13/2020 | Velez, Hannah | 0.6 | Monitor on-island and mainland publications as of 11/13 re: latest COVID measures, death tolls, and potential impacts on the economy. |
| 27 | 11/16/2020 | Garcia Pelaez, Andres | 0.6 | Correspond with Marchand ██████████████████████████ |
| 27 | 11/16/2020 | Gumbs, Sean | 0.6 | Review ██████████████████████ |
| 27 | 11/16/2020 | Sombuntham, Natalie | 1.2 | Review ████████████████████████████ |
| 27 | 11/16/2020 | Velez, Hannah | 0.7 | Analyze the tone and frequency of media coverage as of 11/16 re: trends in general fund collections and macroeconomic indicators. |
| 27 | 11/16/2020 | Whitcomb, John | 1.3 | Conduct ████████████████████████████████████ |
| 27 | 11/17/2020 | Velez, Hannah | 0.6 | Assess mainland and on-island media coverage as of 11/17 re: potential house bills on pension benefits. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/18/2020 | Velez, Hannah | 0.7 | Perform daily media analysis as of 11/18 re: Governor-elect's view on the PROMESA and Title III process. |
| 27 | 11/19/2020 | Velez, Hannah | 0.6 | Monitor on-island and mainland publications as of 11/19 re: news update on potential mediation sessions. |
| 27 | 11/20/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of media coverage as of 11/20 re: calls by certain stakeholders to update the fiscal plan. |
| 27 | 11/23/2020 | Garcia Pelaez, Andres | 0.7 | Assess ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 27 | 11/23/2020 | Litterst JR, Roland | 1.2 | Perform ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 27 | 11/23/2020 | Velez, Hannah | 0.7 | Assess mainland and on-island media coverage as of 11/23 re: new senators and lawmakers' views on pension cuts and Title III process. |
| 27 | 11/23/2020 | Whitcomb, John | 0.6 | Analyze ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 27 | 11/24/2020 | Smotkin, Lauren | 1.3 | Create ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 27 | 11/24/2020 | Velez, Hannah | 0.6 | Perform daily media analysis as of 11/24 re: federal policy on PR statehood and federal aid. |
| 27 | 11/25/2020 | Smotkin, Lauren | 1.6 | Continue to draft ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 27 | 11/25/2020 | Velez, Hannah | 0.6 | Monitor on-island and mainland publications as of 11/25 re: FOMB ease of doing business surveys. |
| 27 | 11/30/2020 | Litterst JR, Roland | 0.9 | Perform ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 27 | 11/30/2020 | Velez, Hannah | 0.8 | Analyze the tone and frequency of media coverage as of 11/30 re: FOMB study on educational system. |
| 27 | 11/30/2020 | Whitcomb, John | 1.4 | Continue to perform ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| **27 Total** | | | **29.1** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/2/2020 | Colthorpe, Charles | 2.2 | Create █████████████████ |
| 28 | 11/2/2020 | Colthorpe, Charles | 2.6 | Draft ███████████ |
| 28 | 11/2/2020 | Fitschen, Ernst | 0.6 | Review ███████████ |
| 28 | 11/2/2020 | Fitschen, Ernst | 0.7 | Provide comments ██████████ |
| 28 | 11/2/2020 | Gower, Connor | 1.9 | Review ████████████████ |
| 28 | 11/2/2020 | Ji, Yuhan | 2.1 | Perform ██████████ |
| 28 | 11/2/2020 | Ji, Yuhan | 3.4 | Continue to perform ████████ |
| 28 | 11/2/2020 | Ji, Yuhan | 2.2 | Analyze ███████████ |
| 28 | 11/3/2020 | Fitschen, Ernst | 0.7 | Participate on call with C. Gower (FTI) ██████ |
| 28 | 11/3/2020 | Gower, Connor | 0.6 | Prepare ██████████ |
| 28 | 11/3/2020 | Gower, Connor | 0.7 | Participate on call with E. Fitschen (FTI) ███████ |
| 28 | 11/3/2020 | Gower, Connor | 2.6 | Review and update █████████ |
| 28 | 11/3/2020 | Gower, Connor | 0.8 | Draft █████████ |
| 28 | 11/3/2020 | Grunwald Kadar, Andrea | 2.4 | Prepare ████████████ |
| 28 | 11/3/2020 | Grunwald Kadar, Andrea | 3.3 | Review ████████████ |
| 28 | 11/3/2020 | Grunwald Kadar, Andrea | 1.8 | Review ███████████ |
| 28 | 11/3/2020 | Gumbs, Sean | 0.3 | Correspond with Jenner and D. Grunwald (FTI) ██ |
| 28 | 11/3/2020 | Ji, Yuhan | 2.2 | Analyze ███████████ |
| 28 | 11/4/2020 | Fitschen, Ernst | 0.6 | Review ███████████ |
| 28 | 11/4/2020 | Fitschen, Ernst | 2.9 | Review comments by D. Grunwald (FTI) ███████ |
| 28 | 11/4/2020 | Fitschen, Ernst | 0.8 | Review ███████████ |
| 28 | 11/4/2020 | Fitschen, Ernst | 0.3 | Participate on call with C. Gower (FTI) ███████ |
| 28 | 11/4/2020 | Gower, Connor | 1.9 | Calculate ██████████ |
| 28 | 11/4/2020 | Gower, Connor | 0.3 | Participate on call with E. Fitschen (FTI) ██████ |
| 28 | 11/4/2020 | Gower, Connor | 1.4 | Summarize ████████ |
| 28 | 11/5/2020 | Gower, Connor | 2.3 | Perform █████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/5/2020 | Grunwald Kadar, Andrea | 1.8 | Draft █████████████████████████████ ███████ |
| 28 | 11/5/2020 | Ji, Yuhan | 3.3 | Investigate ████████████████████████ ██████████ |
| 28 | 11/6/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI), D. Grunwald (FTI) and █████████████████████████████ |
| 28 | 11/6/2020 | Fitschen, Ernst | 1.3 | Review ██████████████████████████████ █████████████ |
| 28 | 11/6/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) ██████████ |
| 28 | 11/6/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI) ████████████████████ |
| 28 | 11/6/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) ██████ |
| 28 | 11/6/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) ████████████ |
| 28 | 11/6/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen ████████████████████ |
| 28 | 11/6/2020 | Gower, Connor | 2.1 | Analyze ██████████████████████████████ |
| 28 | 11/6/2020 | Grunwald Kadar, Andrea | 3.1 | Perform █████████████████████████████ ████ |
| 28 | 11/6/2020 | Grunwald Kadar, Andrea | 0.6 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) ██████████ |
| 28 | 11/6/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call with E. Fitschen (FTI), C. Gower (FTI) ██████████████ |
| 28 | 11/6/2020 | Ji, Yuhan | 2.4 | Compare ██████████████████████████ ██████ |
| 28 | 11/9/2020 | Gower, Connor | 0.3 | Compile ████████████████████ |
| 28 | 11/9/2020 | Grunwald Kadar, Andrea | 2.1 | Prepare for call with S. Gumbs (FTI) ████████████ |
| 28 | 11/9/2020 | Grunwald Kadar, Andrea | 0.5 | Participate on call with Jenner and S. Gumbs (FTI) to ████████████████ ███████ |
| 28 | 11/9/2020 | Gumbs, Sean | 0.5 | Participate on call with Jenner and D. Grunwald (FTI) ███████ |
| 28 | 11/11/2020 | Fitschen, Ernst | 0.6 | Prepare ███████████████████████████ |
| 28 | 11/11/2020 | Fitschen, Ernst | 0.2 | Participate on call with C. Gower (FTI) ████████████████ |
| 28 | 11/11/2020 | Gower, Connor | 1.8 | Evaluate ████████████████████████████ |
| 28 | 11/11/2020 | Gower, Connor | 0.2 | Participate on call with E. Fitschen (FTI) ████████████████ |
| 28 | 11/11/2020 | Gower, Connor | 0.4 | Analyze █████████████████ |
| 28 | 11/11/2020 | Grunwald Kadar, Andrea | 1.4 | Review ██████████████████████████████ |
| 28 | 11/11/2020 | Grunwald Kadar, Andrea | 1.3 | Review ███████████████████████████████ |
| 28 | 11/11/2020 | Grunwald Kadar, Andrea | 1.4 | Research █████████████████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/12/2020 | Gower, Connor | 3.4 | Draft ████████████████████████████ ████████ |
| 28 | 11/12/2020 | Gower, Connor | 1.1 | Incorporate ██████████████ |
| 28 | 11/13/2020 | Fitschen, Ernst | 0.8 | Research ████████████████████ |
| 28 | 11/13/2020 | Fitschen, Ernst | 0.8 | Participate on call with C. Gower (FTI) ████████ |
| 28 | 11/13/2020 | Fitschen, Ernst | 0.6 | Participate on follow-up call with C. Gower (FTI) ██████ |
| 28 | 11/13/2020 | Gower, Connor | 0.8 | Participate on call with E. Fitschen (FTI) ████████ |
| 28 | 11/13/2020 | Gower, Connor | 0.6 | Participate on follow-up call with E. Fitschen (FTI) ██████ |
| 28 | 11/13/2020 | Gower, Connor | 0.2 | Coordinate ██████████ |
| 28 | 11/16/2020 | Gower, Connor | 1.6 | Review ████████████████ |
| 28 | 11/16/2020 | Ji, Yuhan | 3.1 | Compile ████████████████ ████████████ |
| 28 | 11/17/2020 | Fitschen, Ernst | 0.2 | Participate on call with C. Gower (FTI) ████████ |
| 28 | 11/17/2020 | Gower, Connor | 0.2 | Participate on call with E. Fitschen (FTI) ████████ |
| 28 | 11/18/2020 | Fitschen, Ernst | 1.3 | Review ████████████ |
| 28 | 11/18/2020 | Gower, Connor | 3.3 | Research ████████████ |
| 28 | 11/18/2020 | Grunwald Kadar, Andrea | 1.9 | Review ██████████████ |
| 28 | 11/19/2020 | Fitschen, Ernst | 1.1 | Review ████████ |
| 28 | 11/19/2020 | Gower, Connor | 3.4 | Edit ████████████ |
| 28 | 11/19/2020 | Grunwald Kadar, Andrea | 2.4 | Research ██████████████ |
| 28 | 11/19/2020 | Grunwald Kadar, Andrea | 1.2 | Research ██████████████ |
| 28 | 11/20/2020 | Fitschen, Ernst | 0.6 | Review ██████████ |
| 28 | 11/20/2020 | Fitschen, Ernst | 2.7 | Draft ████████████████ |
| 28 | 11/20/2020 | Fitschen, Ernst | 0.9 | Participate on call with C. Gower (FTI) ██████████ |
| 28 | 11/20/2020 | Fitschen, Ernst | 0.7 | Participate on call with C. Gower (FTI) and D. Grunwald (FTI) ████████ ██████████ |
| 28 | 11/20/2020 | Gower, Connor | 0.9 | Participate on call with E. Fitschen (FTI) ████████████ |
| 28 | 11/20/2020 | Gower, Connor | 0.7 | Participate on call with E. Fitschen (FTI) and D. Grunwald (FTI) ████ ██████████ |
| 28 | 11/20/2020 | Gower, Connor | 0.8 | Compose ████████ |
| 28 | 11/20/2020 | Gower, Connor | 3.4 | Incorporate ████████████████ |
| 28 | 11/20/2020 | Gower, Connor | 3.8 | Finalize ██████████████ |
| 28 | 11/20/2020 | Grunwald Kadar, Andrea | 0.7 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) ████████ |
| 28 | 11/20/2020 | Ji, Yuhan | 1.6 | Research ██████████████ |
| 28 | 11/24/2020 | Gumbs, Sean | 0.6 | Review ████████████████ |
| 28 | 11/25/2020 | Gower, Connor | 3.6 | Continue to perform ████████████████████ |
| 28 | 11/26/2020 | Grunwald Kadar, Andrea | 1.2 | Research ██████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/27/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI) and W. Locke (FTI) to ██ |
| 28 | 11/27/2020 | Fitschen, Ernst | 1.9 | Provide ███████████ |
| 28 | 11/27/2020 | Fitschen, Ernst | 0.5 | Participate on call with C. Gower (FTI) ██████ |
| 28 | 11/27/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI) to ██████ |
| 28 | 11/27/2020 | Gower, Connor | 0.3 | Coordinate ██████ |
| 28 | 11/27/2020 | Gower, Connor | 0.5 | Participate on call with E. Fitschen (FTI) and W. Locke (FTI) ███ ████ |
| 28 | 11/27/2020 | Gower, Connor | 1.8 | Incorporate █████████████ |
| 28 | 11/27/2020 | Grunwald Kadar, Andrea | 0.9 | Review ██████████ |
| 28 | 11/27/2020 | Grunwald Kadar, Andrea | 0.8 | Continue to conduct ████ |
| 28 | 11/27/2020 | Locke, William | 0.5 | Participate on call with E. Fitschen (FTI) and C. Gower (FTI) ████ |
| 28 | 11/30/2020 | Fitschen, Ernst | 1.1 | Review ███████████ |
| 28 | 11/30/2020 | Fitschen, Ernst | 0.1 | Participate on call with C. Gower (FTI) ████ |
| 28 | 11/30/2020 | Fitschen, Ernst | 0.5 | Participate on call with W. Locke (FTI) ██████ |
| 28 | 11/30/2020 | Fitschen, Ernst | 1.7 | Review ██████████ |
| 28 | 11/30/2020 | Gower, Connor | 1.6 | Participate on call with W. Locke (FTI) ████ |
| 28 | 11/30/2020 | Gower, Connor | 0.1 | Participate on call with E. Fitschen (FTI) ████ |
| 28 | 11/30/2020 | Grunwald Kadar, Andrea | 0.7 | Review ██████ |
| 28 | 11/30/2020 | Grunwald Kadar, Andrea | 1.4 | Further ███████ |
| 28 | 11/30/2020 | Locke, William | 0.5 | Participate on call with E. Fitschen (FTI) ████ |
| 28 | 11/30/2020 | Locke, William | 1.6 | Participate on call with E. Fitschen (FTI) ██████ |
| **28 Total** | | | **138.8** | |
| **Grand Total** | | | **256.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/1/2020 | Gumbs, Sean | 0.6 | Review ███████████████████████ |
| 3 | 12/1/2020 | Gumbs, Sean | 0.8 | Review ████████ ████████████████ |
| 3 | 12/1/2020 | Gumbs, Sean | 0.4 | Correspond with counsel ████████████ |
| 3 | 12/1/2020 | Gumbs, Sean | 0.3 | Correspond with counsel ████████████ |
| 3 | 12/2/2020 | Fitschen, Ernst | 1.5 | Participate on call with the corp fin team ██████████ ███ |
| 3 | 12/2/2020 | Grunwald Kadar, Andrea | 1.6 | Participate on call with the corp fin team █████████ |
| 3 | 12/2/2020 | Gumbs, Sean | 1.5 | Participate on call with the econ team ███████████ |
| 3 | 12/2/2020 | Gumbs, Sean | 0.3 | Review ████████████████████████ |
| 3 | 12/2/2020 | Gumbs, Sean | 1.0 | Participate on call with L. Park (FTI) and N. Sombuntham (FTI) ████ |
| 3 | 12/2/2020 | Park, Ji Yon | 1.1 | Participate on call with S. Gumbs (FTI) and N. Sombuntham (FTI) ████ |
| 3 | 12/2/2020 | Sombuntham, Natalie | 2.1 | Commence █████████████████████ |
| 3 | 12/2/2020 | Sombuntham, Natalie | 1.0 | Participate on call with S. Gumbs (FTI) and L. Park (FTI) █████ |
| 3 | 12/2/2020 | Sombuntham, Natalie | 1.5 | Participate on call with the econ team ████████ |
| 3 | 12/3/2020 | Fitschen, Ernst | 2.8 | Listen ███████████████████████ |
| 3 | 12/3/2020 | Grunwald Kadar, Andrea | 2.8 | Listen ███████████████████████ |
| 3 | 12/3/2020 | Gumbs, Sean | 0.5 | Participate on call ████████████████ |
| 3 | 12/3/2020 | Gumbs, Sean | 2.8 | Participate ██████████████████████ |
| 3 | 12/3/2020 | Park, Ji Yon | 0.3 | Participate on call with N. Sombuntham (FTI) ██████ |
| 3 | 12/3/2020 | Park, Ji Yon | 2.8 | Listen ███████████████████████ |
| 3 | 12/3/2020 | Sombuntham, Natalie | 2.8 | Listen ███████████████████████ |
| 3 | 12/3/2020 | Sombuntham, Natalie | 0.3 | Participate on call with L. Park (FTI) ████████████ |
| 3 | 12/3/2020 | Sombuntham, Natalie | 0.6 | Prepare █████████████████████ |
| 3 | 12/4/2020 | Fitschen, Ernst | 1.2 | Participate ███████████████████ |
| 3 | 12/4/2020 | Grunwald Kadar, Andrea | 0.7 | Participate on call with Jenner and Bennazar ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/4/2020 | Grunwald Kadar, Andrea | 1.1 | Participate █████████████████████████ |
| 3 | 12/4/2020 | Gumbs, Sean | 1.2 | Participate █████████████████ |
| 3 | 12/4/2020 | Gumbs, Sean | 0.7 | Participate on call with Jenner and Bennazar ████████████████ |
| 3 | 12/4/2020 | Gumbs, Sean | 1.1 | Review ████████████████ |
| 3 | 12/4/2020 | Gumbs, Sean | 0.8 | Commence ███████████ █ |
| 3 | 12/4/2020 | Park, Ji Yon | 1.2 | Participate on call ███████████ |
| 3 | 12/4/2020 | Park, Ji Yon | 0.7 | Participate on call with Jenner and Bennazar ███████████ |
| 3 | 12/4/2020 | Sombuntham, Natalie | 0.7 | Participate on call with Jenner and Bennazar ███████████ |
| 3 | 12/4/2020 | Sombuntham, Natalie | 1.2 | Participate on call ███████████ |
| 3 | 12/8/2020 | Gumbs, Sean | 0.6 | Review ███████████ |
| 3 | 12/9/2020 | Gumbs, Sean | 0.3 | Correspond with R. Gordon (Jenner) ███████ |
| 3 | 12/9/2020 | Gumbs, Sean | 0.7 | Review ████████████████ |
| 3 | 12/9/2020 | Gumbs, Sean | 0.4 | Review ██████████ |
| 3 | 12/10/2020 | Grunwald Kadar, Andrea | 2.5 | (Partial) Listen ████████████ |
| 3 | 12/10/2020 | Gumbs, Sean | 2.8 | (Partial) Listen ██████████ |
| 3 | 12/10/2020 | Gumbs, Sean | 0.8 | Review ███████████ |
| 3 | 12/10/2020 | Park, Ji Yon | 1.7 | (Partial) Listen █████████ |
| 3 | 12/10/2020 | Sombuntham, Natalie | 3.0 | Listen ████████████████ |
| 3 | 12/11/2020 | Fitschen, Ernst | 2.0 | Listen ██████████ |
| 3 | 12/11/2020 | Grunwald Kadar, Andrea | 2.1 | Listen ███████████████ |
| 3 | 12/11/2020 | Gumbs, Sean | 2.1 | Listen ███████████████ |
| 3 | 12/11/2020 | Park, Ji Yon | 2.1 | Listen ██████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/11/2020 | Sombuntham, Natalie | 2.1 | Listen |
| 3 | 12/14/2020 | Gumbs, Sean | 1.1 | Review |
| 3 | 12/15/2020 | Sombuntham, Natalie | 2.2 | Research |
| 3 | 12/16/2020 | Grunwald Kadar, Andrea | 2.1 | Listen |
| 3 | 12/16/2020 | Gumbs, Sean | 1.6 | Review |
| 3 | 12/16/2020 | Gumbs, Sean | 0.6 | Review |
| 3 | 12/17/2020 | Fitschen, Ernst | 2.0 | Listen |
| 3 | 12/17/2020 | Gumbs, Sean | 2.1 | Participate |
| 3 | 12/17/2020 | Gumbs, Sean | 0.4 | Debrief |
| 3 | 12/17/2020 | Park, Ji Yon | 1.4 | (Partial) Dial |
| 3 | 12/17/2020 | Sombuntham, Natalie | 2.1 | Listen |
| 3 | 12/18/2020 | Fitschen, Ernst | 1.8 | (Partial) Listen |
| 3 | 12/18/2020 | Grunwald Kadar, Andrea | 1.6 | (Partial) Listen |
| 3 | 12/18/2020 | Sombuntham, Natalie | 0.9 | Perform |
| 3 | 12/18/2020 | Sombuntham, Natalie | 2.2 | Listen |
| 3 | 12/18/2020 | Sombuntham, Natalie | 0.8 | Prepare |
| **3 Total** | | | **86.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 12/1/2020 | Gumbs, Sean | 0.8 | Review███████████████████████████████████████ |
| 4 | 12/1/2020 | Gumbs, Sean | 1.8 | Participate on call with the econ team██████████████████████ |
| 4 | 12/1/2020 | Gumbs, Sean | 1.0 | Participate on call with the econ team██████████████████████ |
| 4 | 12/1/2020 | Park, Ji Yon | 2.0 | Participate on call with the econ team████████████ |
| 4 | 12/1/2020 | Park, Ji Yon | 1.0 | Participate on call with the econ team██████████ |
| 4 | 12/1/2020 | Park, Ji Yon | 1.4 | Review███████████████ |
| 4 | 12/1/2020 | Sombuntham, Natalie | 2.0 | Participate on call with the econ team re██████████████ |
| 4 | 12/1/2020 | Sombuntham, Natalie | 1.0 | Participate on call with the econ team█████████████ |
| 4 | 12/1/2020 | Sombuntham, Natalie | 2.2 | Commence█████████████████████████ |
| 4 | 12/2/2020 | Gumbs, Sean | 1.2 | (Partial) Participate on call with R. Gordon (Jenner) and M. Hankin (Jenner)████████████ |
| 4 | 12/2/2020 | Gumbs, Sean | 1.7 | Review██████████████████████ |
| 4 | 12/2/2020 | Park, Ji Yon | 1.0 | (Partial) Participate on call with R. Gordon (Jenner) and M. Hankin (Jenner)███████ |
| 4 | 12/2/2020 | Sombuntham, Natalie | 1.2 | Participate on call with R. Gordon (Jenner) and M. Hankin (Jenner)██████ |
| 4 | 12/3/2020 | Sombuntham, Natalie | 1.2 | Continue to review█████████████████ |
| 4 | 12/4/2020 | Sombuntham, Natalie | 0.4 | Prepare█████████████ |
| 4 | 12/7/2020 | Sombuntham, Natalie | 2.1 | Continue to perform███████████ |
| 4 | 12/8/2020 | Gumbs, Sean | 2.1 | Review███████████████████ |
| 4 | 12/9/2020 | Fitschen, Ernst | 1.5 | Participate on call with the econ team███████████████████ |
| 4 | 12/9/2020 | Grunwald Kadar, Andrea | 1.4 | Participate on call with the econ team█████████████ |
| 4 | 12/9/2020 | Gumbs, Sean | 1.6 | Participate on call with the econ team████████████ |
| 4 | 12/9/2020 | Park, Ji Yon | 0.8 | (Partial) Participate on call with the econ team█████ |
| 4 | 12/9/2020 | Sombuntham, Natalie | 1.6 | Participate on call with the econ team███████████ |
| 4 | 12/9/2020 | Sombuntham, Natalie | 1.0 | Listen██████████████ |
| 4 | 12/9/2020 | Sombuntham, Natalie | 3.2 | Perform███████████████████████ |
| 4 | 12/10/2020 | Gumbs, Sean | 0.9 | Review████████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 12/14/2020 | Sombuntham, Natalie | 1.3 | Review ███████████████████████████████ ████ |
| **4 Total** | | | **37.4** | |
| 9 | 12/4/2020 | Gumbs, Sean | 0.7 | Review ██████████████████████████ |
| 9 | 12/7/2020 | Gumbs, Sean | 0.6 | Review █████████████████████████████████ |
| 9 | 12/11/2020 | Sombuntham, Natalie | 2.3 | Draft █████████████████████████████████ ███████████████████████ |
| 9 | 12/14/2020 | Gumbs, Sean | 0.3 | Participate on call with N. Sombuntham (FTI) to ████████ ████ |
| 9 | 12/14/2020 | Gumbs, Sean | 0.4 | Review ████████████████████████████ |
| 9 | 12/14/2020 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) ████████████████ |
| 9 | 12/14/2020 | Sombuntham, Natalie | 0.3 | Participate on call with M. Root (Jenner) and L. Pelanek (Jenner) ████ ███████████ |
| 9 | 12/15/2020 | Sombuntham, Natalie | 0.2 | Participate on call with L. Pelanek (Jenner) and L. Stafford (Proskauer) ███ █████████ |
| 9 | 12/15/2020 | Sombuntham, Natalie | 0.4 | Prepare █████████████████████████ |
| **9 Total** | | | **5.5** | |
| 10 | 12/14/2020 | Gumbs, Sean | 0.3 | Review FTI budget prior to same being provided to the Fee Examiner. |
| 10 | 12/17/2020 | Sombuntham, Natalie | 0.4 | Correspond with different teams to compile 2021 effective rates for the 2021 rate increase notice. |
| 10 | 12/18/2020 | Sombuntham, Natalie | 0.3 | Draft the 2021 rate increase notice. |
| 10 | 12/18/2020 | Sombuntham, Natalie | 0.4 | Reconcile collections to billings to determine the amount of erroneously withheld 1.5% government contribution taxes. |
| 10 | 12/21/2020 | Gumbs, Sean | 0.3 | Follow-up with N. Sombuntham (FTI) regarding 2021 rate increases and notification process. |
| 10 | 12/21/2020 | Sombuntham, Natalie | 0.6 | Finalize 2021 rate increase notice for various FTI practices and teams. |
| 10 | 12/22/2020 | Sombuntham, Natalie | 0.6 | Finalize the rate increase notice for 2021. |
| **10 Total** | | | **2.9** | |
| 16 | 12/8/2020 | Gumbs, Sean | 0.4 | Correspond with COR advisors ████████████████████ ██████████████████████ |
| 16 | 12/8/2020 | Sombuntham, Natalie | 3.4 | Review ████████████████████████████████████ ███████████████████████████████ ████████████████████████ |
| 16 | 12/9/2020 | Gumbs, Sean | 0.6 | Review ███████████████████████████████ ████████████████████ |
| **16 Total** | | | **4.4** | |
| 17 | 12/2/2020 | Gumbs, Sean | 0.3 | Correspond with counsel ███████████████████████ ███████████████████████ |
| 17 | 12/11/2020 | Gumbs, Sean | 0.3 | Follow-up ████████████████████████ |
| **17 Total** | | | **0.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/7/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals' call ███████████ ████████████████████████ |
| 18 | 12/7/2020 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ███████████ ████████████████████████ |
| 18 | 12/7/2020 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ███████████ ████████████████████████ |
| 18 | 12/7/2020 | Park, Ji Yon | 0.9 | Participate on weekly professionals' call ███████████ ████████████████████████ |
| 18 | 12/7/2020 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ███████████ ████████████████████████ |
| 18 | 12/14/2020 | Grunwald Kadar, Andrea | 0.9 | Participate in weekly professionals' call ███████ ██████████ |
| 18 | 12/14/2020 | Gumbs, Sean | 0.9 | Participate in weekly professionals' call ██████████ ██████████ |
| 18 | 12/14/2020 | Park, Ji Yon | 0.6 | (Partial) Participate in weekly professionals' call ██████ ██████████ |
| 18 | 12/14/2020 | Sombuntham, Natalie | 0.9 | Participate in weekly professionals' call ██████████ ██████████ |
| 18 | 12/21/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals call █████████ |
| 18 | 12/21/2020 | Gumbs, Sean | 0.8 | Participate on weekly professionals call ████████ |
| 18 | 12/21/2020 | Heeren, Ana | 0.6 | Participate on weekly professionals call ████████ |
| 18 | 12/21/2020 | Park, Ji Yon | 0.2 | (Partial) Participate on weekly professionals call █████████ |
| 18 | 12/21/2020 | Sombuntham, Natalie | 0.6 | (Partial) Participate on weekly professionals call ███████ |
| **18 Total** | | | **11.3** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/1/2020 | Velez, Hannah | 0.7 | Perform on-island and mainland media monitoring as of 12/1 re: dynamics of FOMB appointments on mediation and POA negotiation. |
| 27 | 12/2/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of media coverage as of 12/2 re: federal policy towards Puerto Rico. |
| 27 | 12/3/2020 | Velez, Hannah | 0.1 | Generate daily media report as of 12/3 re: PSA creditors' reactions to proposed POA. |
| 27 | 12/4/2020 | Velez, Hannah | 0.6 | Review the on-island and mainland media coverage as of 12/4 re: stakeholders' reactions to proposed POA. |
| 27 | 12/7/2020 | Velez, Hannah | 0.8 | Perform on-island and mainland media monitoring as of 12/7 re: updates on the ERS litigation. |
| 27 | 12/7/2020 | Whitcomb, John | 0.5 | Perform ███████████████████████████████████████████ █████ |
| 27 | 12/8/2020 | Velez, Hannah | 0.7 | Analyze the tone and frequency of media coverage as of 12/8 re: governor's appointments to the cabinet. |
| 27 | 12/9/2020 | Smotkin, Lauren | 0.8 | Draft ███████████████████████████████ |
| 27 | 12/9/2020 | Velez, Hannah | 0.6 | Generate daily media report as of 12/9 re: reconstruction spending progress. |
| 27 | 12/10/2020 | Velez, Hannah | 0.6 | Review the on-island and mainland media coverage as of 12/10 re: governor's view on the POA and Title III. |
| 27 | 12/11/2020 | Velez, Hannah | 0.7 | Perform on-island and mainland media monitoring as of 12/11 re: DOE time reporting update and implementation. |
| 27 | 12/14/2020 | Litterst JR, Roland | 0.7 | Draft ████████████████████████████████████ |
| 27 | 12/14/2020 | Velez, Hannah | 0.7 | Analyze the tone and frequency of media coverage as of 12/14 re: legislators' reactions to POA proposal. |
| 27 | 12/15/2020 | Velez, Hannah | 0.6 | Generate daily media report as of 12/15 re: POA and mediation negotiation. |
| 27 | 12/16/2020 | Velez, Hannah | 0.6 | Review the on-island and mainland media coverage as of 12/16 re: governor's agenda and transition plan. |
| 27 | 12/17/2020 | Velez, Hannah | 0.6 | Perform on-island and mainland media monitoring as of 12/17 re: potential AAFAF executive director appointments. |
| 27 | 12/18/2020 | Velez, Hannah | 0.7 | Analyze the tone and frequency of media coverage as of 12/18 re: ongoing mediation efforts. |
| 27 | 12/21/2020 | Heeren, Ana | 0.5 | Follow-up with the team ████████████████████████ |
| 27 | 12/21/2020 | Litterst JR, Roland | 2.3 | Perform ████████████████████████████████████████████████████████████ |
| 27 | 12/21/2020 | Velez, Hannah | 0.7 | Generate daily media report as of 12/21 re: FOMB survey status on the ease of doing business survey. |
| 27 | 12/22/2020 | Velez, Hannah | 0.6 | Review the on-island and mainland media coverage as of 12/22 re: potential policy impacts of senate and house composition. |
| 27 | 12/23/2020 | Velez, Hannah | 0.6 | Perform on-island and mainland media monitoring as of 12/23 re: potential impact of federal policy due to run-off elections. |
| 27 | 12/24/2020 | Velez, Hannah | 0.6 | Analyze the tone and frequency of media coverage as of 12/24 re: potential POA and mediation status. |
| 27 | 12/29/2020 | Newton, Emilie | 0.7 | Analyze media clips as of 12/29 re: potential federal policies towards Puerto Rico. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/30/2020 | Smotkin, Lauren | 1.2 | Continue to draft ███████████████ |
| 27 | 12/30/2020 | Velez, Hannah | 0.7 | Generate daily media report as of 12/30 re: potential FOMB appointments. |
| 27 | 12/31/2020 | Velez, Hannah | 0.6 | Review the on-island and mainland media coverage as of 12/31 re: economists' estimates of COVID impact in 2020. |
| **27 Total** | | | **19.1** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/1/2020 | Fitschen, Ernst | 1.0 | Participate on call with D. Grunwald (FTI) ███████████████ |
| 28 | 12/1/2020 | Fitschen, Ernst | 2.1 | Prepare ████████████████████ |
| 28 | 12/1/2020 | Fitschen, Ernst | 2.0 | Participate on call with the econ team ██████████ ███████████████ |
| 28 | 12/1/2020 | Fitschen, Ernst | 1.0 | Participate on call with the econ team ██████████ |
| 28 | 12/1/2020 | Fitschen, Ernst | 3.4 | Analyze ████████████████████ |
| 28 | 12/1/2020 | Gower, Connor | 0.9 | Review ██████████ |
| 28 | 12/1/2020 | Grunwald Kadar, Andrea | 1.0 | Participate on call with E. Fitschen (FTI) ███████ |
| 28 | 12/1/2020 | Grunwald Kadar, Andrea | 2.0 | Participate on call with the econ team ███████████████ |
| 28 | 12/1/2020 | Grunwald Kadar, Andrea | 0.9 | Participate on call with the econ team ███████████ |
| 28 | 12/1/2020 | Grunwald Kadar, Andrea | 1.9 | Analyze ████████████████ ██████ |
| 28 | 12/1/2020 | Grunwald Kadar, Andrea | 1.2 | Review ██████████ |
| 28 | 12/1/2020 | Grunwald Kadar, Andrea | 1.4 | Continue to review ████████████ |
| 28 | 12/1/2020 | Locke, William | 3.1 | Research ███████████ |
| 28 | 12/1/2020 | Locke, William | 3.4 | Research █████████████████ |
| 28 | 12/2/2020 | Fitschen, Ernst | 1.9 | Research ███████████████ |
| 28 | 12/2/2020 | Fitschen, Ernst | 1.4 | Perform ██████████ |
| 28 | 12/2/2020 | Fitschen, Ernst | 0.2 | Participate on call with W. Locke (FTI) ██████ |
| 28 | 12/2/2020 | Grunwald Kadar, Andrea | 2.3 | Draft ██████████ |
| 28 | 12/2/2020 | Grunwald Kadar, Andrea | 1.8 | Review ███████████ |
| 28 | 12/2/2020 | Grunwald Kadar, Andrea | 1.4 | Review ██████████ |
| 28 | 12/2/2020 | Grunwald Kadar, Andrea | 1.1 | Analyze ██████ |
| 28 | 12/2/2020 | Locke, William | 0.2 | Participate on call with E. Fitschen (FTI) ███ |
| 28 | 12/2/2020 | Locke, William | 2.9 | Research ████████████████ ████████ |
| 28 | 12/2/2020 | Locke, William | 1.9 | Review of ██████████ ████████████████████ |
| 28 | 12/3/2020 | Fitschen, Ernst | 0.8 | Prepare █████████████████ |
| 28 | 12/3/2020 | Fitschen, Ernst | 0.8 | Participate on call with D. Grunwald (FTI) ███████████████ |
| 28 | 12/3/2020 | Fitschen, Ernst | 0.4 | Participate on call with C. Gower (FTI) ███████████ |
| 28 | 12/3/2020 | Gower, Connor | 0.4 | Participate on call with E. Fitschen (FTI) ██████ |
| 28 | 12/3/2020 | Gower, Connor | 2.7 | Assess █████████████████ |
| 28 | 12/3/2020 | Grunwald Kadar, Andrea | 0.8 | Participate on call with E. Fitschen (FTI) ██████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/3/2020 | Grunwald Kadar, Andrea | 3.1 | Prepare ██████████████████████████ |
| 28 | 12/3/2020 | Locke, William | 3.7 | Research ████████████████████████████████ ██████ |
| 28 | 12/4/2020 | Fitschen, Ernst | 3.1 | Prepare ████████████████████████████ |
| 28 | 12/4/2020 | Grunwald Kadar, Andrea | 2.6 | Prepare ████████████████████ |
| 28 | 12/4/2020 | Locke, William | 2.7 | Compare ████████████████████████████████ ██████████████ |
| 28 | 12/7/2020 | Fitschen, Ernst | 2.4 | Research ████████████████████████████ ███ |
| 28 | 12/8/2020 | Colthorpe, Charles | 0.3 | Participate in a meeting with W. Locke (FTI) ████ ████████████████████████ |
| 28 | 12/8/2020 | Fitschen, Ernst | 0.8 | Review ████████████████████████████ |
| 28 | 12/8/2020 | Fitschen, Ernst | 2.6 | Compare ████████████████████████████████ |
| 28 | 12/8/2020 | Fitschen, Ernst | 0.2 | Participate on call with W. Locke (FTI) ████████████ |
| 28 | 12/8/2020 | Grunwald Kadar, Andrea | 2.4 | Review ████████████████ |
| 28 | 12/8/2020 | Grunwald Kadar, Andrea | 0.7 | Perform ████████████████ |
| 28 | 12/8/2020 | Grunwald Kadar, Andrea | 0.6 | Review ████████████████████ |
| 28 | 12/8/2020 | Grunwald Kadar, Andrea | 0.8 | Review ████████████████ |
| 28 | 12/8/2020 | Grunwald Kadar, Andrea | 1.4 | Review ██████████████ |
| 28 | 12/8/2020 | Locke, William | 0.2 | Participate on call with E. Fitschen (FTI) ████████ |
| 28 | 12/8/2020 | Locke, William | 0.3 | Participate in a meeting with C. Colthorpe (FTI) ████████████ |
| 28 | 12/9/2020 | Fitschen, Ernst | 2.3 | Review ████████████████████████ |
| 28 | 12/9/2020 | Gower, Connor | 0.3 | Research ████████████████████████████████ ██████████ |
| 28 | 12/9/2020 | Grunwald Kadar, Andrea | 0.6 | Review ████████████████ |
| 28 | 12/9/2020 | Grunwald Kadar, Andrea | 0.4 | Review ████████████ |
| 28 | 12/9/2020 | Grunwald Kadar, Andrea | 1.6 | Analyze ████████████████ |
| 28 | 12/9/2020 | Grunwald Kadar, Andrea | 1.3 | Review ████████████ |
| 28 | 12/9/2020 | Locke, William | 0.6 | Draft ██████████████████████████ |
| 28 | 12/9/2020 | Locke, William | 0.8 | Investigate ████████████████████████████████ ████████████ |
| 28 | 12/10/2020 | Colthorpe, Charles | 1.8 | Research ████████████████ |
| 28 | 12/10/2020 | Fitschen, Ernst | 1.7 | Prepare ████████████████████████████ ██ |
| 28 | 12/10/2020 | Grunwald Kadar, Andrea | 1.4 | Prepare ████████████████████████████ |
| 28 | 12/11/2020 | Grunwald Kadar, Andrea | 2.8 | Perform ████████████████████████████ |
| 28 | 12/16/2020 | Grunwald Kadar, Andrea | 1.8 | Review ██████████████████ |
| 28 | 12/17/2020 | Fitschen, Ernst | 0.8 | Review ██████████████████ |
| 28 | 12/17/2020 | Fitschen, Ernst | 0.6 | Review ██████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2020 TO DECEMBER 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/17/2020 | Fitschen, Ernst | 2.6 | Review █████████████████ |
| 28 | 12/18/2020 | Gumbs, Sean | 0.6 | Review ██████████████████████ ███ |
| 28 | 12/18/2020 | Gumbs, Sean | 0.6 | Review ████████████████████████ |
| **28 Total** | | | **96.8** | |
| **Grand Total** | | | **264.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/8/2021 | Gumbs, Sean | 0.3 | Participate ███████████████████ |
| 3 | 1/8/2021 | Park, Ji Yon | 0.2 | Participate ███████████████████ |
| 3 | 1/8/2021 | Sombuntham, Natalie | 0.3 | Review ████████████████ |
| 3 | 1/22/2021 | Gumbs, Sean | 0.3 | Participate ███████████████████ |
| 3 | 1/22/2021 | Park, Ji Yon | 0.2 | Participate ███████████████████ |
| 3 | 1/22/2021 | Sombuntham, Natalie | 0.4 | Research ███████████████ |
| 3 | 1/22/2021 | Sombuntham, Natalie | 0.2 | Participate ████████████ |
| 3 | 1/22/2021 | Sombuntham, Natalie | 0.3 | Review the ██████████████████ |
| 3 | 1/29/2021 | Sombuntham, Natalie | 0.6 | Research ███████████████████ |
| **3 Total** | | | **2.8** | |
| 4 | 1/6/2021 | Sombuntham, Natalie | 1.2 | Research ███████████████████ |
| 4 | 1/21/2021 | Gumbs, Sean | 0.4 | Review ████████████████ |
| 4 | 1/21/2021 | Sombuntham, Natalie | 0.6 | Research ████████████████ |
| 4 | 1/21/2021 | Sombuntham, Natalie | 0.8 | Research ████████████████ |
| 4 | 1/22/2021 | Gumbs, Sean | 0.6 | Review ██████████████████ |
| 4 | 1/26/2021 | Gumbs, Sean | 2.4 | Review ████████████████ |
| 4 | 1/26/2021 | Sombuntham, Natalie | 0.9 | Incorporate ███████████████████ |
| 4 | 1/29/2021 | Fitschen, Ernst | 2.6 | (Partial) Listen in ██████████████ |
| 4 | 1/29/2021 | Gumbs, Sean | 2.9 | Listen in ███████████████████ |
| 4 | 1/29/2021 | Sombuntham, Natalie | 3.0 | Listen in ████████████████ |
| 4 | 1/29/2021 | Sombuntham, Natalie | 0.9 | Summarize ███████████████████ |
| **4 Total** | | | **16.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 1/8/2021 | Gumbs, Sean | 0.8 | Commence █████████████████████████ |
| 9 | 1/10/2021 | Gumbs, Sean | 0.9 | Review ████████████████████ |
| 9 | 1/11/2021 | Gumbs, Sean | 1.1 | Provide ████████████████████ |
| **9 Total** | | | **2.8** | |
| 16 | 1/4/2021 | Gumbs, Sean | 0.4 | Review ████████████ |
| 16 | 1/4/2021 | Sombuntham, Natalie | 0.7 | Analyze ███████████████████ |
| 16 | 1/6/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals ████████ |
| 16 | 1/6/2021 | Gumbs, Sean | 0.4 | Analyze ███████████ |
| 16 | 1/8/2021 | Gumbs, Sean | 0.6 | Review ███████████████ |
| 16 | 1/8/2021 | Sombuntham, Natalie | 1.2 | Incorporate ███████████████████████ |
| 16 | 1/22/2021 | Gumbs, Sean | 0.8 | Review ██████████ |
| **16 Total** | | | **4.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/8/2021 | Park, Ji Yon | 0.3 | Correspond with team ███████████ |
| 17 | 1/8/2021 | Sombuntham, Natalie | 0.7 | Prepare ██████████████ |
| 17 | 1/9/2021 | Sombuntham, Natalie | 0.8 | Draft ███████████████ |
| 17 | 1/10/2021 | Sombuntham, Natalie | 0.6 | Edit ██████████████ |
| 17 | 1/11/2021 | Sombuntham, Natalie | 0.4 | Finalize ██████████ |
| 17 | 1/11/2021 | Sombuntham, Natalie | 0.8 | Compare ████████████ |
| 17 | 1/12/2021 | Gumbs, Sean | 0.7 | Participate on call ██████████ |
| 17 | 1/12/2021 | Gumbs, Sean | 2.4 | Review ██████████████ |
| 17 | 1/13/2021 | Gumbs, Sean | 1.2 | Review ██████████████ |
| 17 | 1/13/2021 | Gumbs, Sean | 0.4 | Participate in call ██████████ |
| 17 | 1/14/2021 | Gumbs, Sean | 0.5 | Update call with R. Gordon (Jenner) ██████████ |
| 17 | 1/14/2021 | Sombuntham, Natalie | 1.2 | Review ██████████ |
| 17 | 1/29/2021 | Gumbs, Sean | 0.7 | Participate on call with R. Gordon (Jenner) ██████████ |
| **17 Total** | | | **10.7** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/11/2021 | Grunwald Kadar, Andrea | 0.6 | Participate on weekly professionals' call ██████████████ ██████████ |
| 18 | 1/11/2021 | Gumbs, Sean | 0.6 | Participate on weekly professionals' call ████████████ ██████████ |
| 18 | 1/11/2021 | Park, Ji Yon | 0.7 | Participate on weekly professionals' call ██████████████ ██████████ |
| 18 | 1/11/2021 | Sombuntham, Natalie | 0.7 | Participate on weekly professionals' call ██████████████ ██████████ |
| 18 | 1/18/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals call ████████ ██████████████ |
| 18 | 1/19/2021 | Gumbs, Sean | 0.7 | Participate on weekly professionals call ████████ ██████████████ |
| 18 | 1/19/2021 | Gumbs, Sean | 0.4 | Discuss ████████████ |
| 18 | 1/19/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals call ██████████████ |
| 18 | 1/19/2021 | Park, Ji Yon | 0.9 | Participate on weekly professionals call ████████ ██████████████ |
| 18 | 1/19/2021 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals call ████████ ██████████ |
| 18 | 1/20/2021 | Gumbs, Sean | 0.4 | Correspond with Bennazar and FTI team ████████ ██████████ |
| 18 | 1/25/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ████████ ██████████████ |
| 18 | 1/25/2021 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ██████████████ ████████ |
| 18 | 1/25/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ██████████████ ██████ |
| 18 | 1/25/2021 | Park, Ji Yon | 0.9 | Participate on weekly professionals' call ██████████████ ██████ |
| 18 | 1/25/2021 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ██████████████ ██████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/26/2021 | Sombuntham, Natalie | 1.2 | Analyze ███████ |
| 18 | 1/26/2021 | Sombuntham, Natalie | 1.2 | Draft ███████ |
| 18 | 1/26/2021 | Sombuntham, Natalie | 0.9 | Update ███████ |
| 18 | 1/26/2021 | Sombuntham, Natalie | 0.4 | Finalize ███████ |
| 18 | 1/27/2021 | Gumbs, Sean | 0.6 | Review ███████ |
| 18 | 1/28/2021 | Gumbs, Sean | 1.2 | Review ███████ |
| 18 | 1/29/2021 | Gumbs, Sean | 1.6 | Prepare ███████ |
| **18 Total** | | | **19.4** | |
| 24 | 1/20/2021 | Gumbs, Sean | 0.6 | Review Fee Examiner letter regarding the tenth interim fee application, compile comments for response. |
| 24 | 1/20/2021 | Sombuntham, Natalie | 0.4 | Perform preliminary review of the fee examiner's letter re: the 10th Interim Fee Application. |
| 24 | 1/20/2021 | Sombuntham, Natalie | 2.6 | Prepare draft exhibits to the October Fee Statement. |
| 24 | 1/21/2021 | Gumbs, Sean | 0.4 | Review and provide comments to October fee statement. |
| 24 | 1/21/2021 | Sombuntham, Natalie | 2.3 | Continue to prepare the draft exhibits and cover letter to the October Fee Statement. |
| 24 | 1/25/2021 | Hellmund-Mora, Marili | 0.7 | Update and finalize the October fee application. |
| 24 | 1/25/2021 | Sombuntham, Natalie | 0.4 | Finalize and serve the October Fee Statement. |
| 24 | 1/25/2021 | Sombuntham, Natalie | 0.3 | Prepare the October Fee Statement excel support file. |
| 24 | 1/29/2021 | Sombuntham, Natalie | 2.2 | Draft the response letter to the Fee Examiner re: 10th Interim Fee Application. |
| 24 | 1/29/2021 | Sombuntham, Natalie | 1.1 | Perform detailed review of the Fee Examiner's letter and time entries recommended for reductions re: 10th Interim Fee Application. |
| **24 Total** | | | **11.0** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/4/2021 | Velez, Hannah | 0.7 | Perform media monitoring and report generation as of 1/4/21 re: recent FOMB re-appointments and new appointments. |
| 27 | 1/5/2021 | Velez, Hannah | 0.6 | Analyze the tone and frequency of news coverage as of 1/5/21 re: latest FOMB board composition and impact on POA process. |
| 27 | 1/6/2021 | Coryea, Karoline | 1.2 | Draft ██████████████████████████████████ |
| 27 | 1/6/2021 | Coryea, Karoline | 0.8 | Continue to analyze ███████████████████████████ |
| 27 | 1/6/2021 | Velez, Hannah | 0.4 | Monitor mainland and on-island coverage re: POA timeline given recent FOMB appointments. |
| 27 | 1/7/2021 | Velez, Hannah | 0.6 | Assess the tone and frequency of media coverage as of 1/7/21 re: mediation and POA negotiation process. |
| 27 | 1/8/2021 | Smotkin, Lauren | 0.9 | Proofread ████████████████████████████ ██████████████████ |
| 27 | 1/11/2021 | Whitcomb, John | 0.6 | Perform █████████████████████████████████ ████████████ |
| 27 | 1/19/2021 | Litterst JR, Roland | 0.9 | Research █████████████████████████████ ████████ |
| 27 | 1/21/2021 | Gumbs, Sean | 0.4 | Review ████████████████████████████████ ███████████████ |
| 27 | 1/25/2021 | Garcia Pelaez, Andres | 0.7 | Review ████████████████████████████ |
| 27 | 1/25/2021 | Heeren, Ana | 0.6 | Participate on call with Marchand ██████████████ |
| 27 | 1/25/2021 | Smotkin, Lauren | 0.6 | Participate on call with Marchand █████████████ ██████ |
| 27 | 1/25/2021 | Whitcomb, John | 0.8 | Draft ███████████████████████████████ |
| 27 | 1/26/2021 | Heeren, Ana | 0.6 | Participate on call with the team ██████████████ |
| 27 | 1/26/2021 | Jordan, Brittany | 0.5 | Participate on call with the team ██████████████ ████ |
| 27 | 1/26/2021 | Litterst JR, Roland | 1.1 | Perform █████████████████████████████████ |
| 27 | 1/26/2021 | Smotkin, Lauren | 0.6 | Participate on call with the team ██████████████ ██████ |
| 27 | 1/27/2021 | Smotkin, Lauren | 1.8 | Draft ████████████████████████ ███████████ |
| 27 | 1/28/2021 | Heeren, Ana | 0.5 | Participate on call with Marchand ███████████████ |
| 27 | 1/28/2021 | Smotkin, Lauren | 0.5 | Participate on call with Marchand ███████████████ |
| 27 | 1/29/2021 | Smotkin, Lauren | 2.1 | Continue to draft ████████████████████████ ██████████████ |
| **27 Total** | | | **17.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/4/2021 | Fitschen, Ernst | 0.5 | Participate on call with W. Locke (FTI) ███████████████ |
| 28 | 1/4/2021 | Locke, William | 0.5 | Participate on call with E. Fitschen (FTI) ███████████ |
| 28 | 1/4/2021 | Locke, William | 1.3 | Summarize ████████████████████ |
| 28 | 1/4/2021 | Locke, William | 2.7 | Review █████████████████████ |
| 28 | 1/5/2021 | Locke, William | 0.7 | Assess ████████████████████████ ████ |
| 28 | 1/5/2021 | Locke, William | 1.3 | Review ████████████████████████ ███████████████████ |
| 28 | 1/5/2021 | Locke, William | 1.1 | Analyze █████████████████████████ |
| 28 | 1/6/2021 | Fitschen, Ernst | 3.1 | Review ██████████████████████ |
| 28 | 1/6/2021 | Fitschen, Ernst | 1.1 | Participate on call with W. Locke (FTI) ████████ |
| 28 | 1/6/2021 | Fitschen, Ernst | 3.3 | Provide █████████████████████ |
| 28 | 1/6/2021 | Locke, William | 0.9 | Review ██████████████████████ ███████████████████ |
| 28 | 1/6/2021 | Locke, William | 0.3 | Generate ████████████████████ |
| 28 | 1/6/2021 | Locke, William | 1.9 | Review ██████████████████████ ██████████████████████ |
| 28 | 1/6/2021 | Locke, William | 0.2 | Prepare for team call. |
| 28 | 1/6/2021 | Locke, William | 1.1 | Participate on call with E. Fitschen (FTI) ████████ |
| 28 | 1/7/2021 | Locke, William | 1.8 | Analyze ████████████████████████ |
| 28 | 1/7/2021 | Locke, William | 2.9 | Research ███████████████ ████████████████████████ |
| 28 | 1/7/2021 | Locke, William | 1.4 | Summarize ████████████ ███████████████████████ |
| 28 | 1/7/2021 | Locke, William | 1.3 | Update ██████████████ |
| 28 | 1/8/2021 | Fitschen, Ernst | 1.3 | Review ████████████████████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/8/2021 | Fitschen, Ernst | 0.5 | Participate on call with W. Locke (FTI), D. Grunwald (FTI) ▇▇▇▇ |
| 28 | 1/8/2021 | Fitschen, Ernst | 1.7 | Review ▇▇▇▇▇▇ |
| 28 | 1/8/2021 | Fitschen, Ernst | 3.4 | Review ▇▇▇▇▇▇ |
| 28 | 1/8/2021 | Fitschen, Ernst | 0.5 | Correspond with W. Locke (FTI) ▇▇▇ |
| 28 | 1/8/2021 | Locke, William | 1.4 | Draft ▇▇▇▇ |
| 28 | 1/8/2021 | Locke, William | 2.1 | Draft ▇▇▇▇ |
| 28 | 1/8/2021 | Locke, William | 0.8 | Prepare ▇▇▇ |
| 28 | 1/8/2021 | Locke, William | 1.4 | Summarize ▇▇▇ |
| 28 | 1/8/2021 | Locke, William | 1.2 | Research ▇▇▇▇ |
| 28 | 1/8/2021 | Locke, William | 0.5 | Participate on call with E. Fitschen (FTI), D. Grunwald (FTI) ▇▇ |
| 28 | 1/10/2021 | Fitschen, Ernst | 0.4 | Review ▇▇▇ |
| 28 | 1/11/2021 | Grunwald Kadar, Andrea | 0.3 | Review ▇▇▇ |
| 28 | 1/12/2021 | Locke, William | 1.7 | Perform literature review ▇▇▇ |
| 28 | 1/13/2021 | Fitschen, Ernst | 1.4 | Incorporate ▇▇ |
| 28 | 1/13/2021 | Fitschen, Ernst | 3.2 | Perform ▇▇▇▇ |
| 28 | 1/13/2021 | Fitschen, Ernst | 0.8 | Participate on call with W. Locke (FTI) ▇▇ |
| 28 | 1/13/2021 | Grunwald Kadar, Andrea | 0.8 | Provide ▇▇▇ |
| 28 | 1/13/2021 | Locke, William | 1.6 | Continue to perform literature review ▇▇▇ |
| 28 | 1/13/2021 | Locke, William | 1.1 | Continue to perform literature review ▇▇▇▇ |
| 28 | 1/13/2021 | Locke, William | 0.6 | Research ▇▇▇ |
| 28 | 1/13/2021 | Locke, William | 0.8 | Participate on call with E. Fitschen (FTI) ▇▇ |
| 28 | 1/15/2021 | Fitschen, Ernst | 2.7 | Edits ▇▇ |
| 28 | 1/15/2021 | Fitschen, Ernst | 0.8 | Participate on call with W. Locke (FTI), D. Grunwald (FTI) ▇ |
| 28 | 1/15/2021 | Fitschen, Ernst | 3.4 | Prepare ▇▇ |
| 28 | 1/15/2021 | Fitschen, Ernst | 0.2 | Correspond with W. Locke (FTI) ▇▇ |
| 28 | 1/15/2021 | Grunwald Kadar, Andrea | 0.8 | Participate on call with W. Locke (FTI), E. Fitschen (FTI) ▇ |
| 28 | 1/15/2021 | Locke, William | 0.8 | Participate on call with D. Grunwald (FTI), E. Fitschen (FTI) ▇ |
| 28 | 1/15/2021 | Locke, William | 1.8 | Prepare ▇▇▇▇ |
| 28 | 1/15/2021 | Locke, William | 0.7 | Perform ▇▇▇ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/20/2021 | Fitschen, Ernst | 2.8 | Continue to generate ███████████████████ |
| 28 | 1/20/2021 | Grunwald, Andrea | 2.7 | Review ████████████████████ |
| 28 | 1/22/2021 | Fitschen, Ernst | 2.3 | Research ███████████████████████ |
| 28 | 1/22/2021 | Fitschen, Ernst | 1.2 | Review ████████████████ |
| 28 | 1/22/2021 | Fitschen, Ernst | 1.4 | Incorporate █████████████████ |
| 28 | 1/22/2021 | Fitschen, Ernst | 0.5 | Participate on call ██████████████ |
| 28 | 1/25/2021 | Osipov, Sergey | 0.5 | Correspond with E. Fitschen (FTI) ██████████████ |
| 28 | 1/26/2021 | Fitschen, Ernst | 2.7 | Continue to perform █████████████████████ |
| 28 | 1/26/2021 | Fitschen, Ernst | 1.3 | Participate on call with D. Grunwald (FTI) ██████████████ |
| 28 | 1/26/2021 | Fitschen, Ernst | 3.3 | Continue to prepare █████████████████ |
| 28 | 1/26/2021 | Grunwald Kadar, Andrea | 0.9 | Review ███████████████████ |
| 28 | 1/26/2021 | Grunwald Kadar, Andrea | 2.3 | Review ███████████████ |
| 28 | 1/26/2021 | Grunwald Kadar, Andrea | 1.3 | Participate on call with E. Fitschen (FTI) ███████████ |
| 28 | 1/27/2021 | Fitschen, Ernst | 3.2 | Incorporate ████████████████████████ |
| 28 | 1/27/2021 | Fitschen, Ernst | 1.5 | Draft ████████████████████ |
| 28 | 1/27/2021 | Fitschen, Ernst | 3.4 | Continue to perform ████████████ |
| 28 | 1/28/2021 | Fitschen, Ernst | 3.3 | Revise ███████████████████████ |
| 28 | 1/28/2021 | Fitschen, Ernst | 2.7 | Continue to edit ████████████████████ |
| 28 | 1/28/2021 | Fitschen, Ernst | 0.1 | Correspond with W. Locke (FTI) and S. Osipov (FTI) to ██████████ |
| 28 | 1/28/2021 | Fitschen, Ernst | 1.5 | Participate on call with W. Locke (FTI) and D. Grunwald (FTI) ████████ |
| 28 | 1/28/2021 | Grunwald Kadar, Andrea | 0.6 | Review ████████████████████ |
| 28 | 1/28/2021 | Grunwald Kadar, Andrea | 1.7 | Review ███████████████ |
| 28 | 1/28/2021 | Grunwald Kadar, Andrea | 1.5 | Participate on call with W. Locke (FTI) and E. Fitschen (FTI) ██████ |
| 28 | 1/28/2021 | Locke, William | 2.4 | Research ████████████████████ |
| 28 | 1/28/2021 | Locke, William | 0.3 | Correspond with the team ████████████ |
| 28 | 1/28/2021 | Locke, William | 1.5 | Participate on call with D. Grunwald (FTI) and E. Fitschen (FTI) ████████ |
| 28 | 1/28/2021 | Locke, William | 0.5 | Participate on call with S. Osipov (FTI) ██████████ |
| 28 | 1/28/2021 | Locke, William | 0.2 | Address ████████████████ |
| 28 | 1/28/2021 | Locke, William | 0.1 | Prepare ██████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2021 TO JANUARY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/28/2021 | Osipov, Sergey | 0.7 | Review |
| 28 | 1/28/2021 | Osipov, Sergey | 0.5 | Participate on call with W. Locke (FTI) |
| 28 | 1/28/2021 | Osipov, Sergey | 2.3 | Research |
| 28 | 1/29/2021 | Fitschen, Ernst | 3.4 | Research |
| 28 | 1/29/2021 | Grunwald Kadar, Andrea | 0.6 | Correspond with E. Fitschen (FTI) |
| 28 | 1/29/2021 | Locke, William | 1.5 | Summarize |
| 28 | 1/29/2021 | Locke, William | 1.9 | Summarize |
| 28 | 1/29/2021 | Locke, William | 1.9 | Draft |
| 28 | 1/29/2021 | Locke, William | 2.7 | Continue to research |
| 28 | 1/29/2021 | Osipov, Sergey | 2.4 | Assess |
| **28 Total** | | | **131.7** | |
| **Grand Total** | | | **216.7** | |