# EXHIBIT E

## DETAILED TIME RECORDS OF BENNAZAR, GARCÍA & MILIÁN, C.S.P.

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

December 21, 2020
Invoice #201001

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2020**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | | |
| 10/01/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 14,422-14,439. | 0.30 375.00/hr | 112.50 |
| 10/02/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:14444 (.2); Doc#:14446 (.1); Doc#:14447 (.1). | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 14,440-14,444. | 0.10 375.00/hr | 37.50 |
| | HMK | Examined motions filed, Dkts. 14,444 and 14,447. | 0.30 375.00/hr | 112.50 |
| 10/03/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 14,445-14,448. | 0.10 375.00/hr | 37.50 |
| 10/05/20 | FDC | Preparation of memorandum of relevant events of prior week in the Promesa cases and draft of agenda for in office strategy meeting. | 1.50 250.00/hr | 375.00 |
| | AJB | Exchange of memoranda with other professionals on ORC all-professionals' weekly conference, re-scheduled for tomorrow, Tuesday. | 0.20 375.00/hr | 75.00 |
| | AJB | Participated in correspondence with H. Mayol and F. del Castillo on Bennazar team's weekly in-office strategy meeting, now set for tomorrow pm. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/05/20 | AJB | Received from F. del Castillo, agenda for tomorrow's in-office strategy meeting (.2) and related documents to be discussed in preparation for upcoming ORC meeting (.6) and comments from H. Mayol (.1). | 0.90 375.00/hr | 337.50 |
|  | ABN | Reviewed communications and documents regarding intra office strategy meeting for case no. 17-03283. | 0.60 150.00/hr | 90.00 |
|  | HMK | Read and consider material presented for discussion at Bennazar weekly case meeting. | 0.60 375.00/hr | 225.00 |
| 10/06/20 | FDC | Read and review Case:17-03283-LTS: Doc#:14450 (.3); Doc#:14452 (.1). | 0.40 250.00/hr | 100.00 |
|  | FDC | Participated in the Inter Office Strategy meeting of Bennazar García & Milián C.S.P. | 0.80 250.00/hr | 200.00 |
|  | FDC | Reviewed agenda (.1); participated in weekly conference call of the professionals of the Official Retiree Committee (.8). | 0.90 250.00/hr | 225.00 |
|  | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 14,449-14,457. | 0.20 375.00/hr | 75.00 |
|  | AJB | Correspondence with F. del Castillo (.1) and preparation for weekly in-office strategy meeting (.2). | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read debtors' eighteenth omnibus motion for modifications to the automatic stay and case management order, Dkt. 14,453. | 0.40 375.00/hr | 150.00 |
|  | AJB | Participated in weekly in-office strategy meeting of the Bennazar team. | 0.80 375.00/hr | 300.00 |
|  | AJB | Received and read memorandum of R, Gordon (Jenner) and response from J. Marchand (.1) and participated in weekly ORC's all-professionals' conference (.7). | 0.80 375.00/hr | 300.00 |
|  | CRI | Participated in office strategy meeting. | 0.80 150.00/hr | 120.00 |
|  | HMK | Participated in the inter office strategy meeting of Bennazar García & Milián C.S.P. | 0.80 375.00/hr | 300.00 |
|  | HMK | Reviewed agenda (.1); participated in weekly conference call (.8). | 0.90 375.00/hr | 337.50 |
|  | ABN | Preparation for (.2) and participation (.8) in intra office strategy meeting for case no. 17-03283. | 1.00 150.00/hr | 150.00 |
|  | CRI | Participated in weekly ORC's all-professionals' conference call. | 0.80 150.00/hr | 120.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/06/20 | ABN | Preparation for (.3) and participation (.8) in all-professionals meeting for case no. 17-03283. | 1.10<br>150.00/hr | 165.00 |
| 10/07/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:14460 (.2); Doc#:14465 (.1); Doc#:14477 (.1); Doc#:14478 (.4); Doc#:14489 (.1); Doc#:14507 (.1); Doc#:14512 (.1); Case:20-00084-LTS Doc#:15 (.4). | 1.50<br>250.00/hr | 375.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 14,458-14,479. | 0.40<br>375.00/hr | 150.00 |
| 10/08/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 14,480-14,514. | 0.60<br>375.00/hr | 225.00 |
| 10/09/20 | FDC | Preparation of list of relevant issues during the week in the Title III Cases of Promesa. | 1.50<br>250.00/hr | 375.00 |
|  | AJB | Received and reviewed documents filed and order entered, as per the ECF system, Dkts. 14,515-14,521. | 0.10<br>375.00/hr | 37.50 |
| 10/10/20 | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 14,522-14,526. | 0.10<br>375.00/hr | 37.50 |
| 10/12/20 | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
|  | AJB | Exchange of correspondence with R. Gordon (Jenner), H. Mayol and F. del Castillo on next ORC all-professionals' conference. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received correspondence from M. Root and R. Gordon (Jenner) re: this week's ORC all-professionals' conference. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of October 9 by F. del Castillo with agenda and materials for this week's in-office strategy meeting. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Participated in weekly in-office strategy meeting. | 1.00<br>375.00/hr | 375.00 |
|  | CRI | Participated in office strategy meeting. | 1.00<br>150.00/hr | 150.00 |
|  | ABN | Reviewed communication regarding all-professionals meeting for case no. 17-03823. | 0.10<br>150.00/hr | 15.00 |
|  | HMK | In office strategy meeting of Bennazar, García & Milián C.S.P. | 1.00<br>375.00/hr | 375.00 |
| 10/13/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:14515 (.2); Doc#:14520 (.2); Doc#:14525 (.1); Doc#:14527 (.1). | 0.60<br>250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/13/20 | FDC | Participated in weekly professionals' conference call. | 0.70<br>250.00/hr | 175.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 14,527-14,529. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Read and review dockets in case:17-03283-LTS: Doc#:14515; Doc#:14520; Doc#:14525. | 0.40<br>375.00/hr | 150.00 |
|  | HMK | Participated in weekly professionals' conference call. | 0.70<br>375.00/hr | 262.50 |
|  | AJB | Prepared for (.1) and participated in ORC's weekly all-professionals' conference (.7). | 0.80<br>375.00/hr | 300.00 |
|  | ABN | Preparation for (.2) and participation in all-professionals meeting for case no. 17-03823 (.7). | 0.90<br>150.00/hr | 135.00 |
|  | ABN | Preparation for (.2) and participation in intra office strategy meeting for case no. 17-03823 (1.0). | 1.20<br>150.00/hr | 180.00 |
| 10/14/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 14,530-14,564. | 0.60<br>375.00/hr | 225.00 |
| 10/15/20 | FDC | Read and review dockets in case:17-03283-LTS: Doc#:14532 (.1); Doc#:14539 (.1); Doc#:14547 (.3); Doc#:14553 (.2); Doc#:14554 (.2); Doc#:14555 (.1); Doc#:14556 (.1); Doc#:14558 (.3); Doc#:14559 (.1); Doc#:14562 (.1); Doc#:14567 (.2); Doc#:14570 (.1); Doc#:14576 (.2); Doc#:14583 (.1); Doc#:14586 (.1); Doc#:14582 (.1). | 2.40<br>250.00/hr | 600.00 |
|  | AJB | Reviewed orders issued and documents filed and as per the ECF system, Dkts. 14,565-14,583. | 0.30<br>375.00/hr | 112.50 |
|  | HMK | Read and review dockets in case:17-03283-LTS: Doc#:14532; Doc#:14539; Doc#:14547; Doc#:14553; Doc#:14554; Doc#:14555; Doc#:14556; Doc#:14558; Doc#:14559; Doc#:14562; Doc#:14567; Doc#:14570; Doc#:14576; Doc#:14583; Doc#:14586; Doc#:14582 -all related to bondholder motions. | 2.00<br>375.00/hr | 750.00 |
| 10/16/20 | FDC | Preparation of summary of relevant occurrences during the week in the Title III Cases, preparation for agenda and materials for next In Office Strategy meeting of Bennazar, García & Milián C.S.P. | 1.50<br>250.00/hr | 375.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 14,584-14,589. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received from F. del Castillo and read memorandum with proposed agenda for next Monday's weekly in-office strategy meeting (.1) and reviewed documents to be discussed at the meeting (.8). | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page     5

|              |     |                                                                                                                                                                                                                                                                               | Hrs/Rate          | Amount |
|--------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 10/16/20     | ABN | Reviewed communications and documents regarding intra office strategy meeting for case no. 17-03283.                                                                                                                                                                           | 0.60<br>150.00/hr | 90.00  |
| 10/17/20     | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 14,590-14,602.                                                                                                                                                                                       | 0.20<br>375.00/hr | 75.00  |
| 10/19/20     | FDC | Read and review dockets in case:17-03283-LTS: Doc#:14590 (.1); Doc#:14597 (.1); Doc#:14598 (.1); Doc#:14601 (.1); Doc#:14603 (.1); Doc#:14604 (.2); Doc#:14605 (.1); Doc#:14607 (.3).                                                                                           | 1.10<br>250.00/hr | 275.00 |
|              | FDC | Correspondence regarding agenda for meeting (.1); participated in Weekly professionals conference call (.8).                                                                                                                                                                    | 0.90<br>250.00/hr | 225.00 |
|              | AJB | Received from R. Gordon (Jenner) and reviewed agenda for today's ORC weekly all-professionals' conference (.1) and participated in the all-professionals' conference (.8).                                                                                                      | 0.90<br>375.00/hr | 337.50 |
|              | ABN | Reviewed amended communication regarding intra office strategy meeting for case no. 17-03283.                                                                                                                                                                                  | 0.20<br>150.00/hr | 30.00  |
|              | HMK | Participate in all-professionals Promesa case status conference.                                                                                                                                                                                                               | 0.80<br>375.00/hr | 300.00 |
| 10/20/20     | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P.                                                                                                                                                                                                                 | 0.70<br>250.00/hr | 175.00 |
|              | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 14,60514,614.                                                                                                                                                                                        | 0.20<br>375.00/hr | 75.00  |
|              | CRI | Participated in office strategy meeting.                                                                                                                                                                                                                                       | 0.70<br>150.00/hr | 105.00 |
|              | AJB | Prepared for (.3) and participated in BGM's in-office weekly strategy meeting (.7).                                                                                                                                                                                            | 1.00<br>375.00/hr | 375.00 |
|              | HMK | In office strategy meeting of Bennazar, García & Milián C.S.P.                                                                                                                                                                                                                 | 0.70<br>375.00/hr | 262.50 |
|              | ABN | Preparation for (.2) and participation in intra-office strategy meeting for case no. 17-03283 (.7).                                                                                                                                                                            | 0.90<br>150.00/hr | 135.00 |
|              | ABN | Preparation for (.1) and participation (.9) in all-professionals meeting for case no. 17-03283.                                                                                                                                                                                | 1.00<br>150.00/hr | 150.00 |
| 10/21/20     | FDC | Read and review dockets in case:17-03283-LTS: Doc#:14609 (.1); Doc#:14613 (.1); 14614 (.2); Doc#:14619 (.1); Doc#:14621 (.2); Doc#:14663 (.1); Doc#:14664 (.1); Doc#:14666 (.3); Doc#:14672 (.3); Doc#:14673 (.1); Doc#:14679 (.1); Doc#:14687 (.1); Doc#:14735 (.1); Doc#:14748 (.1); Doc#:14752 (.1); Doc#:14755 (.1); Doc#:14756 (.1). | 2.30<br>250.00/hr | 575.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 14,615-14,730. | 1.80<br>375.00/hr | 675.00 |
| 10/22/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 14,731-14,757. | 0.40<br>375.00/hr | 150.00 |
| 10/23/20 | FDC | Preparation of relevant issues during the week in the Title III Cases of Promesa and agenda for in office strategy meeting. | 1.30<br>250.00/hr | 325.00 |
|  | FDC | Read and review dockets in case:17-03283-LTS: Doc#:14761 (.1); Doc#:14762, 14763, 14764, 14765 (.3); Doc#: 14765, 14768, 14769, Doc#:14772, 14773, 14779 & 14780 (.6); Doc#:14785 (.1); Doc#:14786 (.1); Doc#:14788 (.1); Doc#:14797 (.1); Doc#:14804 (.1); Doc#:14807 (.1). | 1.60<br>250.00/hr | 400.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 14,758-14,798. | 0.70<br>375.00/hr | 262.50 |
|  | AJB | Received and read a memorandum from F. del Castillo with agenda and proposed topics for next Monday's in-office strategy meeting (.1) and reviewed materials to be discussed (.6). | 0.70<br>375.00/hr | 262.50 |
|  | ABN | Reviewed communications and documents regarding intra office strategy meeting for case no. 17-03283. | 0.60<br>150.00/hr | 90.00 |
| 10/24/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 14,799-14,917. | 1.70<br>375.00/hr | 637.50 |
| 10/26/20 | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.80<br>250.00/hr | 200.00 |
|  | FDC | Read and review dockets in case:17-03283-LTS: Doc#:14918 (.1); Doc#:14819 (.1); Doc#:14907 (.1); Doc#:14920 (.3); Doc#:14921 (.2); Doc#:14923 (.2); Doc#:14925 (.1); Doc#:14929 (.1); Doc#:14930 (.1); Doc#:14931 (.1); Doc#:14932 (.1). | 1.50<br>250.00/hr | 375.00 |
|  | FDC | Read and review agenda (.1); participated in weekly professionals' conference call (.8). | 0.90<br>250.00/hr | 225.00 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 14,918-14,923. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read memorandum of F. del Castillo with additional materials to be discussed at this week's in-office strategy meeting. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Participated in BGM weekly in-office strategy meeting. | 0.80<br>375.00/hr | 300.00 |
|  | AJB | Received from R. Gordon and read agenda for today's weekly ORC all-professionals' conference (.1) and participated in conference (.8). | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/26/20 | HMK | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.80<br>375.00/hr | 300.00 |
| | ABN | Preparation for (.2) and participation in weekly all professionals meeting for case no. 17-03283 (.8). | 1.00<br>150.00/hr | 150.00 |
| | ABN | Preparation for (.3) and participation in intra office strategy meeting for case no. 17-03283 (.8). | 1.10<br>150.00/hr | 165.00 |
| | HMK | Review agenda (.1) and participate in all professionals' case status conference (.8). | 0.90<br>375.00/hr | 337.50 |
| 10/27/20 | FDC | Read and review dockets in case:17-03283-LTS: Doc#:14934 (.1); Doc#:14949 (.2); Doc#:14952 (.1); Doc#:14958 (.1); Doc#:14961 (.1). | 0.60<br>250.00/hr | 150.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 14,924-14,933. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's status report and proposed disclosure statement schedule, Dkt. 14,923. | 0.30<br>375.00/hr | 112.50 |
| 10/28/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 14,934-14,965. | 0.40<br>375.00/hr | 150.00 |
| 10/29/20 | FDC | Read and review dockets in case:17-03283-LTS: Doc#:14968 (.1); Doc#:14974 (.2); Doc#:14976 (.1); Doc#:14977 (.3); Doc#:14978 (.2); Doc#:14979 (.3); Doc#:14980 (.2); Doc#:14981 (.2); Doc#:14982 (.1); Doc#:14983 (.5); Doc#:14985 (.5); Doc#:14987 (.1); Doc#:14989 (.1). | 2.90<br>250.00/hr | 725.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 14,966-14,986. | 0.30<br>375.00/hr | 112.50 |
| 10/30/20 | FDC | Preparation of relevant events in the week in Promesa, email memorandum and agenda for in office strategy meeting of Bennazar, García & Milián, C.S.P. | 1.50<br>250.00/hr | 375.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 14,987-14,993. | 0.10<br>375.00/hr | 37.50 |
| 10/31/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 14,994-14,999. | 0.10<br>375.00/hr | 37.50 |
| | | SUBTOTAL: | [ 73.90 | 20,990.00 ] |

## CHALLENGES TO PROMESA

| 10/03/20 | AJB | Received and read the memorandum of law of the United States in support of the constitutionality of Promesa, Dkt. 45 in adversary proceeding 20-0068. | 0.60<br>375.00/hr | 225.00 |
|---|---|---|---|---|

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/06/20 AJB | Received and read FTI memorandum ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | | 0.20 375.00/hr | 75.00 |
| 10/07/20 AJB | Received and read FTI memorandum ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | | 0.10 375.00/hr | 37.50 |
| 10/21/20 AJB | Received and read plaintiff Ambac, et als' motion for leave to file overlength omnibus opposition to defendant FOMB's motion to dismiss, Dkt. 47 in adv. proceed. 20-068 and proposed order. | | 0.20 375.00/hr | 75.00 |
| 10/24/20 AJB | Received and analyzed plaintiff Ambac's opposition to motion to dismiss its complaint challenging the constitutionality of Promesa, in adv. proceed. 20-0068, Dkt. 49. | | 1.40 375.00/hr | 525.00 |
| | SUBTOTAL: | [ | 2.50 | 937.50 ] |

**COMMITTEE GOVERNANCE AND MEETINGS**

| | | | | |
|---|---|---|---|---|
| 10/05/20 AJB | Received memorandum from M. Schell (Marchand) on FTI's draft proposed presentation for ORC next 9/Oct. | | 0.10 375.00/hr | 37.50 |
| | AJB | Received from M. Root (Jenner) and reviewed proposed presentation to the next ORC meeting ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.80 375.00/hr | 300.00 |
| | AJB | Received from N. Sombuntham (FTI), reviewed and analyzed, a draft proposed presentation deck to be used at the next ORC meeting on 9/Oct, ▮▮▮▮▮. | 1.40 375.00/hr | 525.00 |
| | HMK | Read and review deck prepared by FTI to be presented at the next COR meeting, respond with comments. | 0.30 375.00/hr | 112.50 |
| | ABN | Reviewed and analyzed "Presentation to the Retiree Committee of the Commonwealth of Puerto Rico" in preparation for next ORC meeting for case no. 17-03283. | 2.20 150.00/hr | 330.00 |
| 10/06/20 FDC | Reviewed materials to be included for the October 9, 2020 meeting of the Official Committee (.5); preparation of agenda, correspondence with professionals and other logistics for the next Committee meeting (.8). | | 1.30 250.00/hr | 325.00 |
| | AJB | Received from N. Sombuntham (FTI) and reviewed an updated and revised draft of the presentation to be made to the next ORC meeting (.6) and response of M. Schell (Marchand) (.1). | 0.70 375.00/hr | 262.50 |
| | HMK | Read and consider memo to COR on case status. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                      Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/07/20 | FDC | Preparation of documents, notification to attending parties and logistics for the next Committee meeting. | 1.60 250.00/hr | 400.00 |
|  | AJB | Received and read memorandum of F. del Castillo to Rita, Inc. on documents to be used at the ORC meeting next Friday for purposes of the translation services to be provided (.1); reviewed the documents (.4) and received response from Rita, Inc. (.1). | 0.60 375.00/hr | 225.00 |
|  | AJB | Received and read agenda and materials forwarded by F. del Castillo to ORC members for meeting this Friday, 9/Oct. | 0.40 375.00/hr | 150.00 |
|  | ABN | Reviewed translation of retiree committee meeting minutes for case no. 17-03283. | 2.20 150.00/hr | 330.00 |
| 10/08/20 | FDC | Correspondence with translators regarding the next Committee meeting. | 0.20 250.00/hr | 50.00 |
| 10/09/20 | FDC | Correspondence with C. Wedoff and M. Schell regarding the Committee expense report. | 0.30 250.00/hr | 75.00 |
|  | FDC | Preparation for the meeting of the Retiree Committee (.6); participated in meeting of the Official Retiree Committee (2.6); correspondence with S. Gumbs about translation and questions about presentation (.2). | 3.40 250.00/hr | 850.00 |
|  | AJB | Participated in the ORC meeting. | 2.60 375.00/hr | 975.00 |
|  | HMK | Participated in meeting of the Official Committee (2.6); correspondence with S. Gumbs about same (.2). | 2.80 375.00/hr | 1,050.00 |
| 10/12/20 | FDC | Conference call with R. Gordon, H. Mayol and A. J. Bennazar regarding the 10/9/2020 meeting of the Official Committee and pending matters. | 0.70 250.00/hr | 175.00 |
|  | AJB | Conference among Jenner and Bennazar professionals to review and evaluate last Friday's ORC meeting and identify areas that will require specific attention. | 0.70 375.00/hr | 262.50 |
|  | HMK | Conference call with R. Gordon, F. del Castillo and A. J. Bennazar regarding the previous meeting of the Official Committee and the next steps. | 0.70 375.00/hr | 262.50 |
| 10/13/20 | FDC | Worked on the committee expense report. | 1.50 250.00/hr | 375.00 |
| 10/28/20 | HMK | Preparation of presentations to the COR meeting, logistics of translations and virtual participation of members of the COR. | 0.50 375.00/hr | 187.50 |

SUBTOTAL:                                                                         [      25.10      7,297.50]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

**COMMUNICATIONS WITH RETIREES**

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/20 | FDC | Research for materials to include in next radio programs (.6); conference call with H. Mayol, J. Marchand and M. Schell about same (1). | 1.60 250.00/hr | 400.00 |
| | HMK | Conference call with F. del Castillo, J. Marchand and M. Schell about script for next radio program. | 1.00 375.00/hr | 375.00 |
| 10/02/20 | FDC | Correspondence with M. Schell regarding pending questions from retirees. | 0.20 250.00/hr | 50.00 |
| 10/05/20 | FDC | Read and review FTI's COR Media Clips Package. | 0.10 250.00/hr | 25.00 |
| | FDC | Multiple correspondence with M. Schell and H. Mayol regarding recent events to include in radio program. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review ███████ next radio program. | 0.60 250.00/hr | 150.00 |
| | HMK | Read and consider ███████ next radio program. | 0.20 375.00/hr | 75.00 |
| | HMK | Multiple correspondence with M. Schell and F. del Castillo regarding recent events to include in radio program. | 0.30 375.00/hr | 112.50 |
| 10/06/20 | FDC | Read and review FTI's COR Media Clips Package. | 0.20 250.00/hr | 50.00 |
| 10/07/20 | FDC | Final review of ███████ radio program with latest changes (.7); participated in the taping of the radio program (1.2). | 1.90 250.00/hr | 475.00 |
| | HMK | Participated in the taping of the radio program. | 1.20 375.00/hr | 450.00 |
| 10/08/20 | FDC | Research, preparation and review of topics for next radio program (1.5); conference call with M. Schell and H. Mayol about same (1). | 2.50 250.00/hr | 625.00 |
| | HMK | Preparation and review of topics for next radio program (0.3); conference call with M. Schell and F. del Castillo about same (1). | 1.30 375.00/hr | 487.50 |
| 10/12/20 | FDC | Correspondence with M. Schell regarding participation of members to the Sub Committee of Communications (.3); conference call with M. Schell about same (.3). | 0.60 250.00/hr | 150.00 |
| | FDC | Review and made changes to the draft of the next radio program. | 1.40 250.00/hr | 350.00 |
| 10/13/20 | FDC | Conference call with H. Mayol, M. Schell and J. Marchand to schedule a meeting of the Sub Committee of Communications. | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/13/20 | AJB | Received and read memorandum of R. Gordon (Jenner) to the ORC ████████ ████████(.1), and Spanish text prepared by M. Schell (Marchand) (.1). | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand to schedule a meeting of the Sub Committee of Communications. | 0.60 375.00/hr | 225.00 |
| 10/14/20 | FDC | Read and review multiple FTI's COR Media Clips Package. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with M. Fabre, C. Núñez, H. Mayol, J. Marchand and M. Schell to schedule the next meeting of the Sub Committee of Communications. | 0.90 250.00/hr | 225.00 |
| | FDC | Final review of ████████ radio program with latest changes (.5); participated in the taping of the radio program (1.2). | 1.70 250.00/hr | 425.00 |
| | HMK | Conference call with M. Fabre, C. Núñez, F. del Castillo, J. Marchand and M. Schell to schedule the next meeting of the Sub Committee of Communications. | 0.90 375.00/hr | 337.50 |
| | HMK | Participated in the taping of the COR radio program. | 1.20 375.00/hr | 450.00 |
| 10/15/20 | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding the content of the next radio program (1); email memorandum regarding material for next radio program (.6). | 1.60 250.00/hr | 400.00 |
| | HMK | Read and consider email memoranda by F. del Castillo, J. Marchand and M. Schell regarding material for next radio program. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding the content of the next radio program. | 1.00 375.00/hr | 375.00 |
| 10/16/20 | FDC | Read and review multiple FTI's COR Media Clips Package. | 0.20 250.00/hr | 50.00 |
| | HMK | Read and edit script for COR radio program. | 0.40 375.00/hr | 150.00 |
| 10/19/20 | FDC | Read and review correspondence from J. Marchand regarding contract for radio program. | 0.10 250.00/hr | 25.00 |
| 10/20/20 | FDC | Read, review and made changes to the ████████ radio program of the Official Retiree Committee. | 0.80 250.00/hr | 200.00 |
| | HMK | Read and review latest ████ radio program. | 0.30 375.00/hr | 112.50 |
| 10/21/20 | FDC | Read, review and made changes to latest draft of ████ radio program (.9); Participated in radio program of the Retiree Committee (1.2). | 2.10 250.00/hr | 525.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    12

|              |     |                                                                                                                                                                                                                                          | Hrs/Rate          | Amount   |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 10/21/20 FDC |     | Preparation for conference call (.3); Conference call with H. Mayol, J. Marchand, M. Schell and M. Noguera regarding the next Sub Committee of communications meeting (.7).                                                               | 1.00 250.00/hr    | 250.00   |
|              | HMK | Conference call with F. del Castillo, J. Marchand, M. Schell and M. Noguera regarding the next Sub Committee of Communications meeting.                                                                                                   | 0.70 375.00/hr    | 262.50   |
|              | HMK | Participated in taping of COR radio program.                                                                                                                                                                                             | 1.20 375.00/hr    | 450.00   |
| 10/22/20 FDC |     | Read and review multiple FTI's media clips package.                                                                                                                                                                                      | 0.30 250.00/hr    | 75.00    |
| 10/23/20 FDC |     | Answer to questions from retirees and correspondence with M. Noguera about same.                                                                                                                                                         | 0.80 250.00/hr    | 200.00   |
|              | FDC | Conference call with M. Schell and H. Mayol regarding the material to be included in the next radio program of the Official Committee.                                                                                                    | 1.00 250.00/hr    | 250.00   |
|              | HMK | Conference call with M. Schell and F. del Castillo regarding the material to be included in the next radio program of the Official Committee.                                                                                             | 1.00 375.00/hr    | 375.00   |
| 10/26/20 FDC |     | Correspondence with J. Marchand regarding the latest agenda of the Sub Committee meeting and logistics (.2) and other communications issues (.2).                                                                                         | 0.40 250.00/hr    | 100.00   |
| 10/27/20 FDC |     | Read, review and made changes to latest draft of script for radio program.                                                                                                                                                              | 0.80 250.00/hr    | 200.00   |
|              | FDC | Conference call with H. Mayol regarding logistics for next Sub Committee of Communications meeting (.1); preparation of presentation for meeting of Sub Committee of Communications (2.9); conference call with J. Marchand, M. Schell and M. Noguera about same (1.1). | 4.10 250.00/hr    | 1,025.00 |
|              | AJB | Received and read F. del Castillo's memorandum on tomorrow's meeting of the ORC communications sub-committee.                                                                                                                            | 0.10 375.00/hr    | 37.50    |
|              | HMK | Conference call with F. del Castillo regarding logistics for next Sub Committee of Communications meeting.                                                                                                                               | 0.10 375.00/hr    | 37.50    |
| 10/28/20 FDC |     | Meeting with H. Mayol in preparation for meeting of the Sub Committee of Communications (.5); participated in the meeting of the Sub Committee of Communications (2.3).                                                                    | 2.80 250.00/hr    | 700.00   |
|              | AJB | Received and read exchange of correspondence between M. Schell (Marchand) and ORC Chair M. Fabre on agenda and materials to be used in today's meeting of the communications sub-committee.                                               | 0.10 375.00/hr    | 37.50    |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/20 | AJB | Received and read memorandum of R. Gordon (Jenner) addressed to ORC members ▇▇▇▇ (.1) and reactions from M. Fabre. ORC Chair (.1). In the afternoon, received Spanish text prepared by the M. Schell (Marchand) (.1). | 0.30 375.00/hr | 112.50 |
|  | HMK | Read and consider ▇▇▇ COR radio program #35, replay with edits. | 0.30 375.00/hr | 112.50 |
|  | HMK | Participated in the meeting of the Sub Committee of Communications. | 2.30 375.00/hr | 862.50 |
| 10/29/20 | FDC | Final review and changes to the ▇▇▇ radio program (.7); participated in radio program of the COR (1.3). | 2.00 250.00/hr | 500.00 |
|  | FDC | Conference call with L. Peyot (COR Member) ▇▇▇▇▇▇▇▇ ▇▇▇. | 0.20 250.00/hr | 50.00 |
|  | AJB | Received from M. Schell (Marchand) and read minutes of yesterday's meeting of the ORC's sub-committee on communications. | 0.20 375.00/hr | 75.00 |
|  | HMK | Participated in the taping of the COR radio program. | 1.30 375.00/hr | 487.50 |
| 10/30/20 | FDC | Read and review multiple FTI's media clips package. | 0.20 250.00/hr | 50.00 |
|  | AJB | Received and read memorandum of J. Marchand ▇▇▇▇▇▇▇▇ (.1) and reactions from other professionals (.2). | 0.30 375.00/hr | 112.50 |
| 10/31/20 | AJB | Received and read Spanish version of Gordon's memorandum to ORC members, prepared by M. Schell (.1) and exchange of correspondence with Judge M. Fabre, ORC Chair (.1) | 0.20 375.00/hr | 75.00 |
|  |  | SUBTOTAL: | [    48.30 | 14,212.50 ] |

**CONTESTED MATTERS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/05/20 | ABN | Reviewed "August 24 PSA Creditors Proposal" in preparation for intra office strategy meeting for Case No. 17-03283. | 0.70 150.00/hr | 105.00 |
|  | ABN | Reviewed FOMB Declaration (Sep. 30, 2020) for case no. 17-03283. | 0.30 150.00/hr | 45.00 |
| 10/06/20 | AJB | Received and reviewed plaintiffs' informative motion, Dkt. 22 in adv. proceed. 20-0083. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and reviewed motion to inform on the parties' meeting and conferring filed by plaintiffs in adv. proceed. 20-0082, Dkt. 21. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                      Page    14

|              |     |                                                                                                                                                                                                                                            | Hrs/Rate          | Amount |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 10/06/20 AJB |     | Received and reviewed motion by plaintiffs, governor W. Vázquez and AAFAF to submit official text of PR Act 47 of 2020 in support of their adversary complaint for declaratory and injunctive relief in 20-0085, Dkt. 18 and exhibit.        | 0.20<br>375.00/hr | 75.00  |
|              | AJB | Received and read motion by plaintiffs, governor W. Vázquez and AAFAF, to submit official text in English of P.R. Act. 181 of 2019, in support of plaintiffs adversary complaint for injunctive and declaratory relief, Dkt. 14 in 20-0084. | 0.30<br>375.00/hr | 112.50 |
|              | AJB | Received and read motion by plaintiffs, governor W. Vázquez and AAFAF, to submit English text of P.R. Act. #82 of 2019 and exhibit, Dkt. 18 in adv. proceed. 20-0080.                                                                        | 0.60<br>375.00/hr | 225.00 |
|              | AJB | Received and read motion by plaintiffs W. Vázquez and AAFAF to submit certified translation of Puerto Rico civil law jurisprudence in support of plaintiffs' motion for summary judgment (.1) and addenda (.8), Dkt. 20 in adv. proceed. 20-0082. | 0.90<br>375.00/hr | 337.50 |
| 10/07/20 AJB |     | Received and read certificate of no objection regarding motion by FOMB acting through its special claims committee to clarify litigation deadlines and proposed order, Dkt. 14,514.                                                          | 0.20<br>375.00/hr | 75.00  |
| 10/08/20 AJB |     | Received and read FOMB's notice of filing of first administrative claims resolutions status notice and exhibit, Dkt. 14,515.                                                                                                                | 0.40<br>375.00/hr | 150.00 |
|              | AJB | Received and read UCC and FOMB's special claims committee's second omnibus motion to extend deadline to request default judgments regarding procedures for default judgment motion practice and proposed order, Dkt. 14,517.                 | 0.30<br>375.00/hr | 112.50 |
| 10/09/20 AJB |     | Received and reviewed third notice of transfer of claims to alternative dispute resolution and exhibit, Dkt. 14,521.                                                                                                                        | 0.10<br>375.00/hr | 37.50  |
|              | ABN | Reviewed "Memorandum of law in support of financial oversight and management board for Puerto Rico's motion for summary judgment on all claims and counterclaims related to Acts 47, 82, and 181".                                          | 2.00<br>150.00/hr | 300.00 |
| 10/12/20 AJB |     | Received and read joint urgent motion for modified briefing schedule, Dkt. 24 in adv. proceed. 20-0080 with proposed order and identical motions in adv. proceeds. 20-0082, 83, 84 and 85.                                                  | 0.20<br>375.00/hr | 75.00  |
| 10/14/20 AJB |     | Received and read plaintiff Wanda Vázquez's motion to submit official English text of P.R. Act 82 of 2019, Dkt. 27 in adv. proceed. 20-0080.                                                                                                | 0.10<br>375.00/hr | 37.50  |
|              | AJB | Received and read FOMB's urgent consensual motion for the extension of deadlines, Dkt. 14,575.                                                                                                                                              | 0.10<br>375.00/hr | 37.50  |
| 10/15/20 AJB |     | Received and read motion to request lift of stay between Commonwealth of PR and movants with exhibits, Dkt. 14,588.                                                                                                                         | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/20 | ABN | Reviewed "Notice of filing of first administrative claims resolution status notice", Dkt. 14,515 in 17-03283. | 0.40 150.00/hr | 60.00 |
| 10/20/20 | AJB | Received and read FOMB's reply memorandum in support of its motion to dismiss second amended complaint of the credit unions (cooperativas) and exhibits, Dkt. 178 in adv. proceed. 18-0028. | 1.60 375.00/hr | 600.00 |
| 10/21/20 | AJB | Received and read reply brief of AAFAF and GDB to plaintiff's opposition to motion to dismiss second amended adversary complaint, Dkt. 180 in adv. proceed. 18-0028. | 0.30 375.00/hr | 112.50 |
| 10/23/20 | AJB | Received and examined fourth notice of transfer of claims to alternative dispute resolution and exhibits, Dkt. 14,786. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the government parties' motion for leave to exceed page limit in their opposition to defendant FOMB's motion for summary judgment and proposed order, Dkt. 33 in Adv. Proceed. 20-0084. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read third notice of transfer of claims to administrative claims reconciliation and exhibits, Dkt. 14,785. | 0.20 375.00/hr | 75.00 |
| | ABN | Reviewed "Order on UCC motion to expedite and Rule 2004 motion" in case no. 17-03283. | 0.20 150.00/hr | 30.00 |
| 10/27/20 | AJB | Received and read declaration of Aixa Cruz Pol in opposition to FOMB's motion for summary judgment. Dkt. 39 in 20-0080. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read declaration of Alex López Echegaray in support of government parties' opposition to defendant FOMB's motion for summary judgment, Dkt. 40 in 20-0080. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read declaration of W. Sushon in opposition to the FOMB's motion for summary judgment respecting P.R. Acts 47, 82 and 181, Dkt. 37 in 20-0080. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed and analyzed motion to submit certified translations of P.R. case law in the Spanish language in support of the government parties' opposition to FOMB's motion for summary judgment, Dkt. 41 in 20-0080. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and reviewed the government parties' response to the FOMB's statement of uncontested facts in support of their motion for summary judgment, Dkt. 38 in 20-0080. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read the government parties' motion to submit exhibit 9 to their opposition to FOMB's motion for summary judgment and exhibit, Dkt. 42 in 20-0080. | 0.70 375.00/hr | 262.50 |
| | AJB | Received and read the government parties' opposition to defendant FOMB's motion for summary judgment on all claims related to P.R. Acts 47, 82 and 181, Dkt. 36 in adv. proceed. 20-0080. | 0.80 375.00/hr | 300.00 |

SUBTOTAL: [ 13.00 4,065.00]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page     16

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**COURT HEARINGS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/02/20 | AJB | Received and read UCC's supplemental brief regarding status report of government parties, and exhibits. | 0.30<br>375.00/hr | 112.50 |
| 10/20/20 | AJB | Received and examined Judge LTS's order regarding procedures for the October 28-29 omnibus hearing, Dkt. 14,619. | 0.10<br>375.00/hr | 37.50 |
| 10/21/20 | AJB | Received and read PREPA's informative motion regarding the 28-29/October omnibus hearing, Dkt. 14,733. | 0.10<br>375.00/hr | 37.50 |
| 10/22/20 | AJB | Received and read informative motion by UTIER and SREAEE regarding 28-29/October omnibus hearing, Dkt. 14,758. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read QTCB noteholders group's informative motion regarding the upcoming 28-29/October omnibus hearing, Dkt. 14,760. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Sculptor Capital regarding October 28 omnibus hearing, Dkt. 14,770. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed informative motion of ORC regarding omnibus hearing, to be filed today (Dkt. 14,788). | 0.10<br>375.00/hr | 37.50 |
| 10/23/20 | AJB | Received and read Ambac's informative motion regarding the 28-29/October omnibus hearing, Dkt. 14,796. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Andalusian regarding 28-29/October omnibus hearing, Dkt. 14,782. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read informative motion of the self-depicted lawful constitutional debt coalition regarding the 28-29/October omnibus hearing, Dkt. 14,787. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's informative motion on appearance at the 28-29/October omnibus hearing, Dkt. 14,798. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and reviewed FOMB's informative motion on appearances at the 28-29/October omnibus hearing, Dkt. 14,793. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and reviewed UCC's informative motion regarding the 28-29/October omnibus hearing, Dkt. 14,799. | 0.10<br>375.00/hr | 37.50 |
| | ABN | Reviewed "Order regarding procedures for October 28-29, 2020, omnibus hearing" for case no. 17-03283. | 0.30<br>150.00/hr | 45.00 |
| 10/24/20 | AJB | Received and read informative motion of US National Bank as PREPA bond trustee regarding the upcoming 28-29/October omnibus hearing, Dkt. 2266 in 17-4780. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    17

|              |     |                                                                                                                                                      | Hrs/Rate          | Amount    |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 10/27/20 AJB |     | Received and read Sculptor Capitol's motion to submit amended demonstrative exhibit to be used at the omnibus hearing tomorrow, Dkt. 14,937.           | 0.10 375.00/hr    | 37.50     |
|              | AJB | Received and read notice of agenda for 29/October omnibus hearing, Dkt. 14,961.                                                                        | 0.20 375.00/hr    | 75.00     |
|              | AJB | Received and read notice of agenda of matters scheduled to be heard on 28/October, Dkt. 14,930.                                                        | 0.30 375.00/hr    | 112.50    |
| 10/28/20 FDC |     | Listened to Omnibus Hearing of the Title III Cases (3); correspondence with professionals about same (.2).                                             | 3.20 250.00/hr    | 800.00    |
|              | HMK | Participate in USDC omnibus hearing, consideration of motions by UCC, bondholders.                                                                     | 3.20 375.00/hr    | 1,200.00  |

SUBTOTAL:                                                                                                   [     8.90        2,870.00 ]

**EMPLOYMENT OF PROFESSIONALS**

|              |     |                                                                                                                                                                              | Hrs/Rate          | Amount    |
|--------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 10/01/20 FDC | Reviewed Segal's August invoice and remittal to M. Fabre for approval.                                                                                                            | 0.20 250.00/hr    | 50.00     |
| 10/06/20 FDC | Worked on the September 2020 fee application of Bennazar, García & Milián C.S.P.                                                                                                 | 0.50 250.00/hr    | 125.00    |
|              | AJB | Received memorandum from F. del Castillo on our professional services fee invoice for Sept/2020.                                                                              | 0.10 375.00/hr    | 37.50     |
| 10/07/20 AJB | Received and reviewed memorandum of H. Mayol and related documents regarding our September/2020 draft professional fee invoice.                                                   | 0.30 375.00/hr    | 112.50    |
| 10/09/20 AJB | Exchange of notes and correspondence with F. del Castillo on budget and fee examiner communication.                                                                               | 0.20 375.00/hr    | 75.00     |
| 10/12/20 FDC | Preparation of the budget of Bennazar, García & Milián C.S.P. (.5); meeting with A. J. Bennazar about same (.3).                                                                  | 0.80 250.00/hr    | 200.00    |
|              | AJB | Received and read memorandum of C. Wedoff (Jenner) on upcoming deadlines for the tenth interim fee applications.                                                             | 0.10 375.00/hr    | 37.50     |
|              | AJB | Conference with F. del Castillo to review and discuss the November/2020 fee budget for BGM, CSP.                                                                            | 0.30 375.00/hr    | 112.50    |
|              | AJB | Received letter from attorney N. Hahn on behalf of the fee examiner (.1); conference with F. del Castillo to discuss our response (.3); wrote memorandum to attorney Hahn (.1). | 0.50 375.00/hr    | 187.50    |
| 10/13/20 FDC | Read and review letter of A. J. Bennazar to fee examiner regarding the Ninth Interim Fee application.                                                                             | 0.20 250.00/hr    | 50.00     |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page    18

|              |     |                                                                                                                                                                                              | Hrs/Rate          | Amount |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 10/13/20 FDC |     | Continued preparation of the September fee application of Bennazar, García & Milián C.S.P.                                                                                                     | 0.60 250.00/hr    | 150.00 |
|              | AJB | Received from F. del Castillo and reviewed draft September fee memoranda from him and H. Mayol.                                                                                                | 0.40 375.00/hr    | 150.00 |
|              | AJB | Worked on our response to the fee examiner's inquiry regarding our ninth interim fee application (.9), forwarded draft to F. del Castillo for review (.1) and forwarded letter to attorney N. Hahn (.1). | 1.10 375.00/hr    | 412.50 |
| 10/14/20 FDC |     | Remittal to M. Fabre the September fee application of Jenner & Block and correspondence about same with C. Wedoff.                                                                             | 0.20 250.00/hr    | 50.00  |
|              | AJB | Received and read letter from attorney N. Hahn on behalf of the fee examiner in response to our letter of yesterday regarding the ninth interim fee application and responded to confirm our agreement. | 0.10 375.00/hr    | 37.50  |
| 10/16/20 AJB |     | Received and read ninth supplemental declaration of Luc A. Despins regarding the retention of Paul Hastings, LLP as counsel to the Official Committee of unsecured creditors, Dkt. 14,598.      | 0.80 375.00/hr    | 300.00 |
| 10/19/20 FDC |     | Correspondence with C. Wedoff and remittance of Segal's September 2020 fee application to M. Fabre.                                                                                             | 0.20 250.00/hr    | 50.00  |
|              | AJB | Correspondence with M. Quevedo on status of payment of holdback portions of eighth and ninth interim fee periods.                                                                              | 0.20 375.00/hr    | 75.00  |
| 10/20/20 AJB |     | Correspondence with C. Wedoff (Jenner) on upcoming deadline for tenth interim fee period application (.1); exchange of notes with M. Quevedo re: same (.1).                                      | 0.20 375.00/hr    | 75.00  |
| 10/22/20 AJB |     | Correspondence with F. del Castillo on adjustments to our ninth interim fee application as per agreement with the fee examiner.                                                                 | 0.10 375.00/hr    | 37.50  |
|              | AJB | Received and reviewed fee examiner's report on uncontested professional fee matters for consideration at the 28-29/October omnibus hearing with proposed final order and exhibits, Dkt. 14,756. | 0.20 375.00/hr    | 75.00  |
| 10/26/20 AJB |     | Received and read Judge LTS's omnibus order to approve the ninth interim fee application of Title III professionals and exhibits, Dkt. 14,925.                                                  | 0.20 375.00/hr    | 75.00  |
| 10/27/20 FDC |     | Final review and made corrections to the August 2020 fee application of Bennazar, García & Milián C.S.P.                                                                                        | 0.30 250.00/hr    | 75.00  |
|              | AJB | Received and reviewed correspondence between M. Quevedo and W. Bravo on our August/2020 professional services fee invoice.                                                                      | 0.10 375.00/hr    | 37.50  |
|              | AJB | Reviewed our draft August professional services invoice for corrections and privileged information (1.1) and forwarded to F. del Castillo (.1); in the afternoon, received F. del Castillo's comments (.1). | 1.30 375.00/hr    | 487.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/20 FDC | | Redaction of the August 2020 fee application of Bennazar, García & Milián C.S.P.; forwarded same to A. J. Bennazar. | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read correspondence between F. del Castillo and M. Quevedo on procedures for ORC approval of professional services fee invoices. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed for accuracy and checked for privileged information, redactions proposed by F. del Castillo to our August professional services fee invoice. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL:                                                   [ | 10.70 | 3,512.50 ] |

### ERS/TRS/JRS MATTERS

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/07/20 AJB | | Received from C. Steege (Jenner) and analyzed draft brief to be presented by the ORC before SCOTUS tomorrow in 20-126 in opposition to a petition for writ of certiorari filed by the ERS bondholders on the issue of their claimed secured interest in post-petition Commonwealth employer contributions (1.2); wrote memorandum to C. Steege with my comments (.1) and received response (.1). | 1.40 375.00/hr | 525.00 |
| | ABN | Reviewed communications between H. Mayol and A. J. Bennazar regarding draft of "Brief in opposition of the official committee of retirees for the Commonwealth of Puerto Rico" for ERS controversy. | 1.80 150.00/hr | 270.00 |
| 10/08/20 FDC | | Read and review opposition to Cert. in the Supreme Court - ERS bondholders (.7); correspondence about same (.2). | 0.90 250.00/hr | 225.00 |
| | AJB | Exchange of notes and comments among Bennazar and Jenner professionals on the proposed ORC brief in opposition to ERS bondholders' petition for a writ of certiorari before SCOTUS, 20-126. | 0.40 375.00/hr | 150.00 |
| | HMK | Read and review opposition to Cert. to Supreme Court - ERS bondholders (.6); correspondence about same (.2). | 0.80 375.00/hr | 300.00 |
| 10/09/20 ABN | | Reviewed communications and press release " ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1.40 150.00/hr | 210.00 |
| 10/13/20 HMK | | Read and consider draft brief by C. Steege in ultra vires controversy and reply with memo ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ . | 0.60 375.00/hr | 225.00 |
| 10/14/20 FDC | | Read and review draft of motion to exclude expert testimony (.5); multiple correspondence with professionals about same (.3). | 0.80 250.00/hr | 200.00 |
| | AJB | Received and reviewed corrected and updated draft of proposed ORC and UCC's motion to exclude expert testimony in the ultra vires controversy. | 0.70 375.00/hr | 262.50 |
| | AJB | Received memorandum of C. Steege with draft of proposed motion to exclude expert testimony in the ultra vires controversy with ERS bondholders (.1) and evaluated draft motion ▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇ (.8). | 0.90 375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/20 | AJB | Received and reviewed exchange of memoranda between C. Steege (Jenner) and H. Mayol ███████████. | 0.30 375.00/hr | 112.50 |
| 10/16/20 | FDC | Meeting with H. Mayol ██████████████████ (.2); correspondence with C. Steege about same (.2). | 0.40 250.00/hr | 100.00 |
| | HMK | Meeting with A. Bennazar-Nin ██████████████████ ███████. | 0.20 375.00/hr | 75.00 |
| | HMK | Meeting with F. del Castillo ██████████████ ████████████████. | 0.30 375.00/hr | 112.50 |
| | ABN | Conference with H. Mayol on research needed to support ██████████ ███████████████(.2); began research ██ ██████████████████████(1.4). | 1.60 150.00/hr | 240.00 |
| 10/20/20 | FDC | Correspondence with A. Bennazar-Nin, █████████████████ ███████████████. | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider status of claims by retirees and actives against ERS; docket 14515 case 17-03283. | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with A. Bennazar-Nin and F. del Castillo regarding legal research ██████████████████. | 0.20 375.00/hr | 75.00 |
| | ABN | Exchange of memoranda with F. del Castillo ██████████████ ██████████(.3); continued research (.8). | 1.10 150.00/hr | 165.00 |
| | ABN | Informed H. Mayol and F. del Castillo ███████████████████ ███████████████. | 0.30 150.00/hr | 45.00 |
| | ABN | Exchange of memoranda between L. Raiford and F. Del Castillo ██████████ ███████████████(.3); further research ████████████████ ████████(.8). | 1.10 150.00/hr | 165.00 |
| 10/21/20 | FDC | Read and review legal memorandum of A. Bennazar-Nin ██████████████ ████████████████████████. | 0.60 250.00/hr | 150.00 |
| | AJB | Received and read statement of certain ERS bondholders regarding joint motion of PSA creditors to impose deadlines for plan of adjustment, Dkt. 14,664. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review legal memo ██████████████████████ ████████. | 0.40 375.00/hr | 150.00 |
| | HMK | Email conference with FTI, Jenner on expert witness testimony and PR economic statistics. | 0.10 375.00/hr | 37.50 |
| | ABN | Reviewed communications between H. Mayol and F. Del Castillo █████████ █████████████████████████████████. | 0.40 150.00/hr | 60.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/20 | AJB | Reviewed motion to exceed page limits for brief in opposition to summary judgment request by ERS bondholders, filed by ORC, UCC and FOMB and proposed order, Dkt. 992 in 17-3566. | 0.30 375.00/hr | 112.50 |
| 10/24/20 | AJB | Received and read Judge J. G. Dein's order to grant leave to exceed page limits for opening summary judgment briefing with respect to issues related to the ERS bondholders' claims, Dkt. 993 in 17-3566. | 0.10 375.00/hr | 37.50 |
| 10/26/20 | FDC | Legal research and changes to draft of legal memorandum ▇▇▇▇▇▇ ▇▇▇▇▇▇ (1.7); meeting with A. J. Bennazar about same (.2). | 1.90 250.00/hr | 475.00 |
|  | AJB | Reviewed final draft of legal memorandum to C. Steege (Jenner) ▇▇▇▇ (.3) and discussed with F. del Castillo (.2). | 0.50 375.00/hr | 187.50 |
| 10/28/20 | AJB | Reviewed the committees' (ORC, UCC, SCC) motion to strike declaration of John Faith and exhibit from the BNY-Mellon's motion for summary judgment and exhibits, Dkt. 1000 in 17-3566. | 0.80 375.00/hr | 300.00 |
|  | AJB | Reviewed the ORC, UCC and SCC's motion to exclude the expert testimony of Dr. Laura González in the ultra vires controversy, Dkt. 997 in 17-356. | 0.40 375.00/hr | 150.00 |
| 10/29/20 | AJB | Received and read defendants' evidentiary objections to the Cecile Tirado Soto declaration in support of motion for summary judgment, Dkt. 128 in 19-0367. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read declaration of Sparkle Sooknanan in support of defendants brief in opposition to plaintiffs' motion for summary judgment and addenda, Dkt. 129 in 19-0367. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read the Bank of New York-Mellon's response to the ORC< UCC and FOMB's SCC motion for summary judgment in the ultra vires issues of the ERS bonds, Dkt. 998 in 17-3566. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read response of defendant bondholders to ERS's statement of material facts in support of plaintiffs' motion for summary judgment, Dkt. 127 in 19-0367. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read response and additional facts of the BNY-Mellon as fiscal agent for the ERS bondholders to the ORC, UCC, SCC's statement of undisputed material facts in support of motion for summary judgment on the ultra vires issues, Dkt. 999 in 17-3566. | 0.50 375.00/hr | 187.50 |
|  | AJB | Received and read ERS bondholders' response to plaintiffs' statement of material facts in support of motion for summary judgment regarding the ultra vires issue, DKt. 1001 in 17-3566. | 0.60 375.00/hr | 225.00 |
|  | AJB | Received and read the declaration of Sparkle Sooknanan in support of the ERS bondholders' brief in opposition to the committees' motion for summary judgment in the ultra vires controversy and exhibits, Dkt. 1006 in 17-3566. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/20 | AJB | Received and read ERS's opposition to the defendant bondholders' groups' motion for summary judgment regarding alleged lien over employer contributions, Dkt. 108 in 19-0366. | 0.70<br>375.00/hr | 262.50 |
|  | AJB | Received and read defendants ERS bondholders' brief in opposition to plaintiffs motion for summary judgment and addenda, Dkt. 126 in 19-0367. | 0.80<br>375.00/hr | 300.00 |
|  | AJB | Received and read the ERS bondholders' brief in opposition to ORC and UCC's motion for summary judgment in the ultra vires controversy, Dkt. 1005 in 17-3566. | 0.90<br>375.00/hr | 337.50 |
|  | AJB | Received and reviewed the declaration of Landon S. Raiford (Jenner) in support of the response of the committee and government parties to the motions for summary judgment filed by the BNY-Mellon and the ERS bondholders, Dkt. 1007 in 17-3566 and exhibits. | 1.80<br>375.00/hr | 675.00 |
|  | AJB | Received and read plaintiffs ERS and UCC's response to defendants' statement of undisputed facts in support of their motion for summary judgment, plus statements in support an exhibits, Dkt. 109 in 19-0366. | 1.90<br>375.00/hr | 712.50 |
|  | AJB | Reviewed ORC's joinder to the ERS opposition to the defendant bondholders motion for summary judgment, Dkt. 114 in 19-0366. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Reviewed ORC, UCC and SCC's response to ERS bondholders' motion for partial summary judgment and BNY-Mellon's request for summary judgment in the ultra vires controversy, Dkt. 1004 in 17-3566. | 0.40<br>375.00/hr | 150.00 |
|  | SUBTOTAL: |  | [ 30.70 | 9,167.50] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| 10/01/20 | FDC | Correspondence with D. Grumwald and H. Mayol to coordinate conference call ▮▮▮▮▮▮▮▮▮▮ | 0.20<br>250.00/hr | 50.00 |
|---|---|---|---|---|
|  | FDC | Conference call with H. Mayol to schedule conference call ▮▮▮▮▮▮▮▮▮ (.2); correspondence with D. Grumwald about same (.1). | 0.30<br>250.00/hr | 75.00 |
|  | FDC | Reviewed documents related to ▮▮▮▮▮▮▮▮▮▮▮ Commonwealth's debt under Title III of Promesa. | 0.90<br>250.00/hr | 225.00 |
|  | AJB | Participated in exchange of notes and memoranda between Marchand, FTI, Jenner and Bennazar professionals ▮▮▮▮▮▮▮▮▮▮▮ . | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and reviewed memorandum from N. Sombuntham (FTI) ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/20 | AJB | Received and read FTI memorandum on ████████████████ ████████████████████████ | 0.10<br>375.00/hr | 37.50 |
| | AJB | Read FOMB's proposals to revise the Feb/2020 PSA for Commonwealth of PR and PSA creditors' counter-proposal and comparative tables published by Reorg Alert. | 1.20<br>375.00/hr | 450.00 |
| | HMK | Conference call with F. del Castillo to schedule conference call ████████ ████████ (.2); correspondence with D. Grumwald about same (.3). | 0.50<br>375.00/hr | 187.50 |
| 10/02/20 | AJB | Received and read FTI memorandum ██████████████████████ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Email conference with D. Grunwald █████████████████████████ ████████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Reviewed documents █████████████████████████ ████████████████ | 0.80<br>375.00/hr | 300.00 |
| 10/05/20 | AJB | Received and read memorandum of H. Vélez (FTI) ████████████ ████████. | 0.10<br>375.00/hr | 37.50 |
| | ABN | Reviewed "Fiscal Plan Macroeconomic Overview and Revised Plan of Adjustment Proposal" produced by FOMB. | 0.70<br>150.00/hr | 105.00 |
| 10/07/20 | FDC | Conference call with H. Mayol to schedule conference ████████ (.2); correspondence with D. Grumwald about same (.1). | 0.30<br>250.00/hr | 75.00 |
| | FDC | Correspondence regarding ████████████████████████ ████████ (.2); multiple correspondence ████████████ ████████ (.3); reviewed ████████████████████ ████ (.6). | 1.10<br>250.00/hr | 275.00 |
| | HMK | Correspondence regarding ████████████████████████ ████ (.2); correspondence ████████████████ (.3). | 0.50<br>375.00/hr | 187.50 |
| | ABN | Reviewed communications between H. Mayol and F. Del Castillo (.4), and "Joint motion of PSA creditors pursuant to section 312 of Promesa and section 105 of the bankruptcy code to impose deadlines for plan of adjustment" for case no. 17-03283 (2.4). | 2.80<br>150.00/hr | 420.00 |
| 10/08/20 | FDC | Correspondence with D. Grumwald and H. Mayol to coordinate conference call ████████████████████████████. | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/08/20 | FDC | Multiple correspondence ███████████████████, ██████████████████████ | 0.50 250.00/hr | 125.00 |
| | HMK | Correspondence with D. Grumwald and F. del Castillo to coordinate conference call ███████████████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Multiple correspondence ████████████████ ███████████████████████. | 0.50 375.00/hr | 187.50 |
| 10/09/20 | FDC | Read and review multiple FTI's COR Media Clips Package about changes in the FOMB (3); correspondence about same (.2). | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read memorandum of H. Vélez (FTI) ████████████ ██████████████ (.1) reactions of J. Marchand and M. Schell (.1). Reviewed press release issued by the FOMB (.1). | 0.30 375.00/hr | 112.50 |
| 10/12/20 | FDC | Read and review R. Gordon's memorandum ████████████████. | 0.10 250.00/hr | 25.00 |
| | AJB | Received and read memorandum of H. Vélez (FTI) ██████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review R. Gordon's email ████████████████. | 0.20 375.00/hr | 75.00 |
| 10/13/20 | FDC | Participated in conference call with D. Grumwald, H. Mayol, representatives of FTI ███████████████████. | 0.70 250.00/hr | 175.00 |
| | AJB | Received and read objection of Ambac to PSA creditors' motion to impose deadline for POA, Dkt. 14,559. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's objection to the PSA creditors' motion seeking to impose deadlines for the adoption of a Commonwealth POA, Dkt. 14,547. | 0.60 375.00/hr | 225.00 |
| | HMK | Participated in conference call with D. Grumwald, F. del Castillo, representatives of FTI ████████████████. | 0.70 375.00/hr | 262.50 |
| 10/14/20 | AJB | Received and read memorandum of H. Mayol ███████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's objection to the PSA Creditors' motion to impose deadline for a Commonwealth POA, Dkt. 14,558. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read UCC's objection to PSA creditors' motion to impose deadlines for a Commonwealth POA, Dkt. 14,576. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/15/20 AJB | Received from H. Vélez and reviewed, FTI's media summary ▆▆▆▆▆▆ | | 0.10<br>375.00/hr | 37.50 |
| 10/16/20 AJB | Received and read FTI memorandum ▆▆▆▆▆▆▆▆<br>▆▆. | | 0.10<br>375.00/hr | 37.50 |
| ABN | Reviewed "Objection of National Public Finance Guarantee Corporation to joint motion of PSA creditors pursuant to section 312 of Promesa and Section 105 of the bankruptcy code to impose deadlines for plan of adjustment" in case no. 17-03283. | | 0.20<br>150.00/hr | 30.00 |
| ABN | Reviewed AAFAF'S objection to the joint motion of PSA creditors pursuant to Section 312 of Promesa and Section 105 of the bankruptcy code to impose deadlines for plan of adjustment". | | 0.70<br>150.00/hr | 105.00 |
| 10/19/20 FDC | Read and review follow up email from FTI ▆▆▆▆▆▆▆▆<br>▆▆▆▆▆▆. | | 0.10<br>250.00/hr | 25.00 |
| AJB | Received and read memorandum of H. Vélez (FTI) ▆▆▆▆<br>▆▆▆▆▆▆▆▆ | | 0.10<br>375.00/hr | 37.50 |
| 10/20/20 FDC | Read and review correspondence regarding Follow-up questions ▆▆▆<br>▆▆▆▆▆ | | 0.30<br>250.00/hr | 75.00 |
| AJB | Received and read memorandum of H. Vélez (FTI) ▆▆▆▆▆<br>▆▆▆▆▆▆▆▆ | | 0.10<br>375.00/hr | 37.50 |
| 10/23/20 ABN | Reviewed "Omnibus reply in support of joint motion of PSA creditors pursuant to Section 312 of Promesa and Section 105 of the bankruptcy code to impose deadlines for plan of adjustment" for case no. 17-03283. | | 1.50<br>150.00/hr | 225.00 |
| 10/26/20 AJB | Received memorandum of H. Vélez (FTI) ▆▆▆▆▆▆<br>▆▆▆▆▆▆▆▆▆▆▆▆. | | 0.10<br>375.00/hr | 37.50 |
| 10/27/20 AJB | Received and read AAFAF's status report on recent activities by the Commonwealth government in response to the Covid-19 pandemic, Dkt. 14,949. | | 0.20<br>375.00/hr | 75.00 |
| HMK | Participate in FOMB virtual conference ▆▆▆▆▆▆▆▆. | | 1.00<br>375.00/hr | 375.00 |
| 10/28/20 AJB | Received and read 2 memoranda from R. Gordon (Jenner) on Judge LTS's ruling this morning ▆▆▆▆▆▆▆▆. | | 0.10<br>375.00/hr | 37.50 |
| AJB | Received and read memorandum of C. Steege (Jenner) and enclosed material ▆▆▆▆▆▆▆▆ (.1) and reaction of R. Gordon (.1). | | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|          |     |                                                                                                                                                                                                                                                                                          | Hrs/Rate          | Amount     |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 10/29/20 | AJB | Received and read memorandum of H. Vélez (FTI) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                                                                                                                                                                                                                          | 0.10<br>375.00/hr | 37.50      |
| 10/30/20 | FDC | Read and review presentation from the FOMB for the public meeting.                                                                                                                                                                                                                      | 0.40<br>250.00/hr | 100.00     |
|          | FDC | Listen to public meeting of the Oversight Board and press conference (4); conference call with representatives of Marchand ICS Group about same (.7). Conference call with M. Fabre, H. Mayol, J. Marchand and M. Schell regarding response from the COR (1); multiple correspondence with professionals about same (.3). | 6.00<br>250.00/hr | 1,500.00   |
|          | AJB | Received and read FTI memorandum ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ .                                                                                                                                                                                                                                       | 0.10<br>375.00/hr | 37.50      |
|          | AJB | Received and read exchange of notes and comments between Jenner, FTI, Marchand and Bennazar professionals ▮▮▮▮▮▮▮.                                                                                                                                                                        | 0.30<br>375.00/hr | 112.50     |
|          | AJB | Received from M. Schell (Marchand) press coverage ▮▮▮▮▮▮▮ .                                                                                                                                                                                                                              | 0.10<br>375.00/hr | 37.50      |
|          | AJB | Received and reviewed FOMB's presentation for its 21st public board meeting.                                                                                                                                                                                                            | 1.20<br>375.00/hr | 450.00     |
|          | HMK | Listen to meeting of the Oversight Board and press conference (3.0); conference call with representatives of Marchand ICS Group about same (.7). Conference call with M. Fabre, F. del Castillo, J. Marchand and M. Shell regarding ▮▮▮▮▮▮ (1); multiple correspondence with professionals about same (.3). | 5.00<br>375.00/hr | 1,875.00   |
|          |     | SUBTOTAL:                                                                                                                                                                                                                                                                [               | 34.70             | 10,222.50] |

### GO BOND ISSUES

|          |     |                                                                                                                                                                                                                                                                                          | Hrs/Rate          | Amount     |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 10/02/20 | AJB | Received and read UCC's motion for reconsideration of 17/September order denying motion to lift stay to allow UCC to pursue objections to GO Bondholders' priority claim, Dkt. 14,444, notice of hearing, proposed order and exhibits.                                                    | 1.20<br>375.00/hr | 450.00     |
| 10/05/20 | ABN | Reviewed "Notice of hearing on motion, under federal rule of bankruptcy procedure 9023, of official committee of unsecured creditors for reconsideration of September 17, 2020 order denying motion to lift stay to allow committee to pursue priority objection to GO bond claims" in case no. 17-03283. | 0.80<br>150.00/hr | 120.00     |
| 10/06/20 | AJB | Received and read court order denying UCC's motion to lift stay to allow UCC to pursue objection to GO bondholders' claims.                                                                                                                                                              | 0.10<br>375.00/hr | 37.50      |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 27

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/06/20 | AJB | Received and examined AAFAF's statement of position regarding Ambac's motion to strike certain provisions of the PSA between FOMB and GO bondholders, Dkt. 14,465. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's opposition to Ambac's motion to strike certain provisions of the amended PSA between FOMB and GO bondholders, Dkt. 14,460. | 0.30<br>375.00/hr | 112.50 |
|  | HMK | Read and consider doc.14,452 case 17-03283 order denying motion of UCC lift stay request on priority of GO Bonds. | 0.20<br>375.00/hr | 75.00 |
| 10/07/20 | AJB | Received and read memorandum of F. del Castillo ███████████████<br><br>(.1)and forwarded my response (.1). | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read joint motion of GO bondholders to impose deadlines for POA, Dkt. 14,478. | 0.80<br>375.00/hr | 300.00 |
| 10/09/20 | ABN | Reviewed "Objection of Financial Oversight and Management Board for Puerto Rico to motion of Ambac Assurance Corporation to strike certain provisions of the amended plan support agreement by and among the Financial Oversight and Management Board for Puerto Rico, certain GO Holders, and certain PBA Holders". | 0.40<br>150.00/hr | 60.00 |
| 10/14/20 | AJB | Received and read FTI memorandum ███████████████████████<br>███████████████████████. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read joinder of the Ad Hoc Group of constitutional debt holders to objections to motion for a special investigation filed by National Public Finance Guarantee Corp. | 0.20<br>375.00/hr | 75.00 |
| 10/16/20 | AJB | Received and read UCC's notice of appeal to USCA, 1st Cir., from USDC-PR's order denying lift of stay for UCC to pursue priority objections of GO bonds and exhibits, Dkt. 14,590. | 0.20<br>375.00/hr | 75.00 |
| 10/20/20 | AJB | Received and read Ambac's reply in support of its motion to strike certain provisions of the amended PSA between FOMB and certain GO bondholders, Dkt. 14,673. | 0.40<br>375.00/hr | 150.00 |
|  |  | SUBTOTAL: | [    5.00 | 1,605.00 ] |

### MEDIATION

| 10/05/20 | HMK | Read and review case:17-03283-LTS: Doc#:14450 Monoline Insurer request for independent Investigator of Bond sales and purchase transactions during mediation, review evidence in exhibits. | 0.50<br>375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/06/20 FDC | Correspondence with H. Mayol ███████████████. | | 0.20 250.00/hr | 50.00 |
| | AJB | Received and analyzed motion filed by creditor National Public Finance Guarantee Corp. seeking an order directing an independent investigation into whether the court's orders have been violated by trading in the debtor's securities during the mediation process with proposed order and exhibits, Dkt. 14,450. | 0.90 375.00/hr | 337.50 |
| | HMK | Correspondence with F. del Castillo ███████████████. | 0.20 375.00/hr | 75.00 |
| 10/09/20 ABN | Reviewed "Motion of National Public Finance Guarantee Corporation for entry of an order directing an independent investigation" on alleged insider trading during mediation. | | 1.50 150.00/hr | 225.00 |
| 10/13/20 AJB | Received and read FOMB's response to the motion of National Public Finance Guarantee Corporation for the conduct of an independent investigation regarding certain trading activities during mediation, Dkt. 14,539. | | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read objection of QTCB Noteholder Group to motion for entry of order directing independent investigation on alleged improper trading during mediation, Dkt. 14,553 and exhibits. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read response of Sculptor Capital to National Public Finance Guarantee's motion seeking order for an independent investigation of trading activities during mediation, Dkt. 14,554 and exhibits. | 0.70 375.00/hr | 262.50 |
| 10/15/20 AJB | Received and read objection of the lawful constitutional debt coalition to the motion by National Public Finance Guarantee Corp for an independent investigation, Dkt. 14,567-2; motion to file under seal (Dkt. 14,567) and proposed order (14,567-1) and exhibits. | | 0.80 375.00/hr | 300.00 |
| 10/16/20 ABN | Reviewed "Objection of GTCB Noteholder Group to motion of National Public Finance Guarantee Corporation for entry of an order directing independent investigation" of insider trading during mediation. | | 0.30 150.00/hr | 45.00 |
| | ABN | Reviewed Official Committee of unsecured creditors' limited joinder in motion of National Public Finance Corporation for entry of an order directing an independent investigation of alleged improper trading during mediation. | 0.40 150.00/hr | 60.00 |
| | ABN | Reviewed objection of the Ad Hoc Group of General Obligation Bondholders to the motion of National Public Finance Guarantee Corporation for entry of an order directing an independent investigation of alleged insider trading. | 0.40 150.00/hr | 60.00 |
| | ABN | Reviewed "Response of Sculptor Capital LP on behalf of its funds to motion of National Public Finance Guarantee Corporation for an order directing an independent investigation; and joinder in objection of QTCB Noteholder Group". | 0.60 150.00/hr | 90.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/20 | ABN | Reviewed objection of the Ad Hoc Group of General Obligation Bondholders to the motion of National Public Finance Guarantee Corporation for entry of an order directing an independent investigation. | 1.30 150.00/hr | 195.00 |
| | ABN | Reviewed "Response of the Financial Oversight and Management Board for Puerto Rico to the motion of National Public Finance Guarantee Corporation for the conduct of an independent investigation regarding certain trading activity" during mediation, for case no. 17-03283. | 0.20 150.00/hr | 30.00 |
| 10/17/20 | AJB | Received and examined memorandum of R. Gordon (Jenner) ███████ ██████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received ████████████████████████████████████████████████████████████████████████████████████████████ | 1.90 375.00/hr | 712.50 |
| | AJB | Received and read urgent motion of National Public Finance Guarantee Corp for leave to exceed page limit in its omnibus reply in further support of its request for an independent investigation and proposed order, Dkt. 14,597. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read UCC's urgent motion to authorize discovery regarding alleged improper bond trading, Dkt. 14,601 and proposed order. | 0.20 375.00/hr | 75.00 |
| 10/19/20 | FDC | Read and review ███████████████████████████████████. | 0.20 250.00/hr | 50.00 |
| 10/20/20 | FDC | Correspondence regarding ██████████████████████████. | 0.30 250.00/hr | 75.00 |
| | AJB | Conference with H. Mayol and F. del Castillo ███ █████████████████████████████████████████████████████████████ | 0.40 375.00/hr | 150.00 |
| 10/21/20 | AJB | Received and reviewed R. Gordon (Jenner) ████████████████████████████████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read correspondence ████████████████████████████████████████████████ | 0.20 375.00/hr | 75.00 |
| 10/22/20 | AJB | Received and read memorandum of H. Vélez (FTI) ████████████████████████████████████. | 0.10 375.00/hr | 37.50 |
| 10/23/20 | AJB | Received and read copy of the 21/October letter from the Committee on natural resources of the US Congress to FOMB's Executive Director, to request an independent investigation on alleged insider trading allegations by hedge fund creditors during mediation, signed by Chair Raúl M. Grijalva and Fother, members of Congress. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/23/20 | ABN | Reviewed "Reply memorandum in further support of motion of National Public Finance Guarantee Corporation for entry of an order directing an independent investigation" for case no. 17-03283. | 1.20 150.00/hr | 180.00 |
|  | ABN | Reviewed letter from House Rep. R. Grijalva to FOMB (Oct. 21, 2020) on alleged trading irregularities during mediation in case no. 17-03283. | 0.60 150.00/hr | 90.00 |
| 10/26/20 | FDC | Meeting with H. Mayol and A. J. Bennazar in preparation for conference call with R. Gordon - ▮ | 1.00 250.00/hr | 250.00 |
|  | AJB | Received and read supplemental reply (redacted) by National Public Finance Guarantee Corp. for entry of order directing independent investigation on alleged improper trading during mediation. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read exchange of correspondence ▮ . | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read exchange of memoranda between R. Gordon, C. Steege (Jenner) and H. Mayol ▮ . | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read National Public Finance Guarantee Corporation's reply memorandum in further support of motion requesting that the court direct an independent investigation of alleged insider trading by hedgefunds during mediation, Dkt. 14,921. | 0.40 375.00/hr | 150.00 |
|  | AJB | Reviewed documents ▮ (.4); conference with H. Mayol and F. del Castillo (.2) and participated in conference with FTI, Jenner and Bennazar professionals (.5). | 1.10 375.00/hr | 412.50 |
|  | HMK | Meeting with F. del Castillo and A. J. Bennazar in preparation for conference call ▮ | 0.20 375.00/hr | 75.00 |
|  | HMK | Participated in conference call with H. Mayol, A. J. Bennazar and representatives from FTI and Jenner & Block, LLC ▮ . | 0.50 375.00/hr | 187.50 |
| 10/28/20 | AJB | Received and read Judge LTS's order to deny the motion of the self-depicted Lawful Constitutional Debt Coalition for an order directing an independent investigation, Dkt. 14,934. | 0.10 375.00/hr | 37.50 |

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [ 18.00 | 5,075.00] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**PENSION ANALYSIS**

| 10/02/20 | HMK | Read and consider report ████████████████████████ ████████████████████ | 0.20<br>375.00/hr | 75.00 |
|---|---|---|---|---|
| 10/06/20 | AJB | Received memorandum of A. Timmons (Segal) explaining modifications to the pension calculator platform (.1) and last week's pension calculator use statistics (.1). | 0.20<br>375.00/hr | 75.00 |
| 10/12/20 | AJB | Received and read memorandum of A. Timmons (Segal) with weekly pension calculator use statistics. | 0.10<br>375.00/hr | 37.50 |
| 10/14/20 | HMK | Read doc.#5, case 20-00080 FOMB v AAFAF regarding opposition to laws 80, 81,82 offering new benefits to retirees. | 0.20<br>375.00/hr | 75.00 |
| 10/16/20 | FDC | Read and review circular letter from ERS and OGP regarding Act 80-2020 (.2); meeting with H. Mayol about same (.3). | 0.50<br>250.00/hr | 125.00 |
|  | HMK | Read and review circular letter from ERS and OGP regarding Act 80-2020; meeting with F. del Castillo about same. | 0.50<br>375.00/hr | 187.50 |
| 10/20/20 | AJB | Received from A. Timmons (Segal) and reviewed weekly pension calculator use statistics. | 0.10<br>375.00/hr | 37.50 |
| 10/23/20 | FDC | Correspondence with M. Noguera regarding changes to the benefit calculator for retirees█ | 0.20<br>250.00/hr | 50.00 |
| 10/27/20 | FDC | Read and review letter █████████████████████ ███████████████████████ | 0.30<br>250.00/hr | 75.00 |
|  | AJB | Received and read FTI memorandum ███████████████ ██████████████████████████ | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Read and review letter from the FOMB to O. Marrero regarding the implementation of 3 retirement laws. | 0.30<br>375.00/hr | 112.50 |
| 10/28/20 | AJB | Received and read FTI memorandum ████████████████████ ████████████████████. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and analyzed presentation deck prepared by FTI ███████████ ██████████████████████. | 0.40<br>375.00/hr | 150.00 |
| 10/29/20 | FDC | Conference call with M. Noguera, J. Marchand and M. Schell ██████████ ███████████████████. | 0.60<br>250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 32

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/30/20 | AJB | Received and read memorandum of R. Gordon (Jenner) ████████████████████ (1) and responses from J. Marchand and M. Schell (.1). | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider proposed plan of adjustment presented by the FOMB. | 2.00 375.00/hr | 750.00 |
| | | SUBTOTAL: [ | 6.00 | 2,050.00 ] |

**PREPA/UTIER**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/02/20 | AJB | Received and examined stipulation to modify the lift of stay between PREPA and claimant María Colón Crispín, Dkt. 2228 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read PREPA's objection to motion for reconsideration of EIF, PR Resource Recovery, LLC, Dkt. 2229 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 10/06/20 | AJB | Received and read FOMB's objection to PREPA's response to motion for reconsideration, Dkt. 2231 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 10/07/20 | AJB | Received and read the government parties' informative motion with respect to Luma Energy administrative expense motion and exhibits, Dkt. 2237 in 17-4780. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read PREPA's motion for order to approve certain settlement agreements with insurers with proposed order and exhibits, Dkt. 2234 in 17-4780. | 0.90 375.00/hr | 337.50 |
| 10/08/20 | AJB | Received and read opposing parties' response to the government parties' informative motion in connection with Luma administrative expense motion, Dkt. 2239 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 10/09/20 | AJB | Received and read the government parties' supplemental response to UCC's supplemental brief regarding the status report on the PRASA's RSA, Dkt. 2241 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 10/13/20 | AJB | Received and read memorandum of H. Vélez (FTI) ████████████████ | 0.10 375.00/hr | 37.50 |
| 10/15/20 | AJB | Received and read US National Bank's motion for reservation of rights regarding PREPA's request for approval of settlement with certain insurers, Dkt. 2247 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read PREPA's informative motion regarding supplemental and partial payment of insurance proceeds, Dkt. 2250 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 10/16/20 | AJB | Received and read memorandum order to partially grant request for relief from the automatic stay by Efron Dorado, SE, Dkt. 2251 in 17-4780. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/20 | AJB | Received and read memorandum order regarding UCC's urgent objection to order on motion to compel discovery, Dkt. 2252 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 10/20/20 | AJB | Received and read Judge LTS's memorandum opinion granting in past and denying in past PREPA's request for allowance of administrative expense claim for compensation to Luma Energy (.5) and order to allow the administrative expense claim (.1), Dkts. 2258 and 2259 in 17-4780. | 0.60 375.00/hr | 225.00 |
| 10/21/20 | AJB | Received and read FTI memorandum ▮▮▮▮▮▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| 10/23/20 | AJB | Received and read informative motion regarding PREPA's request for approval of settlement with certain insurers, Dkt. 14,794. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed memorandum of H. Vélez (FTI) ▮▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| | ABN | Reviewed "Order allowing administrative expense claim for certain compensation for front-end transition services under the Puerto Rico transmission and distribution system operation and maintenance agreement with Luma Energy". | 0.10 150.00/hr | 15.00 |
| 10/24/20 | AJB | Received and read order regarding the UCC's motion to terminate Rule 9019 motion, Dkt. 2265 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Judge LTS's order to grant PREPA authority to settle with certain insurers, Dkt. 2268 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 10/26/20 | AJB | Received and read notice of appeal (and appendix) by PREPA/SREAEE of Judge LTS's memorandum opinion granting in part and denying in part administrative expense claim of Luma Energy, Dkt. 2269 in 17-4780. | 0.20 375.00/hr | 75.00 |

SUBTOTAL: [ 4.70 1,740.00 ]

**FOR PROFESSIONAL SERVICES RENDERED** **281.50** **$83,745.00**

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704


February 3, 2021
Invoice #201111

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**


**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**


**FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2020**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 11/01/20 | ABN | Reviewed communications by F. del Castillo regarding intra office strategy meeting for case no. 17-03283. | 0.40 150.00/hr | 60.00 |
| 11/02/20 | FDC | Reviewed agenda and preparation for meeting (.1); participated in weekly professionals conference call (1.2). | 1.30 250.00/hr | 325.00 |
| | HMK | Participate in all professionals' case conference. | 1.30 375.00/hr | 487.50 |
| | AJB | Received from F. del Castillo and examined materials and agenda for this weeks in-office strategy meeting. | 0.60 375.00/hr | 225.00 |
| | AJB | Received from R. Gordon and read agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.2). | 1.30 375.00/hr | 487.50 |
| | CRI | Participated in ORC all-professionals' conference. | 1.30 150.00/hr | 195.00 |
| | ABN | Participated in weekly all-professionals' COR conference. | 1.20 150.00/hr | 180.00 |
| 11/03/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,000-15,006. | 0.20 375.00/hr | 75.00 |
| 11/04/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15004 (.1); Doc#:15005 (.1); Doc#:15020 (.1); Doc#:15021 (.1); Doc#:15022 (.1). | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                          Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/04/20 | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 1.50 250.00/hr | 375.00 |
| | HMK | Bennazar team Promesa case meeting. | 1.50 375.00/hr | 562.50 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,006-15,007. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review dockets in Case:17-03283-LTS: Doc#:15004 (.1); Doc#:15005 (.1); Doc#:15020 (.1); Doc#:15021 (.1); Doc#:15022 (.1). | 0.40 375.00/hr | 150.00 |
| | ABN | Participation in intra office strategy meeting for case no. 17-03283. | 1.50 150.00/hr | 225.00 |
| | CRI | Participated in weekly in-office strategy meeting. | 1.50 150.00/hr | 225.00 |
| | AJB | Participated in weekly in-office strategy meeting. | 1.50 375.00/hr | 562.50 |
| 11/05/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,008-15,023. | 0.40 375.00/hr | 150.00 |
| 11/06/20 | FDC | Preparation of relevant events of the week and agenda for the next in office strategy meeting of Bennazar, García & Milián C.S.P. | 1.00 250.00/hr | 250.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15025 (.1); Doc#:15027 (.1); Doc#:15028 (.1); Case:20-00082-LTS - Doc#:37 (.2); Doc#:38 (.2); Case:20-00083-LTS Doc#:38 (.2); Doc#:39 (.2). | 1.10 250.00/hr | 275.00 |
| | AJB | Reviewed order issued and document filed, as per the ECF system, Dkts. 15,024-15,025. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and read agenda and materials for next Monday's in-office strategy meeting. | 0.50 375.00/hr | 187.50 |
| | HMK | Read and review dockets in Case:17-03283-LTS: Doc#:15025 (.1); Doc#:15027 (.1); Doc#:15028 (.1). | 0.30 375.00/hr | 112.50 |
| | ABN | Reviewed communications and documents by F. del Castillo regarding intra office strategy meeting for case no. 17-03283. | 0.50 150.00/hr | 75.00 |
| | HMK | Read and consider F. del Castillo memo on matters pending for Bennazar case meeting. | 0.40 375.00/hr | 150.00 |
| 11/07/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,026-15,031. | 0.20 375.00/hr | 75.00 |
| 11/09/20 | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.80 250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/09/20 | FDC | Reviewed agenda (.1); participated in weekly professionals' conference call (.8). | 0.90<br>250.00/hr | 225.00 |
| | AJB | Received from R. Gordon (Jenner) and reviewed agenda (.1) for today's ORC weekly all-professionals' conference and participated in same (.8). | 0.90<br>375.00/hr | 337.50 |
| | AJB | Prepared for (.2) and participated in BGM's weekly in-office strategy meeting (.8). | 1.00<br>375.00/hr | 375.00 |
| | HMK | Read and consider email from R. Gordon with agenda items for conference. | 0.10<br>375.00/hr | 37.50 |
| | ABN | Reviewed communications by H. Mayol and A. J. Bennazar regarding intra office strategy meeting for case no. 17-03283. | 0.50<br>150.00/hr | 75.00 |
| | HMK | Participate in BGM Promesa case conference. | 0.80<br>375.00/hr | 300.00 |
| | HMK | Participate in all professionals' case conference. | 0.80<br>375.00/hr | 300.00 |
| | ABN | Participation in intra office strategy meeting for case no. 17-03283. | 0.80<br>150.00/hr | 120.00 |
| | CRI | Participated in weekly in-office strategy meeting. | 0.80<br>150.00/hr | 120.00 |
| | CRI | Prepared for (.2) and participated in ORC all-professionals' conference (.8). | 1.00<br>150.00/hr | 150.00 |
| | ABN | Preparation for (.3) and participation in weekly all professionals meeting for case no. 17-03283 (.8). | 1.10<br>150.00/hr | 165.00 |
| 11/10/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,032-15,040. | 0.30<br>375.00/hr | 112.50 |
| 11/11/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,041-15,064. | 0.40<br>375.00/hr | 150.00 |
| 11/12/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,065-15,090. | 0.60<br>375.00/hr | 225.00 |
| 11/13/20 | FDC | Worked on relevant issues for the week of November 9 to 13 in the Promesa cases. | 1.30<br>250.00/hr | 325.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,091-15,105. | 0.40<br>375.00/hr | 150.00 |
| 11/14/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,106-15,131. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page    4

|          |     |                                                                                                              | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------|----------|--------|
| 11/16/20 | FDC | Participated in weekly professionals meeting.                                                                | 1.10 250.00/hr | 275.00 |
|          | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P.                                                | 0.90 250.00/hr | 225.00 |
|          | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,132-15,133.                                        | 0.10 375.00/hr | 37.50 |
|          | AJB | Received from F. del Castillo and reviewed agenda and materials to be discussed at today's BGM in-office strategy meeting. | 0.40 375.00/hr | 150.00 |
|          | AJB | Received from R. Gordon and reviewed the agenda (.1); participated in the ORC's weekly all-professionals' conference (1.1). | 1.20 375.00/hr | 450.00 |
|          | AJB | Participated in the weekly in-office strategy meeting.                                                        | 0.90 375.00/hr | 337.50 |
|          | HMK | Read and consider agenda sent by R. Gordon for meeting.                                                      | 0.10 375.00/hr | 37.50 |
|          | HMK | Attend all professionals conference call.                                                                    | 1.00 375.00/hr | 375.00 |
|          | ABN | Reviewed communications and materials by F. del Castillo regarding intra office strategy meeting for case no. 17-03283. | 0.30 150.00/hr | 45.00 |
|          | HMK | Read and review documents from F. del Castillo in preparation for case meetings. | 0.30 375.00/hr | 112.50 |
|          | CRI | Prepared for (.1) and participated in ORC all-professionals' conference (1.1).                               | 1.20 150.00/hr | 180.00 |
|          | HMK | Attend BGM case status meeting.                                                                              | 0.90 375.00/hr | 337.50 |
|          | CRI | Participated in weekly in-office strategy meeting.                                                            | 0.90 150.00/hr | 135.00 |
|          | ABN | Preparation for (.1) and participation in intra office strategy meeting (.9).                                | 1.00 150.00/hr | 150.00 |
|          | ABN | Preparation for (.1) and participation in weekly all professionals meeting for case no. 17-03283 (1.1). | 1.20 150.00/hr | 180.00 |
| 11/17/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 15,134-15,167. | 0.70 375.00/hr | 262.50 |
| 11/18/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,168-15,184. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,185-15,191. | 0.20<br>375.00/hr | 75.00 |
| 11/20/20 | FDC | Preparation of relevant events of the week and agenda for the next in office strategy meeting of Bennazar, García & Milián C.S.P. | 1.30<br>250.00/hr | 325.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,192-15,210. | 0.40<br>375.00/hr | 150.00 |
| 11/21/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,211-15,220. | 0.30<br>375.00/hr | 112.50 |
| 11/23/20 | FDC | Conference call with H. Mayol and A. J. Bennazar regarding the status of the case. | 0.10<br>250.00/hr | 25.00 |
| | FDC | Conference call with R. Gordon and H. Mayol regarding meeting of the FOMB. | 0.70<br>250.00/hr | 175.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15198 (.1); Doc#:15199 & Doc#:15202 (.4); Doc#:15201 (.3); Doc#:15204 (.3); Doc#:15205(.1); Doc#:15206 (.4); Doc#:15209 (.2); Doc#:15212 (.1); Doc#:15217 (.1); Doc#:15218 (.1); Doc#:15219 (.1); Doc#:15220 (.2); Doc#:15222 (.1); Doc#:15225 (.1). | 2.60<br>250.00/hr | 650.00 |
| | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.80<br>250.00/hr | 200.00 |
| | FDC | Participated in weekly conference call of professionals. | 1.00<br>250.00/hr | 250.00 |
| | ABN | Reviewed communications and materials by F. del Castillo regarding intra office strategy meeting for case no. 17-03283. | 0.40<br>150.00/hr | 60.00 |
| | AJB | Received from R. Gordon (Jenner) and read (.1) the agenda for today's ORC all-professionals conference, and participated in the same (.9). | 1.00<br>375.00/hr | 375.00 |
| | CRI | Prepared for (.2) and participated in weekly in-office strategy meeting (.8). | 1.00<br>150.00/hr | 150.00 |
| | AJB | Reviewed materials and agenda in preparation for (.5), and participated in our weekly in-office strategy meeting (.8). | 1.30<br>375.00/hr | 487.50 |
| | AJB | Conference with H. Mayol and F. del Castillo regarding logistics for today's meetings. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Conference with F. del Castillo and A. J. Bennazar on case status update. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Conference call with R. Gordon and F. del Castillo regarding meeting of the FOMB. | 0.70<br>375.00/hr | 262.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                        Page      6

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/23/20 | ABN | Participated in intra-office strategy meeting. | 0.80<br>150.00/hr | 120.00 |
| | ABN | Participated in weekly all-professionals' conference. | 1.00<br>150.00/hr | 150.00 |
| | HMK | Participated in weekly conference call of professionals. | 1.00<br>375.00/hr | 375.00 |
| | HMK | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.80<br>375.00/hr | 300.00 |
| 11/24/20 | AJB | Received and read debtor's nineteenth omnibus motion for modifications to the automatic stay, Dkt. 15,258 and proposed order. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 15,221-15,230. | 0.30<br>375.00/hr | 112.50 |
| 11/25/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15232 (.1); Doc#:15239 (.1); Doc#:15242 (.1); Doc#:15266 (.1); Doc#:15268 (.1); Doc#:15274 (.1); Doc#:15275 (.1); Doc#:15279 (.1). | 0.80<br>250.00/hr | 200.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,231-15,269. | 0.80<br>375.00/hr | 300.00 |
| 11/26/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 15,270-15,281. | 0.30<br>375.00/hr | 112.50 |
| 11/28/20 | FDC | Preparation of relevant events of the week and agenda for the next in office strategy meeting of Bennazar, García & Milián C.S.P. | 1.20<br>250.00/hr | 300.00 |
| 11/30/20 | FDC | Participated in the in-office strategy meeting of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
| | FDC | Participated in weekly conference call of professionals. | 1.00<br>250.00/hr | 250.00 |
| | ABN | Participation in weekly all professionals meeting for case no. 17-03283. | 1.00<br>150.00/hr | 150.00 |
| | CRI | Participated in ORC all-professionals' conference. | 1.00<br>150.00/hr | 150.00 |
| | CRI | Participated in weekly in-office strategy meeting. | 1.00<br>150.00/hr | 150.00 |
| | ABN | Reviewed communications by F. del Castillo regarding intra office strategy meeting for case no. 17-03283. | 0.40<br>150.00/hr | 60.00 |
| | AJB | Received from R. Gordon (Jenner) agenda for today's ORC weekly all-professionals' conference (.1) and participated in the conference (.1.0). | 1.10<br>375.00/hr | 412.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/20 | ABN | Preparation for (.1) and participation in intra office strategy meeting for case no. 17-03283 (1.0). | 1.10 150.00/hr | 165.00 |
| | AJB | Received materials and prepared for our weekly in-office strategy meeting (.6) and participated in the meeting (1.0). | 1.60 375.00/hr | 600.00 |
| | HMK | Participated in weekly conference call of professionals. | 1.00 375.00/hr | 375.00 |
| | HMK | In office strategy meeting of Bennazar, García & Milián C.S.P. | 1.00 375.00/hr | 375.00 |
| | HMK | Read and consider agenda and documents by F. del Castillo for Bennazar case review meeting. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [      77.00 | 21,110.00 ] |

**CHALLENGES TO PROMESA**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/20/20 | AJB | Received from C. Steege (Jenner) draft ORC reply to Ambac's constitutional Challenge to Promesa and forwarded to her my comments. | 1.80 375.00/hr | 675.00 |
| | HMK | Read and review brief by C. Steege in support of joinder to defendant's motion to dismiss the Ambac claims on the constitutionality of Promesa, reply with comments. | 1.60 375.00/hr | 600.00 |
| 11/23/20 | ABN | Reviewed ruling of the US Court of Federal Claims that dismissed the ERS bondholders' claims. | 0.40 150.00/hr | 60.00 |
| | FDC | Read and review draft of Uniformity Commerce Clause Brief - AMBAC (.5); multiple correspondence about same (.4). | 0.90 250.00/hr | 225.00 |
| | AJB | Exchange of correspondence and memoranda between the Jenner and Bennazar teams regarding the ruling of the US Court of Federal claims dismissing the ERS bondholders' fifth amendment takings clause action. | 0.60 375.00/hr | 225.00 |
| 11/30/20 | ABN | Reviewed related documents and press release "Judge Swain reserves decision on summary judgment motions tied to dispute between Commonwealth government, Oversight Board over Challenged Laws" for case no. 17-03283. | 0.50 150.00/hr | 75.00 |
| | | SUBTOTAL: | [       5.80 | 1,860.00 ] |

**COMMITTEE GOVERNANCE AND MEETINGS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/20 | FDC | Worked on the minutes of October 9, 2020 of the Retiree Committee. | 1.30 250.00/hr | 325.00 |
| 11/03/20 | FDC | Correspondence with M. Root regarding scheduling a conference call with translators. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/03/20 | HMK | Email conference with F. del Castillo and Marchand team about translation procedures at next COR meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference with M. Root and F. del Castillo on logistics for the next COR meeting. | 0.20 375.00/hr | 75.00 |
| 11/04/20 | FDC | Multiple correspondence with translators and M. Root regarding the translation platform for the Committee meetings. | 0.50 250.00/hr | 125.00 |
| | FDC | Final review and remittal of the expense reports to Committee Members. | 0.50 250.00/hr | 125.00 |
| | HMK | Read and review F. del Castillo memo to COR members on expense reimbursements. | 0.10 375.00/hr | 37.50 |
| | HMK | Received and read memorandum of F. del Castillo to ORC members. | 0.10 375.00/hr | 37.50 |
| 11/05/20 | FDC | Worked on the minutes of October 9, 2020 of the Retiree Committee. | 2.10 250.00/hr | 525.00 |
| 11/06/20 | FDC | Worked on the minutes of October 9, 2020 of the Retiree Committee. | 1.20 250.00/hr | 300.00 |
| | FDC | Conference call with M. Root, H. Mayol and M. Shell for preparation of the next Committee meeting. | 1.20 250.00/hr | 300.00 |
| 11/09/20 | FDC | Worked on the minutes of October 9, 2020 of the Retiree Committee. | 2.30 250.00/hr | 575.00 |
| | HMK | Read and edit minutes of the October 9, 2020 COR meeting. | 0.20 375.00/hr | 75.00 |
| 11/10/20 | FDC | Correspondence with C. Wedoff regarding the Committee expense reports. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with C. Núñez regarding several case related issues. | 0.30 250.00/hr | 75.00 |
| | FDC | Preparation for conference call (.3); conference call with H. Mayol and M. Shell regarding the logistics of the next Committee Meeting (.6); preparation of agenda and materials for meeting of the Official Retiree Committee (.8). | 1.70 250.00/hr | 425.00 |
| | HMK | Preparation for conference call (.2); conference with F. del Castillo and M. Schell on preparations for COR meeting (.6). | 0.80 375.00/hr | 300.00 |
| 11/11/20 | FDC | Continue to prepare materials for meeting of the Committee, remittance of documents, logistics and correspondence with participants. | 1.70 250.00/hr | 425.00 |
| | AJB | Received and read memorandum of F. del Castillo to ORC members on logistics for the next ORC meeting via teleconference. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/11/20 | AJB | Received and read memorandum of Y. Sánchez (Marchand) on attendance head-count for this Friday's ORC meeting. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and examined agenda (.1) and the materials to be distributed at the next ORC meeting, scheduled for November 13 (.8). | 0.90 375.00/hr | 337.50 |
| | ABN | Reviewed November 13, 2020 agenda for retiree committee meeting for case no. 17-03283. | 0.10 150.00/hr | 15.00 |
| | HMK | Read and consider memoranda by R. Gordon and M. Schell on communications logistics for COR meeting. | 0.20 375.00/hr | 75.00 |
| | ABN | Received and examined October 9, 2020 minutes to be approved during retiree committee meeting. | 0.30 150.00/hr | 45.00 |
| | HMK | Read and review documents sent to COR members for committee meeting of November 13, 2020. | 0.50 375.00/hr | 187.50 |
| | ABN | Reviewed "Presentation to the Retiree Committee of the Commonwealth of Puerto Rico" as part of documents to be evaluated during Retiree Committee meeting for case no. 17-03283. | 0.60 150.00/hr | 90.00 |
| | ABN | Exchange of communications with F. del Castillo regarding retiree committee meeting for November 13. | 0.20 150.00/hr | 30.00 |
| 11/13/20 | FDC | Meeting with H. Mayol in preparation of the COR's meeting and review of materials. | 0.20 250.00/hr | 50.00 |
| | FDC | Participated in the meeting of the Official Retiree Committee. | 2.00 250.00/hr | 500.00 |
| | AJB | Completed preparation for (.2) and participated in ORC meeting (2.0); post meeting exchange of comments with Jenner, Marchand and FTI professionals (.2). | 2.40 375.00/hr | 900.00 |
| | HMK | Read and consider email from R. Gordon and reply with feedback by COR members on the meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Meet with F. del Castillo in preparation for COR meeting: review agenda, minutes and logistics. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider email from translator RITA, Inc. and respond with feedback on their performance. | 0.20 375.00/hr | 75.00 |
| | HMK | Attend and participate in videoconference COR meeting. | 2.00 375.00/hr | 750.00 |
| 11/23/20 | HMK | Read and consider draft of letter ███████████ ███████. | 0.20 375.00/hr | 75.00 |

SUBTOTAL:                                                                      [      25.00        7,180.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COMMUNICATIONS WITH RETIREES** | | |
| 11/02/20 | AJB | Received and read memorandum of A. Timmons (Segal) with the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider usage statistics of the ████ calculator in the COR webpage. | 0.20 375.00/hr | 75.00 |
| 11/03/20 | HMK | Conference call with F. del Castillo and representatives from Marchand ICS Group for the preparation of the next radio program. | 1.00 375.00/hr | 375.00 |
| | FDC | Conference call with H. Mayol and representatives from Marchand ICS Group for the preparation of the next radio program. | 1.00 250.00/hr | 250.00 |
| 11/04/20 | FDC | Conference call with M. Shell regarding the next radio program. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review the latest draft of the ████ of radio program. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with H. Mayol and J.   Marchand regarding the next radio program. | 0.90 250.00/hr | 225.00 |
| | HMK | Meet with F. del Castillo and Marchand ICS team to consider topics for the COR Radio Program. | 0.90 375.00/hr | 337.50 |
| | HMK | Read and edit draft of COR Radio Program ████. | 0.10 375.00/hr | 37.50 |
| 11/05/20 | FDC | Conference calls with M. Shell and correspondence regarding logistics of taping radio program. | 0.50 250.00/hr | 125.00 |
| | FDC | Preparation for radio program and review of the latest version ████ (.8); conference call with J. Ortiz and M. Schell about same (.2); participated in the radio program of the Retiree Committee (1.4). | 2.40 250.00/hr | 600.00 |
| | HMK | Preparation for radio program and review of the latest version ████ (.8); conference call with J. Ortiz and M. Schell about same (.2); participated in the radio program of the Retiree Committee (1.4). | 2.40 375.00/hr | 900.00 |
| 11/06/20 | FDC | Preparation for conference call (.1); conference call with H. Mayol and M. Shell regarding the content of the next radio program (.5). | 0.60 250.00/hr | 150.00 |
| | HMK | Meet with M. Root and F. del Castillo to prepare ZOOM Meeting with translators. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference with M. Schell and F. del Castillo to consider topics for ████ Radio Program #37. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                           Page     11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/06/20 | HMK | Hold Zoom Meeting with F. del Castillo, M. Root, Marchand ICS on COR meeting agenda and procedures. | 1.20 375.00/hr | 450.00 |
|  | HMK | Meet with F. del Castillo in preparation to ZOOM meeting on logistics for COR meeting. | 0.10 375.00/hr | 37.50 |
| 11/09/20 | FDC | Preparation of material for next radio program. | 1.70 250.00/hr | 425.00 |
|  | AJB | Received and examined memorandum of A. Timmons (Segal) with the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and respond to email from M. Schell on COR meeting logistics. | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and review ▮▮▮ COR radio program #37, reply with edits. | 0.20 375.00/hr | 75.00 |
|  | HMK | Read and review memo by F. del Castillo for COR webpage ▮▮▮ ▮▮▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| 11/10/20 | FDC | Conference call with M. Shell regarding the next radio program (.2); reviewed draft of ▮▮▮ of radio program (.8). | 1.00 250.00/hr | 250.00 |
|  | HMK | Read M. Schell memo on ▮▮▮▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| 11/11/20 | FDC | Preparation for radio program and review of the latest version of the ▮▮▮ (.5); participated in the radio program of the Retiree Committee (1.3). | 1.80 250.00/hr | 450.00 |
|  | HMK | Read and consider final ▮▮▮ COR radio program. | 0.10 375.00/hr | 37.50 |
|  | HMK | Participate in taping the COR radio program. | 1.30 375.00/hr | 487.50 |
| 11/13/20 | FDC | Conference call with J. Marchand to discuss communication strategy for next year. | 0.50 250.00/hr | 125.00 |
|  | AJB | Received and read memorandum of H. Vélez (FTI) on ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| 11/16/20 | FDC | Conference call with H. Mayol regarding communications issues and logistics. | 0.20 250.00/hr | 50.00 |
|  | FDC | Preparation of materials for meeting ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 2.50 250.00/hr | 625.00 |
|  | AJB | Received from A. Timmons (Segal) the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    12

|          |     |                                                                                                                                                  | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 11/16/20 | AJB | Received from F. del Castillo and examined memorandum ████████████ ██████████████████████████████████.                                             | 0.20 375.00/hr | 75.00 |
|          | HMK | Read and consider memo from J. Marchand to COR members on questions from retirees.                                                                | 0.10 375.00/hr | 37.50 |
|          | HMK | Call with F. del Castillo on strategy for communications to pensioners, retiree groups, read and consider memo on same.                            | 0.20 375.00/hr | 75.00 |
|          | HMK | Review proposed new format for COR web pension calculator, reply with comments.                                                                   | 0.20 375.00/hr | 75.00 |
|          | ABN | Reviewed COR media clips packages from Nov, 10 and 11, 2020 for case no. 17-03283.                                                                | 0.50 150.00/hr | 75.00 |
| 11/17/20 | FDC | Conference call with M. Schell regarding the recent SCOTUS decision and next radio program.                                                       | 0.40 250.00/hr | 100.00 |
|          | FDC | Read and review the latest ██████ radio program (.8); conference call with M. Shell about same (.4).                                               | 1.20 250.00/hr | 300.00 |
|          | HMK | Email conference with F. del Castillo, M. Schell and J. Marchand on COR radio program ████.                                                        | 0.10 375.00/hr | 37.50 |
|          | HMK | Read, consider and edit ████████ COR radio program #38.                                                                                            | 0.30 375.00/hr | 112.50 |
|          | HMK | Read and consider FTI memo on analysis ██████████████████████.                                                                                     | 0.20 375.00/hr | 75.00 |
| 11/18/20 | FDC | Answer to questions from retirees.                                                                                                                | 0.30 250.00/hr | 75.00 |
|          | FDC | Participated in the taping of radio program of the Committee.                                                                                     | 1.30 250.00/hr | 325.00 |
|          | FDC | Conference call with J. Marchand, M. Shell and M. Noguera regarding several communication issues and answers to questions from retirees (1); reviewed multiple correspondence about same (.5). | 1.50 250.00/hr | 375.00 |
|          | FDC | Read and review multiple FTI's Media Clips packages.                                                                                              | 0.20 250.00/hr | 50.00 |
|          | FDC | Conference call with H. Mayol regarding presentation for strategy meetings ████ ████████████████████████.                                          | 0.60 250.00/hr | 150.00 |
|          | HMK | Read and consider draft of posting to COR website Q&A section, reply with edits.                                                                  | 0.10 375.00/hr | 37.50 |
|          | HMK | Participated in the taping of radio program of the committee.                                                                                     | 1.30 375.00/hr | 487.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/18/20 | HMK | Conference call with F. del Castillo regarding presentation for strategy meetings ██████████. | 0.60 375.00/hr | 225.00 |
| 11/19/20 | HMK | Read and consider ████████████████████ ██████████ reply with edits. | 0.30 375.00/hr | 112.50 |
| 11/20/20 | FDC | Conference call with J. Marchand ███████████████████. | 0.20 250.00/hr | 50.00 |
| 11/23/20 | FDC | Answer to question from retirees (.3); correspondence from J. Marchand regarding media coverage ██████████████ (.2). | 0.50 250.00/hr | 125.00 |
| | AJB | Received from A. Timmons (Segal) this week's pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider ████████████████████, ██████████. | 0.10 375.00/hr | 37.50 |
| 11/24/20 | FDC | Correspondence ████████████████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review multiple FTI's COR Media Clips Package. | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read FTI memorandum ████████████ ████████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Correspondence regarding ████████████████████ ██████. | 0.20 375.00/hr | 75.00 |
| 11/25/20 | FDC | Correspondence with attorney representing an individual retiree in Title III cases. | 0.40 250.00/hr | 100.00 |
| 11/28/20 | FDC | Identified motions filed by the Committee in the last six months, translation of titles and correspondence with M. Noguera about same to include in website of the COR. | 0.80 250.00/hr | 200.00 |
| 11/30/20 | AJB | Received and read A. Timmons (Segal) memorandum on the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | ABN | Reviewed press release "Court of federal claims grants dismissal of bondholders' fifth amendment takings clause action". | 0.30 150.00/hr | 45.00 |
| | HMK | Read and consider draft of memo by F. del Castillo ████████████ ██████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider local news report on the SCOTUS cert decision on the ERS bondholders, draft a memo to the COR committee members. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/20 | HMK | Read and consider email from R. Gordon on recent article on local media, confer with F. del Castillo and reply with comments on same. | 0.20<br>375.00/hr | 75.00 |
|  |  | SUBTOTAL: | [        36.40 | 10,745.00 ] |

### CONTESTED MATTERS

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/20 | ABN | Reviewed order on joint motion of PSA Creditors pursuant to Section 312 of Promesa and Section 105 of the Bankruptcy code to impose deadlines for plan of adjustment in case no. 17-03283. | 0.40<br>150.00/hr | 60.00 |
|  | ABN | Reviewed notice of agenda of matters scheduled for the hearing on October 28, 2020 at 9:30 A.M. AST. | 0.50<br>150.00/hr | 75.00 |
| 11/04/20 | AJB | Received and read the Commonwealth's reply in further support of its motion for summary judgment and opposition to FOMB's cross motion for summary judgment on claims related to P.R. Acts 138 and 176, Dkt. 37 in 20-0082. | 0.70<br>375.00/hr | 262.50 |
| 11/06/20 | AJB | Received and read joint status report of Ambac, FOMB and AAFAF on Rule 2004 discovery motions, and exhibits, Dkt. 15,025. | 0.40<br>375.00/hr | 150.00 |
| 11/07/20 | AJB | Received and read FOMB's fourth notice of transfer of claims to administrative claims reconciliation and exhibits, Dkt. 15,027. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and examined FOMB's second alternative dispute resolution status notice, Dkt. 15,028 and exhibits. | 0.30<br>375.00/hr | 112.50 |
| 11/12/20 | AJB | Received and read reply of the Commonwealth of P.R., HTA and ERS to responses by claimants to the ninety-sixth omnibus objection, Dkt. 15,068. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's fifth notice of transfer of claims to alternate dispute resolution, and exhibits, Dkt. 15,085. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and reviewed FOMB's fifth notice of transfer of claims to administrative claims reconciliation (mostly pension/retiree claims), and exhibits, Dkt. 15,086. | 0.40<br>375.00/hr | 150.00 |
| 11/13/20 | AJB | Received and reviewed FOMB's sixth notice of transfer of claims to alternative dispute resolution, and exhibits, Dkt. 15,113. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and reviewed FOMB's sixth notice of transfer of claims to administrative reconciliation, Dkt. 15,114 and exhibits. | 0.40<br>375.00/hr | 150.00 |
| 11/16/20 | AJB | Received and read FTI memorandum on adversary proceedings between the Commonwealth and the FOMB over P.R. laws 138 and 176 of 2020. | 0.10<br>375.00/hr | 37.50 |
| 11/17/20 | AJB | Received and read FOMB's notice, motion, proposed order and exhibits for entry of an order allowing the assumption by the Commonwealth of P.R. of the settlement agreements in the García Rubiera class action plaintiffs, Dkt. 15,171. | 0.80<br>375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/20 | AJB | Received and read fourth omnibus motion to extend deadlines for the special claims committee of FOMB to establish procedures for approval of settlements, Dkt. 15,189 and proposed order. | 0.30 375.00/hr | 112.50 |
| 11/21/20 | AJB | Received and read seventh notice of transfer of claims to alternative dispute resolution, Dkt. 15,217. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read Ambac's motion for an order directing Rule 2004 discovery from FOMB, proposed order and exhibits, Dkt. 15,220. | 1.40 375.00/hr | 525.00 |
|  | AJB | Received and read AAFAF's informative motion regarding exhibits in connection with the motions for summary judgment in Adv. Proceed. 20-0080,82, 83, 84, 85; Dkt. 56 in 20-0080, plus exhibits. | 2.40 375.00/hr | 900.00 |
| 11/23/20 | AJB | Received updated and corrected draft of ORC reply brief in support of joinder to defendants' motion to dismiss Ambac's complaint in Adv. Proceed. 20-0068 (Dkt. 52). | 0.70 375.00/hr | 262.50 |
| 11/24/20 | AJB | Received and read FOMB's reply memorandum of law in support of its motion to dismiss Ambac's complaint in adversary proceeding 20-0068, Dkt. 54. | 0.70 375.00/hr | 262.50 |
|  | AJB | Received and read AAFAF's reply brief in support of defendants' motion to dismiss adversary complaint 20-0068, Dkt. 53 and exhibit. | 1.60 375.00/hr | 600.00 |
|  | AJB | Received and read defendants (bondholders) motion to strike plaintiffs (FOMB, ERS and UCC) response to statement of material facts, Dkt. 127 in adversary proceeding 19-0366. | 0.30 375.00/hr | 112.50 |
| 11/25/20 | AJB | Received and read UCC's limited objection to debtor's request for approval of assumption of settlement agreements with the García Rubiera class plaintiffs, Dkt. 15,275 and exhibits. | 0.40 375.00/hr | 150.00 |
|  |  | SUBTOTAL: | [          12.70 | 4,560.00 ] |

### COURT HEARINGS

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/16/20 | AJB | Received and read informative motion of UCC and FOMB regarding 18-20/November court hearings, Dkt. 15,134. | 0.10 375.00/hr | 37.50 |
| 11/17/20 | AJB | Received and read notice of matters for November 18-20 court hearings, Dkt. 15,161. | 0.40 375.00/hr | 150.00 |
| 11/19/20 | AJB | Received and read informative motion of Assured Guaranty Corp. regarding the November 20 court hearing, Dkt. 53 in 20-0080. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read notice of agenda for court hearing scheduled for November 20, Dkt. 15,190. | 0.40 375.00/hr | 150.00 |
| 11/23/20 | FDC | Conference call and correspondence with H. Mayol regarding hearing of November 24, 2020 - certification process of laws. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/23/20 | HMK | Conference call and correspondence with F del Castillo regarding hearing of November 24, 2020 certification process of laws. | 0.50<br>375.00/hr | 187.50 |
| 11/24/20 | FDC | Listen to hearing regarding multiple laws contended by the FOMB. | 3.50<br>250.00/hr | 875.00 |
|  | HMK | Participate by telephone in hearing at District Court. | 2.50<br>375.00/hr | 937.50 |
|  |  | SUBTOTAL: | [    8.00 | 2,500.00 ] |

**EMPLOYMENT OF PROFESSIONALS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/03/20 | FDC | Preparation of the October 2020 fee application of Bennazar, García & Milián C.S.P. | 1.00<br>250.00/hr | 250.00 |
| 11/05/20 | FDC | Remittal to M. Fabre of FTI's August and September 2020 fee applications. | 0.20<br>250.00/hr | 50.00 |
| 11/06/20 | AJB | Reviewed the first draft of the BGM professional fee invoice for September to check for privileged or confidential entries (.7); note to WBD (.1). | 0.80<br>375.00/hr | 300.00 |
| 11/09/20 | AJB | Continued review second draft of our September professional services fee invoice. | 0.60<br>375.00/hr | 225.00 |
| 11/10/20 | FDC | Preparation and review of the September 2020 fee application of Bennazar, García & Milián C.S.P. (.7); remittal of fee application to M. Fabre for his consideration (.2); redaction of fee application (1.0). | 1.90<br>250.00/hr | 475.00 |
|  | AJB | Received from W. Bravo and reviewed for accuracy and privileged material, our September professional services fee invoice (.6); note to W. Bravo (.1). In the afternoon, received note from ORC Chair Fabre (.1). | 0.80<br>375.00/hr | 300.00 |
|  | AJB | Worked on draft of our tenth interim fee application (.7) and forwarded edits to F. del Castillo (.2). | 0.90<br>375.00/hr | 337.50 |
| 11/11/20 | FDC | Continued working on the 10th Interim Fee Application of Bennazar, García & Milián C.S.P (3.1); discussed draft with A. J. Bennazar (.2). | 3.30<br>250.00/hr | 825.00 |
|  | AJB | Conference with F. del Castillo on draft of our tenth interim fee application. | 0.20<br>375.00/hr | 75.00 |
| 11/12/20 | FDC | Remittal to M. Fabre of several fee applications from professionals. | 0.10<br>250.00/hr | 25.00 |
|  | FDC | Completed preparation of the 10th Interim Fee Application (1.1); conference call with A. J. Bennazar about same (.2). | 1.30<br>250.00/hr | 325.00 |
|  | AJB | Received memorandum from C. Wedoff (Jenner) on filing of our August professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/12/20 | AJB | Received and read memorandum of C. Wedoff (Jenner) on the filing of our September professional services monthly fee invoice. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between F. del Castillo and C. Wedoff (Jenner) on our tenth interim professional services fee application. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between M. Quevedo and C. Wedoff (Jenner) on our September professional services fee invoice. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from F. del Castillo, draft of our tenth interim professional services fee application and exhibits; returned same with corrections and edits. | 0.90 375.00/hr | 337.50 |
| | AJB | Conference with F. del Castillo on final text of our tenth interim fee application. | 0.20 375.00/hr | 75.00 |
| 11/13/20 | FDC | Worked on the December budget of Bennazar, García & Milián, C.S.P. (.7); conference call with A. J. Bennazar about same (.2). | 0.90 250.00/hr | 225.00 |
| | AJB | Reviewed proposed December budget; forwarded note to F. del Castillo with my comments. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from C. Wedoff (Jenner) proposed edits to our tenth interim fee application, reviewed and approved same. | 0.10 375.00/hr | 37.50 |
| 11/14/20 | AJB | Received and reviewed notice of filing and proposed partially amended omnibus order allowing interim compensation for professional services and exhibit, Dkt. 15,130. | 0.10 375.00/hr | 37.50 |
| 11/16/20 | FDC | Continue to work on the preparation of the October 2020, fee application of Bennazar, García & Milián C.S.P. | 0.70 250.00/hr | 175.00 |
| | AJB | Received and reviewed memorandum of F. del Castillo on draft October professional services fee invoice. | 0.30 375.00/hr | 112.50 |
| | AJB | Correspondence with C. Wedoff (Jenner) on the filing of our tenth interim fee application and the ORC's interim expense application. | 0.10 375.00/hr | 37.50 |
| | HMK | Review BGM case budget for December 2020. | 0.10 375.00/hr | 37.50 |
| 11/19/20 | FDC | Remittal to M. Fabre of invoice from Segal and correspondence with C. Wedoff about same. | 0.20 250.00/hr | 50.00 |
| | | SUBTOTAL: | [    15.40 | 4,575.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                                Page    18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **ERS/TRS/JRS MATTERS** | | |
| 11/01/20 | ABN | Reviewed response of committees to ERS bondholders' motion for partial summary judgment on ultra vires issues and proceedings (.9); and motion of Bank of New York Mellon, as fiscal agent, for summary judgment pursuant to FED. R. CIV. P. 56 regarding ultra vires challenge (1.2). | 2.10 150.00/hr | 315.00 |
| 11/02/20 | ABN | Reviewed presentation ████████████████████████████ ████████████████████████      for case no. 17-03283. | 0.50 150.00/hr | 75.00 |
| | ABN | Reviewed ERS bondholders' brief in opposition to the committees' motion for summary judgment on ultra vires issues. | 1.40 150.00/hr | 210.00 |
| | ABN | Reviewed committees' motion to exclude expert testimony of Dr. Laura González on ultra vires issues in case no. 17-03283. | 0.90 150.00/hr | 135.00 |
| 11/03/20 | HMK | Read Docket 14974 Case 17-03283. COR motion to exclude expert witness testimony - Dr. Laura Gonzalez. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Judge LTS's order to schedule briefing on ORC's motion to exclude expert testimony, Dkt. 1010 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed certificate of service and exhibits on ORC's motion to exclude expert testimony of Dr. Laura González, Dkt. 1011 in 17-3566. | 0.20 375.00/hr | 75.00 |
| 11/04/20 | HMK | Read and consider Docket 1005, Case 17-03566, ERS Pension Bonds Ultra Vires controversy. | 0.50 375.00/hr | 187.50 |
| 11/05/20 | AJB | Received and read motion of the BNY-Mellon to join the ERS bondholders' opposition to ORC and UCC's motion for summary judgment on the ultra vires issue, Dkt. 1012 in 17-3566. | 0.10 375.00/hr | 37.50 |
| 11/06/20 | AJB | Received and read memorandum of F. del Castillo to C. Steege (Jenner) on ████████████████ in the ultra vires controversy. | 0.10 375.00/hr | 37.50 |
| 11/09/20 | AJB | Received and read memorandum of C. Steege (Jenner) to H. Mayol on ongoing research on the ultra vires issue. | 0.10 375.00/hr | 37.50 |
| 11/10/20 | FDC | Review and prepared email memorandum ████████████████ ███████████ in the Ultra Vires controversy. | 2.70 250.00/hr | 675.00 |
| | HMK | Read and consider memo by F. del Castillo on ultra vires ████████ ██████████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider memo by F. del Castillo to C. Steege on ████████████, reply with comments. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    19

|            |     |                                                                                                                                                                                                                                 | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 11/12/20 | AJB | Received and examined notice of service on claimants of responses of the ERS bondholders to the committee's statements of undisputed material facts in support for motion for summary judgment in the ultra vires controversy, Dkt. 1015 in 17-3566, and exhibits. | 0.40 375.00/hr | 150.00 |
| 11/16/20 | AJB | Received and read memorandum of R. Gordon (Jenner) ███████████████ ████████████████████████████████████████████████████ | 0.60 375.00/hr | 225.00 |
|          | HMK | Read email from R. Gordon on ██████████████████████ ███████. | 0.20 375.00/hr | 75.00 |
| 11/17/20 | AJB | Received and read FTI memorandum on ████████████████ ████████████████. | 0.10 375.00/hr | 37.50 |
|          | AJB | Reviewed the joint motion of ORC, UCC and FOMB for leave to exceed page limits in our reply brief in support of motion for summary judgment regarding ERS bondholders' claims, Dkt. 1018 in 17-3566 and proposed order. | 0.30 375.00/hr | 112.50 |
| 11/18/20 | HMK | Telephone conference with COR Chair M. Fabre to discuss ████████████ ████████████. | 0.20 375.00/hr | 75.00 |
| 11/19/20 | AJB | Received and read response of the Bank of New York-Mellon to ORC and UCC's motion to strike declaration of John Faith regarding the ultra vires controversy, Dkt. 1022 in 17-3566. | 0.40 375.00/hr | 150.00 |
|          | AJB | Received and read reply of BNY-Mellon's to ORC and UCC's response to the ERS bondholders' motion for summary judgment, Dkt. 1023 in 17-3566. | 0.70 375.00/hr | 262.50 |
|          | AJB | Received and read declaration of C. Neil Grey in support of the BNY-Mellon's response to the ORC and UCC's motion to strike declaration of John Faith and exhibits, Dkt. 1024 in 17-3566. | 1.80 375.00/hr | 675.00 |
| 11/20/20 | AJB | Received and read the ERS bondholders' reply in support of their motion for partial summary judgment on the lien scope issues, Dkt. 140 in 19-0367 (1.1) and declaration of Sparkle L. Sooknanan in support, Dkt. 171 (.3). | 1.40 375.00/hr | 525.00 |
|          | AJB | Reviewed ORC and UCC's reply in support of our motions for summary judgment on the ultra vires issues, Dkt. 1025 in 17-3566 (.6) and comparison table filed by ORC, Dkt. 1026 (.1) and ORC's reply to response of the BNY-Mellon, Dkt. 1027 (.2) | 0.90 375.00/hr | 337.50 |
|          | AJB | Received and read ERS bondholders' reply in support of motion for summary judgment on ultra vires controversy, Dkt. 147 in 19-0356 (.8); opposition to ORC and UCC's motion to exclude testimony of Dr. Laura González, Dkt. 148 (.4) and declaration of Sparkle L. Sooknanan in support thereof, Dkt. 149 (.3). | 1.50 375.00/hr | 562.50 |
|          | HMK | Read and consider ERS bondholders reply to motion for summary judgement on ERS ultra vires case, docket 15206 case 17-3283. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page    20

|          |     |                                                                                                                                                        | Hrs/Rate          | Amount  |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|---------|
| 11/23/20 | FDC | Preparation for conference call (.2); conference call with M. Shell, H. Mayol and J. Marchand regarding strategy ▮▮▮▮▮▮                                   | 1.20 250.00/hr    | 300.00  |
|          | FDC | Read and review Court of Federal Claims Grants Dismissal of ERS Bondholders' Fifth Amendment Takings Clause Action (.5); multiple correspondence about same (.6). | 1.10 250.00/hr    | 275.00  |
|          | AJB | Exchange of correspondence and memoranda between the Jenner and Bennazar teams regarding the ruling of the US Court of Federal claims dismissing the ERS bondholders' fifth amendment takings clause action. | 0.60 375.00/hr    | 225.00  |
|          | ABN | Reviewed press releases regarding SCOTUS denial of bondholders Certiorari of First Circuit Bankruptcy Rule 552 ruling for case no. 17-03283.             | 0.20 150.00/hr    | 30.00   |
|          | ABN | Reviewed communications between F. del Castillo and A. J. Bennazar ▮▮▮▮▮ ▮▮▮▮▮▮▮▮                                                                        | 0.30 150.00/hr    | 45.00   |
|          | AJB | Received and read exchange of correspondence and memoranda between R. Gordon, C. Steege and L. Raiford (Jenner) ▮▮▮▮▮▮▮▮▮                                 | 0.40 375.00/hr    | 150.00  |
|          | HMK | Prepare memo regarding C. Steege ▮▮▮▮▮▮▮.                                                                                                               | 0.10 375.00/hr    | 37.50   |
|          | HMK | Read and consider dockets 15210 and 15209 case 17-3283 regarding expert witness Dr. González testimony in ERS ultra vires controversy.                  | 0.20 375.00/hr    | 75.00   |
|          | HMK | Email conference with Jenner and FTI teams on the decision by the court of federal claims.                                                               | 0.20 375.00/hr    | 75.00   |
|          | HMK | Read and consider opinion by Judge Hertling of the court of federal claims dismissal of ERS bondholders claim.                                          | 0.40 375.00/hr    | 150.00  |
| 11/24/20 | AJB | Received and read ERS bondholders' joinder to Ambac's motion for an order directing Rule 2004 discovery of FOMB, Dkt. 15,239.                            | 0.20 375.00/hr    | 75.00   |
| 11/25/20 | AJB | Received and read UBS's motion to join ERS bondholders' reply brief in support of motion for summary judgment on the ultra vires issue, Dkt. 1035 in 17-3566. | 0.10 375.00/hr    | 37.50   |
|          | AJB | Received and read memorandum of H. Vélez (FTI) on ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (.1) and response of J. Marchand (.1).                                               | 0.20 375.00/hr    | 75.00   |
|          | HMK | Listened and review transition hearing of the retirement system, review related documents.                                                              | 1.50 375.00/hr    | 562.50  |
| 11/30/20 | AJB | Reviewed fifth supplemental informative motion regarding notices of participation and notices of appearance filed in connection with the objections to ERS bondholders' claims, Dkt. 1038 in 17-3566 and exhibits. | 0.90 375.00/hr    | 337.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/20 | AJB | Received and read memorandum of H. Vélez (FTI) ███████████ ███████████████████████ exchange of comments and memoranda between R. Gordon (Jenner) and H. Mayol (.2). | 0.30 375.00/hr | 112.50 |
| | ABN | Reviewed "Committees' reply in support of their motion for summary judgment on ultra vires issues". | 1.40 150.00/hr | 210.00 |
| | ABN | Reviewed "ERS bondholders' reply in support of motion for partial summary judgment on ultra vires issues and proceedings". | 1.60 150.00/hr | 240.00 |
| | ABN | Reviewed "Reply of the Bank of New York Mellon, as fiscal agent, to the response of Committees to (I) ERS bondholders' motion for partial summary judgment on ultra vires issues and proceedings; and motion of the Bank of New York Mellon, as fiscal agent, for summary judgment pursuant to Fed. R. CIV. P. 56 regarding ultra vires challenge". | 1.70 150.00/hr | 255.00 |
| | | SUBTOTAL: | [    31.00 | 8,727.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/20 | HMK | Email to M. Fabre ██████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider memo from R. Gordon on considerations on the FOMB public meeting of October 30, 2020. | 0.20 375.00/hr | 75.00 |
| | ABN | Reviewed FOMB's October 21, 2020 letter to Omar Marrero regarding case no. 17-03283. | 0.50 150.00/hr | 75.00 |
| | ABN | Reviewed status report of Financial Oversight and Management Board in preparation for strategy meeting for case no. 17-03283. | 0.50 150.00/hr | 75.00 |
| | ABN | Reviewed status report of the Puerto Rico Fiscal Agency and Financial Advisory Authority (AAFAF) regarding the government of Puerto Rico's recent activities and response to the ongoing COVID 19 pandemic in case no. 17-03283. | 0.50 150.00/hr | 75.00 |
| 11/02/20 | FDC | Conference call with H. Mayol and M. Fabre regarding ███████████ █████████████████████. | 0.50 250.00/hr | 125.00 |
| | HMK | Meet with F. del Castillo on action items ██████████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with Chair M. Fabre █████████████████████ █████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider presentation by the FOMB ███████████████ ████████████████. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/20 | AJB | Received and read FTI memorandum ███████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and consider various presentations ████████████████. | 0.30<br>375.00/hr | 112.50 |
| 11/03/20 | AJB | Received and read memorandum of H. Vélez (FTI) █████████████████████. | 0.20<br>375.00/hr | 75.00 |
| 11/04/20 | HMK | Read and consider FOMB proposal █████████████. | 0.30<br>375.00/hr | 112.50 |
| 11/06/20 | AJB | Received and examined FTI memorandum ████████████. | 0.10<br>375.00/hr | 37.50 |
| 11/10/20 | AJB | Received and read memorandum of H. Vélez (FTI) ███████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and review presentation by FTI to the COR ████████████. | 0.10<br>375.00/hr | 37.50 |
| 11/16/20 | FDC | Review presentation from transition team of the Commonwealth of Puerto Rico and transition hearing. | 1.50<br>250.00/hr | 375.00 |
| | AJB | Received and read memorandum from R. Gordon (Jenner ██████████████. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received from M. Schell (Marchand) and reviewed AAFAF's presentation for the transition of new Commonwealth public officers and new composition of the FOMB. | 0.80<br>375.00/hr | 300.00 |
| | HMK | Attend meeting ███████████████. | 0.50<br>375.00/hr | 187.50 |
| | ABN | Reviewed November 9, 2020 FOMB letter to Omar Marrero (AAFAF) for case no. 17-03283. | 0.60<br>150.00/hr | 90.00 |
| | HMK | Attend via video conference transition public hearing of Omar Marrero, executive director of AAFAF on Promesa POA, pension issues. | 1.50<br>375.00/hr | 562.50 |
| 11/17/20 | HMK | Read and consider FOMB analysis of PR Credit Unions, ██████████. | 0.20<br>375.00/hr | 75.00 |
| 11/18/20 | AJB | Received and read FTI's memorandum ████████████. | 0.10<br>375.00/hr | 37.50 |
| 11/20/20 | FDC | Reviewed document (.2); conference call with H. Mayol regarding █████ report (.2). | 0.40<br>250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/20/20 | FDC | Correspondence regarding posting ████████ ██ | 0.50 250.00/hr | 125.00 |
| | FDC | Listened to the Meeting of the Oversight Board and press conference (3); correspondence about same (.4). | 3.40 250.00/hr | 850.00 |
| | AJB | Received and read FTI memorandum ████████ ██████████████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Conference with F. del Castillo to ████████ ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Attend public meeting of the board members of the FOMB, consider details of proposed plan of adjustment. | 2.50 375.00/hr | 937.50 |
| | HMK | Email conference, read review and edit ████████ ██████ | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider FOMB study and report ████████ ██████. | 1.00 375.00/hr | 375.00 |
| 11/23/20 | AJB | Received and read FTI memorandum ████████ █████████. | 0.10 375.00/hr | 37.50 |
| 11/24/20 | FDC | Read and review draft letter ████████ ██████. | 1.00 250.00/hr | 250.00 |
| | HMK | Read and review draft letter to ████████ and correspondence about same (.5); conference call with M. Schell and F. del Castillo regarding draft of letter ████ ████ (.5). | 1.00 375.00/hr | 375.00 |
| | | SUBTOTAL: | [ 20.20 | 6,190.00 ] |

**MEDIATION**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/25/20 | AJB | Received memorandum ████████ ██████ | 0.10 375.00/hr | 37.50 |
| 11/27/20 | AJB | Received and read memorandum ████████ exchange of notes ████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Read and review ████████ ██████ | 0.20 375.00/hr | 75.00 |
| 11/28/20 | FDC | Read and review memorandum ████████ (.1); correspondence ████████ (.2). | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    24

|          |     |                                                                                                            | Hrs/Rate | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------------|----------|--------|
| 11/30/20 | AJB | Received and read ███████████████████████ | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read ███████████████████████ | 0.10 375.00/hr | 37.50 |
|          | AJB | Received from ███████████████████████ | 1.10 375.00/hr | 412.50 |
|          | ABN | Reviewed ████████████████████████████ | 0.20 150.00/hr | 30.00 |
|          | HMK | Read and consider ████████████████████ | 0.70 375.00/hr | 262.50 |
|          | HMK | Read and consider documents on ██████████ | 0.20 375.00/hr | 75.00 |
|          |     | SUBTOTAL:                                                                                            | [    3.30 | 1,155.00 ] |

**PENSION ANALYSIS**

|          |     |                                                                                                            | Hrs/Rate | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------------|----------|--------|
| 11/02/20 | AJB | Received and read exchange of memoranda between R. Gordon (Jenner), COR Chair M. Fabre and other professionals ████████████████ | 0.30 375.00/hr | 112.50 |
| 11/04/20 | AJB | Meeting with H. Mayol and F. del Castillo to discuss last Friday's FOMB public meeting. | 0.30 375.00/hr | 112.50 |
| 11/09/20 | AJB | Received and read memorandum of H. Vélez (FTI) ████████████ | 0.10 375.00/hr | 37.50 |
|          | HMK | Read and consider F. del Castillo memo ████████████ | 0.20 375.00/hr | 75.00 |
| 11/10/20 | AJB | Received and reviewed from N. Sombuntham (FTI) draft ████████████ | 1.40 375.00/hr | 525.00 |
| 11/11/20 | FDC | Read and review letter of November 9, 2020 from the FOMB regarding Acts 80, 81 and 82 od 2020 regarding pension benefits. | 0.20 250.00/hr | 50.00 |
|          | AJB | Received and reviewed memorandum of E. Newton (FTI) ████████████ | 0.10 375.00/hr | 37.50 |
| 11/19/20 | FDC | Correspondence regarding presentation form O. Marrero from AAFAF regarding pension cuts. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                  Page    25

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/19/20 | HMK | Viewed AAFAF executive director Omar Marrero testimony ███████ ██████████████████. | | 0.50 375.00/hr | 187.50 |
| 11/20/20 | AJB | Received and read memorandum of R. Gordon (Jenner) ███████ ██████ (.1) and responses of M. Schell (Marchand) (.1) and N. Sombuntham (FTI) (.1). | | 0.30 375.00/hr | 112.50 |
| 11/23/20 | HMK | Read and consider FTI's analysis ███████████████ ██████ | | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with R. Gordon ██████████████████ | | 0.10 375.00/hr | 37.50 |
| 11/25/20 | FDC | Reviewed documents regarding ████████████████ ███████████ (1.3); listened and review ████████████████ (1.5); conference call with H. Mayol about same (.2). | | 3.00 250.00/hr | 750.00 |
| | HMK | Conference with F. del Castillo ████████████. | | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [ | 7.30 | 2,275.00 ] |

### PREPA/UTIER

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/05/20 | AJB | Received and read order to deny UCC's motion to terminate Rule 9019 motion regarding certain settlement, Dkt. 2287 in 17-3566. | 0.10 375.00/hr | 37.50 |
| 11/11/20 | AJB | Received and read FOMB's urgent consensual motion for extension of deadlines regarding the Whitefish claims, Dkt. 2290 in 17-4780 and proposed order. | 0.20 375.00/hr | 75.00 |
| 11/17/20 | AJB | Received and read notice and motion of FOMB for order to enlarge time for filing notices of removal and proposed order, Dkt. 2295 in 17-4780. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and reviewed PREPA notice, motion and proposed order to approve the assumption of certain renewable energy power purchase and operating agreements, Dkts. 2299-2300 in 17-4780. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read PREPA's motion to allow rejection of certain power purchase agreements, Dkt. 2296 in 17-4780, proposed order and exhibit (.3); declaration of Fernando M. Padilla in support, Dkt. 2297 (.2). | 0.50 375.00/hr | 187.50 |
| | AJB | Reviewed declaration of Fernando M. Padilla in support of PREPA's motion to assume certain power purchase and operating agreements, Dkt. 2301 in 17-4780. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    26

|            |     |                                                                                          | Hrs/Rate   | Amount      |
|------------|-----|------------------------------------------------------------------------------------------|-----------:|------------:|
| 11/24/20   | AJB | Received and read urgent consensual motion for extension of certain deadlines related to PREPA's rejection of certain power purchase and operating agreements, Dkt. 2307 in 17-4780. | 0.10 375.00/hr | 37.50 |
|            |     | SUBTOTAL:                                                                        | [  1.80    | 675.00 ]    |
|            |     | **FOR PROFESSIONAL SERVICES RENDERED**                                          | **243.90** | **$71,552.50** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

February 16, 2021
Invoice #201201

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
     **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2020**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 12/01/20 | AJB | Reviewed documents filed, and order entered, as per the ECF system, Dkts. 15,283-15,292. | 0.30 375.00/hr | 112.50 |
| 12/02/20 | FDC | Read and review dockets in Case:17-03283-LTS Doc#:15291 (.2); Doc#:15295 (.1); Doc#:15292 (.1); Doc#:15293 (.1). | 0.50 250.00/hr | 125.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,293-15,297. | 0.20 375.00/hr | 75.00 |
| 12/03/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,298-15,316. | 0.40 375.00/hr | 150.00 |
| 12/04/20 | FDC | Read and review multiple FTI's COR media clips package. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: 15308 (.1); Doc#:15316 (.1); Doc#:15320 (.1); Doc#:15331 (.2); 15335 (.2); Doc#:15342 (.3); Doc#:15343 (.1); Doc#:15345 (.1). | 1.20 250.00/hr | 300.00 |
| | FDC | Prepared memorandum of relevant issues occurred in the week of November 30 to December 4 in the Title III Cases and agenda for in office strategy meeting. | 1.50 250.00/hr | 375.00 |
| | HMK | Meet with F. del Castillo on pending case matters. | 0.30 375.00/hr | 112.50 |
| | ABN | Reviewed communications by F. del Castillo regarding intra office strategy meeting for case no. 17-03283. | 0.50 150.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,317-15,335. | 0.40 375.00/hr | 150.00 |
| | ABN | Reviewed order regarding procedures for December 9-10, 2020 Hearing in preparation for intra office strategy meeting for case no. 17-03283. | 0.60 150.00/hr | 90.00 |
| | ABN | Reviewed Informative motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico regarding December 9-10, 2020 Omnibus Hearing for case no. 17-03283. | 0.20 150.00/hr | 30.00 |
| | AJB | Received from F. del Castillo and read memorandum agenda and materials for next week's in-office meeting. | 0.60 375.00/hr | 225.00 |
| | FDC | Meet with H. Mayol on pending case matters. | 0.30 250.00/hr | 75.00 |
| 12/05/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,336-15,350. | 0.40 375.00/hr | 150.00 |
| 12/07/20 | FDC | Read and review dockets in Case:17-03283-LTS:   Doc#:15350 (.1); Doc#:15352 (.1); Doc#:15354 (.1); Doc#:15358 (.1); Doc#:15360 (.2); Doc#:15364 (.1); Doc#:15365 (.2). | 0.90 250.00/hr | 225.00 |
| | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 1.00 250.00/hr | 250.00 |
| | FDC | Reviewed agenda and materials for meeting (.1); participated in weekly professionals conference call (1.1). | 1.20 250.00/hr | 300.00 |
| | HMK | Participate in BGM case update meeting. | 1.00 375.00/hr | 375.00 |
| | HMK | Prepared for (.1) and participate in weekly all professionals call (1.0). | 1.10 375.00/hr | 412.50 |
| | ABN | Preparation for (.1) and participation in intra office strategy meeting for case no. 17-03283 (1.0). | 1.10 150.00/hr | 165.00 |
| | ABN | Preparation for (.2) and participation in weekly all professionals meeting for case no. 17-03283 (1.1). | 1.30 150.00/hr | 195.00 |
| | AJB | Exchange of notes with Bennazar team members in connection with our in-office weekly strategy meeting (.1) and participated in the meeting (1.0). | 1.10 375.00/hr | 412.50 |
| | CRI | Prepared for (.1) and participation in BGM weekly team meeting (1.0). | 1.10 150.00/hr | 165.00 |
| | AJB | Received from R. Gordon (Jenner) and reviewed agenda (.1) for today's ORC all-professionals' conference and participated in same (1.1). | 1.20 375.00/hr | 450.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     3

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/07/20 | CRI | Prepared for (.1) and participation in COR's all professionals' weekly conference (1.1). | 1.20 150.00/hr | 180.00 |
| 12/08/20 | AJB | Exchange of correspondence with ORC professionals ███████████ ██████████. | 0.50 375.00/hr | 187.50 |
| | FDC | Read and review dockets in Case 17-03283-LTS: Doc#:15366 (.1); Doc#:15376 (.1); Doc#:15381 (.1); Doc#:15382 (.1); Doc#:15388 (.1). | 0.50 250.00/hr | 125.00 |
| | HMK | Email conference with professionals ████████████████ █████. | 0.50 375.00/hr | 187.50 |
| | FDC | Multiple correspondence with professionals ████████████████ █████. | 0.60 250.00/hr | 150.00 |
| 12/09/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,370-15,388. | 0.40 375.00/hr | 150.00 |
| 12/10/20 | AJB | Reviewed orders issued and documents files, as per the ECF system, Dkts. 15,389-15,405. | 0.30 375.00/hr | 112.50 |
| 12/11/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15389 (.1); Doc#:15390 (.1); Doc#:15400 (.1); Doc#:15401 (.1); Doc#:15403 (.1). | 0.50 250.00/hr | 125.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,406-15,411. | 0.10 375.00/hr | 37.50 |
| 12/12/20 | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 15,412-15,429. | 0.40 375.00/hr | 150.00 |
| 12/14/20 | CRI | Prepared for (.2) and participated in weekly in-office strategy meeting (.8). | 1.00 150.00/hr | 150.00 |
| | FDC | Prepared memorandum of the relevant events of the previous week in the Title III cases and mediation; draft agenda of in office strategy meeting of Bennazar García & Milián C.S.P. | 1.80 250.00/hr | 450.00 |
| | HMK | Read agenda for all professionals meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | All professionals weekly case conference participation. | 1.00 375.00/hr | 375.00 |
| | HMK | Attend Bennazar Team Promesa status conference. | 0.80 375.00/hr | 300.00 |
| | FDC | Prepared for (.2) and participated in office strategy meeting of Bennazar, García & Milián C.S.P. (.8). | 1.00 250.00/hr | 250.00 |
| | ABN | Preparation for (.1) and participation in weekly all professionals meeting for case no. 17-03283 (1.0). | 1.10 150.00/hr | 165.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/20 | FDC | Review of agenda (.1); participated in weekly professionals' conference call (1). | 1.10 250.00/hr | 275.00 |
| | ABN | Reviewed communication and examined materials by F. del Castillo regarding intra office strategy meeting for case no. 17-03283. | 0.60 150.00/hr | 90.00 |
| | AJB | Participated in BGM's weekly in-office strategy meeting. | 0.80 375.00/hr | 300.00 |
| | AJB | Received from F. del Castillo and examined the materials to be discussed this afternoon in our weekly in-office strategy meeting. | 0.70 375.00/hr | 262.50 |
| | AJB | Received from R. Gordon (Jenner) agenda (.1) for today's ORC all-professionals' weekly conference and participated in the same (1.0). | 1.10 375.00/hr | 412.50 |
| 12/15/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15431 (.1); Doc#:15435 (.1); Doc#:15436 (.1); Doc#:15438 (.1); Doc#:15442 (.1); Doc#:15443 (.1). | 0.60 250.00/hr | 150.00 |
| | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 15,430-15,435. | 0.10 375.00/hr | 37.50 |
| 12/16/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 15,436-15,445. | 0.20 375.00/hr | 75.00 |
| 12/17/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,446-15,461. | 0.40 375.00/hr | 150.00 |
| 12/18/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,462-15,465. | 0.10 375.00/hr | 37.50 |
| 12/19/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,466-15,471. | 0.20 375.00/hr | 75.00 |
| 12/20/20 | ABN | Reviewed communication by F. del Castillo and materials regarding intra office strategy meeting for case no. 17-03283. | 0.60 150.00/hr | 90.00 |
| | FDC | Prepared memorandum of the relevant events of the previous week in the Title III cases and mediation and draft of agenda of in office strategy meeting of Bennazar García & Milián C.S.P. | 1.40 250.00/hr | 350.00 |
| | AJB | Received from F. del Castillo and reviewed materials and agenda for tomorrow's in-office strategy meeting. | 0.70 375.00/hr | 262.50 |
| 12/21/20 | ABN | Prepared for (.1) and participation in weekly BGM strategy meeting (1.0). | 1.10 150.00/hr | 165.00 |
| | CRI | Prepared for (.1) and participated in ORC all-professionals' conference (1.0). | 1.10 150.00/hr | 165.00 |
| | CRI | Prepared for (.4) and participated in weekly in-office strategy meeting (1.0). | 1.40 150.00/hr | 210.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                  Page      5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/21/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15454 (.1); Doc#:15467 (.1); Doc#:15468 (.1); Doc#:15480 (.1). | 0.40 250.00/hr | 100.00 |
| | HMK | Participate in all professionals' case meeting. | 0.70 375.00/hr | 262.50 |
| | ABN | Preparation for (.3) and participation in weekly all professionals meeting for case no. 17-03283 (.7). | 1.00 150.00/hr | 150.00 |
| | HMK | Participate of in-office case status meeting. | 1.00 375.00/hr | 375.00 |
| | FDC | Participated in in-office strategy meeting of the Bennazar, García & Milián C.S.P. | 1.00 250.00/hr | 250.00 |
| | AJB | Received from R. Gordon and reviewed (.1) agenda for today's ORC weekly all-professionals' conference and participated in same (.7). | 0.80 375.00/hr | 300.00 |
| | AJB | Reviewed materials (.2) and participated in weekly in-office strategy meeting (1.0). | 1.20 375.00/hr | 450.00 |
| 12/22/20 | AJB | Received and examined AAFAF's urgent consented motion for extension of deadlines and proposed order, Dkt. 15,487. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed documents filed and order issued, as per the ECF system, Dkts. 15,473-15,484. | 0.30 375.00/hr | 112.50 |
| 12/23/20 | HMK | Read and consider docket #15496 case 17-03283 opinion and order regarding enactment of P.R. laws 138, 176, 82,181 and 47. | 0.40 375.00/hr | 150.00 |
| | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 15,485-15,487. | 0.10 375.00/hr | 37.50 |
| 12/24/20 | AJB | Exchange of memoranda and notes among Jenner, FTI, Marchand and Bennazar professionals on logistics and calendar for January/2021 ORC weekly conferences. | 0.30 375.00/hr | 112.50 |
| 12/27/20 | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15495 (.4); Doc#:15496 (.9); Doc#:15497 (.1). | 1.40 250.00/hr | 350.00 |
| | FDC | Prepared memorandum of the relevant events of the previous week in the Title III cases and mediation, and draft agenda of in office strategy meeting of Bennazar García & Milián C.S.P. | 1.40 250.00/hr | 350.00 |
| 12/28/20 | CRI | Reviewed materials (.4) and participated in Bennazar, García & Milián C.S.P. strategy meeting (.7). | 1.10 150.00/hr | 165.00 |
| | ABN | Prepared for (.4) and participation in weekly BGM weekly strategy meeting (.7). | 1.10 150.00/hr | 165.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                      Page      6

|          |     |                                                                                                                          | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 12/28/20 | HMK | Participate in Bennazar in office status conference.                                                                     | 0.70 375.00/hr | 262.50 |
|          | FDC | Participated in strategy meeting of the Bennazar, García & Milián C.S.P.                                                  | 0.70 250.00/hr | 175.00 |
|          | AJB | Received from F. del Castillo and reviewed agenda and materials for our in-office weekly strategy meeting (.4) and participated in the meeting (.7). | 1.10 375.00/hr | 412.50 |
| 12/29/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,500-15,504. | 0.10 375.00/hr | 37.50 |
| 12/30/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,505-15,506.                    | 0.10 375.00/hr | 37.50 |
| 12/31/20 | FDC | Read and review dockets in case:17-03283-LTS: Doc#:15505 (.1); Doc#:15518 (.1). | 0.20 250.00/hr | 50.00 |
|          | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,507-15,518. | 0.30 375.00/hr | 112.50 |

SUBTOTAL:                                                                                              [      58.20      15,765.00 ]

**COMMITTEE GOVERNANCE AND MEETINGS**

|          |     |                                                                                                                          | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 12/10/20 | FDC | Preparation of memorandum regarding ███████████ of the Retiree Committee and correspondence with C. Steege about same. | 0.70 250.00/hr | 175.00 |
| 12/15/20 | FDC | Worked on the minutes of the November 13, 2020 meeting of the Official Retiree Committee. | 1.00 250.00/hr | 250.00 |
|          | HMK | Read and review minutes of COR November 13, 2020, reply with edits.                      | 0.40 375.00/hr | 150.00 |
|          | FDC | Final review and preparation for presentation to retiree group leaders (1.5); gave presentation to ████████████ (2.7). | 4.20 250.00/hr | 1,050.00 |
| 12/16/20 | FDC | Preparation for presentation (.4); gave presentation ███████████ ████ (2.4). | 2.80 250.00/hr | 700.00 |
| 12/17/20 | HMK | Preparation for meeting (.1); conference call with F. del Castillo, M. Schell and J. Marchand regarding the meeting of the Sub Committee of Communications (.6). | 0.70 375.00/hr | 262.50 |
|          | FDC | Preparation for meeting and topics to cover (.2); conference call with H. Mayol, M. Schell and J. Marchand regarding the meeting of the Sub Committee of Communications (.6). | 0.80 250.00/hr | 200.00 |
| 12/21/20 | HMK | Participate in the meeting of the COR Sub-committee on Communications.                    | 1.30 375.00/hr | 487.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page      7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/21/20 | HMK | Meet with F. del Castillo in preparation of COR Communications' meeting agenda. | 0.50<br>375.00/hr | 187.50 |
|  |  | SUBTOTAL: | [         12.40 | 3,462.50 ] |

### COMMUNICATIONS WITH RETIREES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/01/20 | FDC | Preparation for conference call regarding meeting ███████████, ███████████████ (1.6); conference call with M. Schell for preparation of presentations ███████████ (2.3). | 3.90<br>250.00/hr | 975.00 |
|  | HMK | Read and consider information deck ███████, propose edits. | 0.30<br>375.00/hr | 112.50 |
| 12/02/20 | HMK | Read and consider proposed posting on COR webpage, reply with edits. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Meet with F. del Castillo to schedule meetings ███████. | 0.30<br>375.00/hr | 112.50 |
|  | FDC | Conference call with J. Marchand regarding presentation ███████ (.3); read and review correspondence from Marchand ICS Group retiree response to recent post (.2). | 0.50<br>250.00/hr | 125.00 |
|  | FDC | Meet with H. Mayol to schedule meetings ███████. | 0.30<br>250.00/hr | 75.00 |
|  | HMK | Memo to M. Schell on scheduling of ████ meetings. | 0.10<br>375.00/hr | 37.50 |
| 12/03/20 | FDC | Research ████████████ contact for updated presentation ███████. | 0.60<br>250.00/hr | 150.00 |
|  | AJB | Received and read memorandum of H. Vélez (FTI) ███████████ ███████. | 0.10<br>375.00/hr | 37.50 |
| 12/04/20 | FDC | Correspondence regarding questions from retirees. | 0.30<br>250.00/hr | 75.00 |
|  | HMK | Conference with F. del Castillo and J. Marchand re: ███████ presentations. | 0.40<br>375.00/hr | 150.00 |
|  | FDC | Conference call with J. Marchand and H. Mayol regarding contacts ███████ ████ (.4); correspondence about same (.2). | 0.60<br>250.00/hr | 150.00 |
|  | HMK | Call ███████ on presentation ███████████. | 0.30<br>375.00/hr | 112.50 |
| 12/07/20 | FDC | Correspondence with J. Marchand regarding the scheduling of meetings ███ ███████. | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                 Page     8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/07/20 | FDC | Read and review latest draft of presentation ██████████ regarding the events in the Promesa case. | 0.60<br>250.00/hr | 150.00 |
| | FDC | Answer to questions from retirees and correspondence about same. | 0.60<br>250.00/hr | 150.00 |
| | HMK | Read FTI Weekly Calculator Statistics. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read, consider and edit proposed ████████████. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received and examined memorandum of A. Timmons (Segal) with weekly pension calculator use statistics. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received FTI memorandum on ████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 12/08/20 | HMK | Meet with F. del Castillo, J. Marchand and M. Schell to work on case presentation ████████████. | 1.30<br>375.00/hr | 487.50 |
| | FDC | Preparation for conference call (.1); conference call with H. Mayol and M. Schell regarding presentation ██████████ (1.3); conference call with J. Marchand about same and correspondence regarding dates available and other considerations (.5). | 1.90<br>250.00/hr | 475.00 |
| | HMK | Write message to COR members, ████████████████. | 0.20<br>375.00/hr | 75.00 |
| 12/09/20 | FDC | Reviewed prior presentations and correspondence with M. Schell ██████████. | 0.50<br>250.00/hr | 125.00 |
| 12/10/20 | FDC | Conference call with M. Schell regarding materials to cover in presentation █ ██████████ (.3); research and correspondence about same (.9). | 1.20<br>250.00/hr | 300.00 |
| | HMK | Email conference with F. del Castillo, J. Marchand, M. Schell ████████████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and review COR presentation deck, propose edits. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read FTI's media coverage summary ████████████████████. | 0.10<br>375.00/hr | 37.50 |
| 12/11/20 | FDC | Reviewed latest draft of presentation ██████████ and preparation for meeting (.6); conference call about same with H. Mayol and representatives from Marchand ICS Group (1). | 1.60<br>250.00/hr | 400.00 |
| | FDC | Read and review multiple FTI's COR media clips package. | 0.20<br>250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/20 | HMK | Reviewed latest draft of presentation ████████ and preparation for meeting (.2); conference call about same with F. del Castillo and representatives from Marchand ICS Group (1). | 1.20 375.00/hr | 450.00 |
| 12/14/20 | FDC | Conference call with M. Schell regarding latest draft of presentation ████ ████ (.4) and review of document (.4). | 0.80 250.00/hr | 200.00 |
| | HMK | Email conference with F. del Castillo, Marchand Group ████████ ████ on presentation ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider new draft of presentation ████████ ██. | 0.20 375.00/hr | 75.00 |
| | HMK | Read FTI Weekly Calculator Statistics. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from A. Timmons (Segal) and reviewed the weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 12/15/20 | HMK | Follow up call with F. del Castillo and Marchand ICS on results of presentation. | 0.10 375.00/hr | 37.50 |
| | HMK | Write email to professionals on scheduling of presentation ████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Call ████████ to schedule presentation. | 0.20 375.00/hr | 75.00 |
| | HMK | Calls ████████ on Zoom meeting, prepare invitation link. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with Marchand ICS Group and F del Castillo on strategy and themes for future presentations ████████. | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with H. Mayol, M. Schell and J. Marchand regarding communication strategy. | 0.60 250.00/hr | 150.00 |
| | HMK | Participate in presentation ████████. | 2.70 375.00/hr | 1,012.50 |
| 12/16/20 | HMK | Conference with F. del Castillo and Marchand group to follow up on questions ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Host and participate in presentation ████████. | 2.40 375.00/hr | 900.00 |
| | AJB | Received and read memorandum of H. Vélez (FTI) ████████. | 0.10 375.00/hr | 37.50 |
| 12/17/20 | FDC | Read and review multiple FTI's COR Media Clips Package. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/19/20 | HMK | Read and review email memorandum from R. Gordon to the Retiree Committee and professionals ████████████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review email memorandum from R. Gordon to the Retiree Committee and professionals ████████████████. | 0.30 250.00/hr | 75.00 |
| 12/20/20 | ABN | Received and reviewed Financial Oversight and Management Board for Puerto Rico's media release regarding its 23rd public meeting for case no. 17-03283. | 0.10 150.00/hr | 15.00 |
| 12/21/20 | FDC | Preparation for meeting of the Sub Committee (.5); participated in meeting of the Sub Committee of Communications (1.3). | 1.80 250.00/hr | 450.00 |
| | HMK | Read FTI weekly calculator statistics. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review report from Segal regarding Calculator Statistics. | 0.10 250.00/hr | 25.00 |
| | AJB | Received from A. Timmons (Segal) the weekly pension calculator use statistics (.1) and response of J. Marchand (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) to the ORC members and professionals ████████████████████████████ (.2) exchange of comments with professionals (.2) and memorandum from M. Schell (Marchand) with version in Spanish (.1). | 0.50 375.00/hr | 187.50 |
| 12/22/20 | FDC | Read and review multiple FTI's COR media clips package. | 0.20 250.00/hr | 50.00 |
| 12/28/20 | FDC | Read and review multiple FTI's COR media clips package. | 0.20 250.00/hr | 50.00 |
| 12/30/20 | HMK | Preparation for presentation (.3); participated in presentation ████████████ ████████████. | 1.80 375.00/hr | 675.00 |
| | FDC | Preparation for presentation (.4); participated in presentation to ████████ ████████████. | 1.90 250.00/hr | 475.00 |
| | AJB | Received FTI memorandum ████████████████████████. | 0.10 375.00/hr | 37.50 |

SUBTOTAL:                                                            [     35.40      10,852.50 ]

**CONTESTED MATTERS**

| | | | | |
|---|---|---|---|---|
| 12/03/20 | AJB | Received and read AAFAF's on behalf of HTA, objection to the request for lift of stay of Luis Duprey Rivera, Dkt. 947 in 17-3567. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                 Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/03/20 | AJB | Received and read FOMB's reply in support of its motion for approval of settlement agreements with the García Rubiera class action plaintiffs, Dkt. 15,325. | 0.40<br>375.00/hr | 150.00 |
| 12/04/20 | ABN | Reviewed Ambac Assurance Corporation's urgent motion for entry of order authorizing third-party discovery under bankruptcy Rule 2004 concerning pension liabilities, case no. 17-03283. | 3.10<br>150.00/hr | 465.00 |
| | AJB | Received and read informative motion of FOMB regarding motion for approval of assumption of settlement agreements with the García Rubiera class plaintiffs, Dkt. 15,339. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read joint informative motion of AAFAF on behalf of HTA and claimant L. Duprey regarding motion for relief from the automatic stay, Dkt. 15,336. | 0.10<br>375.00/hr | 37.50 |
| 12/05/20 | AJB | Received and read joint status report of Ambac, FOMB and AAFAF on the status of negotiations regarding Ambac's request for an order to allow discovery concerning the Commonwealth's cash restriction analysis and exhibits, Dkt. 15,350. | 0.70<br>375.00/hr | 262.50 |
| 12/06/20 | AJB | Received and read stipulation and proposed order to bind the PSA creditors to the confidentiality agreement in connection with Ambac's motion for discovery on the Commonwealth's cash restriction analysis and exhibits, Dkt. 15,352. | 0.40<br>375.00/hr | 150.00 |
| 12/07/20 | AJB | Received and read UCC's joinder to Ambac's request for order to authorize discovery on pension liabilities. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the P.R. government's statement in support of motion requesting leave to participate as amicus curiae by Cooperativa de farmacias puertorriqueñas, Dkt. 63 in 20-0080. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the response of the Commonwealth to FOMB's informative motion to submit supplemental documents, Dkt. 64 in 20-0080. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's opposition to motion by Cooperativa de farmacias puertorriqueñas to participate as amicus curiae, Dkt. 65 in 20-0080. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and reviewed FOMB's notice of filing of second administrative claims resolutions status notice, to resolve certain pension/retiree claims, tax refund and public employee claims and exhibit, Dkt. 15,367. | 0.90<br>375.00/hr | 337.50 |
| 12/08/20 | AJB | Received and read FOMB's objection to defendants Andalusian, et als, motion to strike reply to defendants' response to plaintiffs' proposed statement of undisputed facts, Dkt. 130 in 17-0366 and exhibit. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Received and read UCC's notice of filing of supplemental documents and translations thereof in connection with UCC's limited objection to the Commonwealth's request for order to approve assumption of settlement agreements with the García Rubiera class action plaintiffs and exhibits, Dkt. 15,387. | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/15/20 | AJB | Received and read AAFAF's motion to dismiss complaint in Adv. Proceed. 20-0124 and proposed order, Dkt. 28. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of law in support of AAFAF's motion to dismiss complaint, Dkt. 27 in Adv. proceed. 20-0124. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed stipulation and proposed order to bind the ORC to the confidentiality agreement and order in connection with Ambac 's discovery on the Commonwealth's cash restrictions analysis, Dkt. 15,438. | 1.10 375.00/hr | 412.50 |
| 12/16/20 | AJB | Received and read joint report of the FOMB and the UCC regarding the request for assumption of the settlement agreements with the García Rubiera class action plaintiffs, Dkt. 15,457. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read the Commonwealth's motion regarding supplemental authority to support its opposition to defendant FOMB's motion for summary judgment related to P.R. Acts 47, 82 and 181, Dkt. 68 in adv. proceed. 20-0080. | 1.10 375.00/hr | 412.50 |
| 12/23/20 | AJB | Received and read FOMB's objection to Ambac's motion for discovery of the Commonwealth's cash restrictions analysis and exhibits, Dkt. 15,495. | 0.90 375.00/hr | 337.50 |
| 12/29/20 | HMK | Read and consider docket# 15496 case 17-03283 opinion and order on Adversary Proceedings. | 0.60 375.00/hr | 225.00 |
| 12/30/20 | AJB | Received and read court's order (LTS) to amend alternative dispute resolution procedures, Dkt. 15,505. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [      12.90 | 4,140.00 ] |

### COURT HEARINGS

| | | | | |
|---|---|---|---|---|
| 12/01/20 | HMK | Read order regarding procedures for December 9-10, 2020 Omnibus Hearing. | 0.20 375.00/hr | 75.00 |
| 12/02/20 | FDC | Received and read order regarding procedures for December 9-10 omnibus hearing. | 0.20 250.00/hr | 50.00 |
| 12/03/20 | AJB | Received and read informative motion by UTIER and SREAEE on upcoming omnibus hearing, Dkt. 15,324. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Ambac's informative motion regarding the upcoming omnibus hearing, Dkt. 15,327. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read order regarding procedures for December 9-10, 2020 omnibus hearing, Dkt. 15,295. | 0.20 375.00/hr | 75.00 |
| 12/04/20 | AJB | Received and read UCC's informative motion regarding omnibus hearing set of December 9-10, Dkt. 15,341. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                 Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/20 | AJB | Received and read informative motion of US Bank, NA, as PREPA bond trustee, regarding the December 9-10 omnibus hearing, Dkt. 2319 in 17-4780. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed ORC's informative motion regarding the upcoming omnibus hearing, Dkt. 15,344. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's informative motion regarding the December 9-10 omnibus hearing, Dkt. 15,337. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's informative motion on the upcoming omnibus hearing, Dkt. 15,338. | 0.10<br>375.00/hr | 37.50 |
| 12/07/20 | AJB | Received and read agenda for upcoming omnibus hearing December 9-10, Dkt. 15,360. | 0.40<br>375.00/hr | 150.00 |
| 12/08/20 | HMK | Read notice and agenda for December 9, 2020 Omnibus Hearing. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read FOMB status report to Court for omnibus hearing. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read AAFAF status report to Court for omnibus hearing. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read amended agenda of matters scheduled for December 9-10 omnibus hearing, Dkt. 15,376. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's status report in connection with the December 9-10 omnibus hearing, Dkt. 15,388. | 0.10<br>375.00/hr | 37.50 |
| 12/09/20 | FDC | Listened to Omnibus hearing Title III cases. | 0.90<br>250.00/hr | 225.00 |
| | HMK | Attend Omnibus Hearing telephonically. | 1.10<br>375.00/hr | 412.50 |
| | | SUBTOTAL: | [      4.50 | 1,550.00 ] |

**EMPLOYMENT OF PROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| 12/01/20 | FDC | Remittal to M. Fabre of Marchand ICS Group October 2020 fee application. | 0.20<br>250.00/hr | 50.00 |
| 12/03/20 | AJB | Received and examined memorandum of Eyck O. Lugo on behalf of the fee examiner with final fee examiner's supplemental report on professional fees and expenses for the December 9 omnibus hearing with proposed order and exhibits. | 0.30<br>375.00/hr | 112.50 |
| 12/04/20 | FDC | Worked on the draft fee statement for November 2020 of Bennazar, García & Milián C.S.P. | 0.80<br>250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/06/20 | AJB | Received and read notice of filing and amended proposed supplemental order awarding interim allowance compensation for professional services with attachments, proposed amended order and exhibits filed by Eyck O. Lugo on behalf of the fee examiner, Dkt. 15,351. | 0.20 375.00/hr | 75.00 |
| 12/09/20 | FDC | Worked on the budget of Bennazar, García & Milián C.S.P. | 1.00 250.00/hr | 250.00 |
| | FDC | Worked on January/21 budget (.3) and discussed with A. J. Bennazar (.3). | 0.60 250.00/hr | 150.00 |
| | AJB | Exchange of correspondence with F. del Castillo on draft proposed BGM budget for January 21 (.3); in the afternoon, T/C with F. del Castillo to discuss proposed modifications to the text and verification of blended rate computation (.3). | 0.60 375.00/hr | 225.00 |
| 12/11/20 | FDC | Conference call with A. J. Bennazar and preparation of amended budget for January 2021 for Bennazar, García & Milián C.S.P. | 0.30 250.00/hr | 75.00 |
| | AJB | Conference with F. del Castillo to follow up on January 2021 budget. | 0.30 375.00/hr | 112.50 |
| 12/16/20 | FDC | Reviewed Marchand's November 2020 fee statement, remittal to M. Fabre for approval and correspondence with C. Wedoff about same. | 0.30 250.00/hr | 75.00 |
| 12/17/20 | FDC | Reviewed Segal's 2020 fee statement, remittal to M. Fabre for approval and correspondence with C. Wedoff about same. | 0.30 250.00/hr | 75.00 |
| | AJB | Worked on draft of our October 2020 professional services fee invoice and provided corrections and edits to WBD. | 1.10 375.00/hr | 412.50 |
| 12/18/20 | FDC | Review and made corrections to the October 2020 fee statement of Bennazar, García & Milián C.S.P. (.9); informed A. J. Bennazar (.1). | 1.00 250.00/hr | 250.00 |
| | AJB | Exchange of notes with F. del Castillo and W. Bravo on corrections and edits to draft of October 2020 professional services fee invoice of BGM. | 0.30 375.00/hr | 112.50 |
| 12/21/20 | FDC | Remittal of the October 2020 fee statement from Bennazar, García & Milián C.S.P. to Retiree Committee and correspondence with M. Fabre about same. | 0.20 250.00/hr | 50.00 |
| | AJB | Exchange of correspondence with W. Bravo and F. del Castillo on draft October 2020 professional services fee invoice. | 0.40 375.00/hr | 150.00 |
| 12/22/20 | FDC | Prepared redactions to the October 2020 fee application of Bennazar, García & Milián C.S.P. | 1.10 250.00/hr | 275.00 |
| | AJB | Received and examined memorandum from M. Quevedo on approval of our October 2020 professional services fee invoice by ORC Chair M. Fabre (.1); note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from F. del Castillo our October 2020 redacted professional services fee invoice and reviewed for accuracy and privileged information. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/24/20 | FDC | Read and review correspondence regarding fee increases of professionals (.2); conference call with M. Fabre about same (.2). | 0.40<br>250.00/hr | 100.00 |
| 12/25/20 | FDC | Correspondence regarding fee increases of professionals. | 0.30<br>250.00/hr | 75.00 |
| 12/28/20 | HMK | Read and consider correspondence regarding proposed fee increases of professionals, meet with F. del Castillo and A. J. Bennazar on topic. | 0.40<br>375.00/hr | 150.00 |
| | FDC | Draft memorandum to members of the Committee regarding the increase of fees by certain professionals (.5); conference call with M. Fabre about same and other case related issues (.5); conference call with H. Mayol and A. J. Bennazar about same (.4); conference call with J. Ortiz (.1), B. Paniagua (.2), L. Pellot (.4); R. Pacheco (.1) and C. Núñez (.2); additional correspondence with professionals about same (.5). | 2.90<br>250.00/hr | 725.00 |
| | AJB | Conference with F. del Castillo and H. Mayol to discuss rate changes that have been announced by other ORC professionals in the context of questions we have received from ORC members. | 0.40<br>375.00/hr | 150.00 |
| 12/29/20 | FDC | Conference call with M. Acevedo and M. López regarding increase of fees (.3); correspondence with M. Fabre about same (.2). | 0.50<br>250.00/hr | 125.00 |
| | AJB | Correspondence with C. Wedoff (Jenner) on the filing of our October 2020 professional services fee invoice (.1) and received response from him (.1). | 0.20<br>375.00/hr | 75.00 |
| 12/30/20 | FDC | Correspondence with C. Wedoff regarding fee increases of certain ORC professionals. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Worked on the November 2020 fee statement of Bennazar, García & Milián C.S.P. | 0.90<br>250.00/hr | 225.00 |
| | AJB | Received and read memorandum of C. Wedoff (Jenner) on the filing of our October 2020 professional services fee invoice (.1); note to M. Quevedo (.1). | 0.20<br>375.00/hr | 75.00 |
| | | SUBTOTAL: | [      16.20 | 4,700.00 ] |

### ERS/TRS/JRS MATTERS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/01/20 | FDC | Read and review draft reply by the COR to the reply brief in support of the motion to strike L. Gonzalez's expert testimony. | 1.20<br>250.00/hr | 300.00 |
| | AJB | Received and read FTI memorandum ███████████████████████████████ . | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and review draft reply by the COR to the reply brief in support of the motion to strike L. Gonzalez's testimony. | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/01/20 | AJB | Received and read fifth supplemental informative motion regarding notices of participation and appearances in connection with objections to ERS bondholders' claims, Dkt. 1038 in 17-3566 and attachments. | 0.40 375.00/hr | 150.00 |
| 12/02/20 | FDC | Legal research and draft of memorandum ██████████████ ██████████. | 3.60 250.00/hr | 900.00 |
| | AJB | Reviewed memorandum of F. del Castillo ████████████████ ████████ and provided my comments. | 0.40 375.00/hr | 150.00 |
| 12/03/20 | AJB | Received and read UCC's fifth supplemental informative motion regarding notices of participation and appearance in connection with objections to ERS bondholders' claims, Dkts. 1038-1039 in 17-3566. | 0.40 375.00/hr | 150.00 |
| 12/04/20 | AJB | Reviewed deposition transcript of Laura González in the context of ORC's motion to strike her testimony. | 1.80 375.00/hr | 675.00 |
| | AJB | Received and read Ambac's urgent motion for order to authorize third party discovery concerning pension liabilities, proposed order and exhibits, Dkt. 15,342. | 0.90 375.00/hr | 337.50 |
| | ABN | Reviewed Committees' reply in support of motion to exclude expert testimony of Dr. Laura González on ultra vires issues, for case no. 17-03283. | 1.90 150.00/hr | 285.00 |
| | AJB | Reviewed ORC's reply in support of motion to strike declaration of John Faith and exhibit, Dkt. 1040 in 17-3566. | 0.90 375.00/hr | 337.50 |
| | AJB | Received, read and reviewed ORC's reply in support of motion to exclude the expert testimony of Dr. Laura González regarding the ultra vires controversy and exhibit, Dkt. 1041 in 17-3566. | 1.80 375.00/hr | 675.00 |
| 12/10/20 | AJB | Received and examined motion by ERS bondholders to join Ambac's motion for order to allow third party discovery regarding the Commonwealth's pension liabilities, Dkt. 15,403 and attachments. | 0.30 375.00/hr | 112.50 |
| 12/15/20 | AJB | Received and examined defendants Andalusian, et als' reply in support of motion to strike plaintiffs' reply to defendants' response to statement of undisputed material facts and exhibits, Dkt. 135 in adv. proceed. 19-0366. | 0.80 375.00/hr | 300.00 |
| 12/30/20 | AJB | Received and read FOMB's motion on notice of no opposition to Ambac's request to conduct discovery concerning pension liabilities, Dkt. 15,518. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [   15.50 | 4,785.00 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | | |
|---|---|---|---|---|
| 12/01/20 | AJB | Received and read presentation ██████████████████ ███████████(.4); received and read exchange of memoranda between S. Gumbs (FTI) and C. Song (Miller) (.1). | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/02/20 | AJB | Exchange of memoranda with Jenner and Marchand professionals on ██████████████████████████. | 0.30 375.00/hr | 112.50 |
| 12/04/20 | ABN | Reviewed "Status report of Financial Oversight and Management Board for Puerto Rico regarding Covid-19 Pandemic and proposed disclosure statement schedule for case no. 17-03283. | 0.40 150.00/hr | 60.00 |
| | ABN | Reviewed press release on governor-elect's 1st Cabinet Nominations ███████ ████████████████████████████████ (.3); correspondence with other professionals (.3). | 0.60 150.00/hr | 90.00 |
| | AJB | Received and read FOMB's status report and proposed disclosure statement schedule, Dkt. 15,345. | 0.20 375.00/hr | 75.00 |
| 12/08/20 | AJB | Received and read AAFAF's status report on the Commonwealth government's response to pandemic and transition, Dkt. 15,382. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from ██████████ and examined, revised and amended presentation ██████████████████████████████████████. | 0.70 375.00/hr | 262.50 |
| 12/09/20 | AJB | Received and read FTI memorandum ████████████████████ ██████████████ (.1) and exchange of comments with professionals (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from ████████████████ reviewed memorandum ████████ ██████████████████████████████████████████. | 0.40 375.00/hr | 150.00 |
| 12/15/20 | AJB | Received and read correspondence from R. Gordon (Jenner) █████████████ ██████████████████████ (.1) and ensuing exchange of comments with other ORC professionals (.2). | 0.30 375.00/hr | 112.50 |
| 12/17/20 | AJB | Received and read FTI memorandum █████████████████████████ ████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed memorandum of R. Gordon (Jenner) ██████████████ ████████████████████████████████. | 0.60 375.00/hr | 225.00 |
| 12/18/20 | HMK | Listened to the 23 public meeting of the FOMB and press conference. | 2.50 375.00/hr | 937.50 |
| | FDC | Listened to the 23 public meeting of the FOMB and press conference. | 2.50 250.00/hr | 625.00 |
| | AJB | Received FTI memorandum ██████████████████████████ (.1) and ensuing exchange of comments among the ORC professionals (.3). | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    18

|            |     |                                                                          | Hrs/Rate   | Amount   |
|------------|-----|--------------------------------------------------------------------------|------------|----------|
| 12/20/20   | ABN | Reviewed memorandum ███████████████ ████████ for case no. 17-03283.      | 0.60 150.00/hr | 90.00 |
| 12/21/20   | FDC | Read and review correspondence from M. Schell and attachment ████████.   | 0.20 250.00/hr | 50.00 |
|            | AJB | Received and read FTI memorandum ██████████████████████.                 | 0.20 375.00/hr | 75.00 |
| 12/29/20   | AJB | Received and read memorandum of E. Newton (FTI) ████████████████████     | 0.10 375.00/hr | 37.50 |
|            |     | **SUBTOTAL:**                                                            | [    11.00 | 3,427.50 ] |

**GO BOND ISSUES**

|            |     |                                                                          | Hrs/Rate   | Amount   |
|------------|-----|--------------------------------------------------------------------------|------------|----------|
| 12/03/20   | AJB | Received from ██████████████████.                                        | 0.40 375.00/hr | 150.00 |
| 12/04/20   | HMK | Read and consider docket 15342 case 17003283 Ambac Rule 2004 discovery.  | 0.20 375.00/hr | 75.00 |
| 12/15/20   | HMK | Read doc. 15438 case 17-03283 on NDA for Rule 2004 discovery.            | 0.10 375.00/hr | 37.50 |
|            | AJB | Received and read FTI memorandum ███████████████████.                    | 0.10 375.00/hr | 37.50 |
|            |     | **SUBTOTAL:**                                                            | [     0.80 | 300.00 ] |

**MEDIATION**

|            |     |                                                                          | Hrs/Rate   | Amount   |
|------------|-----|--------------------------------------------------------------------------|------------|----------|
| 12/01/20   | FDC | Multiple correspondence with professionals █████████████.                | 0.50 250.00/hr | 125.00 |
|            | AJB | Exchange of correspondence with C. Steege, R. Gordon (Jenner), H. Mayol and F. del Castillo █████████.  | 0.40 375.00/hr | 150.00 |
|            | HMK | Email conference with FTI and Jenner professionals on ██████████████.    | 0.30 375.00/hr | 112.50 |
| 12/02/20   | HMK | Email conference with C. Steege ████████████.                            | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/02/20 | FDC | Read and review ███████████████ | 0.90 250.00/hr | 225.00 |
| 12/03/20 | FDC | Conference call with H. Mayol ████████████ | 0.30 250.00/hr | 75.00 |
|  | FDC | ████████████████ | 2.80 250.00/hr | 700.00 |
|  | HMK | ████████████████ | 2.80 375.00/hr | 1,050.00 |
|  | HMK | Conference with F. del Castillo ████████ | 0.30 375.00/hr | 112.50 |
| 12/04/20 | HMK | Conference call with F. del Castillo and representatives of Jenner & Block/FTI ████████████████ | 0.70 375.00/hr | 262.50 |
|  | FDC | Preparation for conference call ████████████ ████████████████ | 1.00 250.00/hr | 250.00 |
|  | HMK | Call with Chair M. Fabre ████████████ | 0.30 375.00/hr | 112.50 |
| 12/07/20 | FDC | Read and review ███████████████ ████████ | 0.10 250.00/hr | 25.00 |
| 12/08/20 | HMK | Read and consider ████████████████ | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review █████████████ (.2); read and review ████████████████ (.1). | 0.30 250.00/hr | 75.00 |
|  | AJB | Received and examined ███████████████ ████████████ | 0.10 375.00/hr | 37.50 |
| 12/09/20 | FDC | Read and review ██████████████ | 0.30 250.00/hr | 75.00 |
|  | FDC | Read and review ███████████████ | 1.10 250.00/hr | 275.00 |
|  | HMK | Read and consider ██████████████ | 0.90 375.00/hr | 337.50 |
| 12/10/20 | FDC | ████████████. | 3.00 250.00/hr | 750.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    20

|          |     |                                              | Hrs/Rate | Amount |
|----------|-----|----------------------------------------------|----------|--------|
| 12/10/20 | FDC | Reviewed ████████████████████████████ | 0.70 250.00/hr | 175.00 |
|          | HMK | ██████████████ | 3.00 375.00/hr | 1,125.00 |
|          | AJB | Received and read memorandum ███████████ ████████████████████████ | 0.30 375.00/hr | 112.50 |
| 12/11/20 | FDC | ██████████████ | 2.00 250.00/hr | 500.00 |
|          | HMK | ██████████████ | 2.00 375.00/hr | 750.00 |
| 12/14/20 | AJB | Received and read ███████████████████ ████████ | 0.20 375.00/hr | 75.00 |
| 12/16/20 | HMK | Read and review ███████████████████ | 0.60 375.00/hr | 225.00 |
| 12/17/20 | AJB | Conference with H. Mayol and F. del Castillo █████████ ████ | 0.30 375.00/hr | 112.50 |
|          | HMK | Email conversation ██████████████ | 0.20 375.00/hr | 75.00 |
|          | AJB | Received and read ███████████████ | 0.90 375.00/hr | 337.50 |
|          | FDC | Read and review ███████████████ | 1.10 250.00/hr | 275.00 |
|          | FDC | ██████████████████████████ | 2.10 250.00/hr | 525.00 |
|          | FDC | Meeting with A. J. Bennazar and H. Mayol ███████████ | 0.30 250.00/hr | 75.00 |
|          | HMK | Read and review ██████████████ | 0.60 375.00/hr | 225.00 |
|          | FDC | Read and review ██████████████ | 0.60 250.00/hr | 150.00 |
|          | HMK | ████████████████████████ | 2.10 375.00/hr | 787.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/17/20 | HMK | Meeting with A. J. Bennazar and F. del Castillo ███████████. | 0.30 375.00/hr | 112.50 |
| 12/20/20 | ABN | Reviewed ████████████████████████████████ | 1.00 150.00/hr | 150.00 |
| | AJB | Received and reviewed ██████████████████████████" ████████████. | 0.80 375.00/hr | 300.00 |
| | | SUBTOTAL: | [    35.40 | 10,912.50 ] |

**PENSION ANALYSIS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/07/20 | HMK | Reviewed bills included as part of the extraordinary session by Governor Vázquez modifying pension benefits. | 0.60 375.00/hr | 225.00 |
| | FDC | Reviewed legislative pieces that affect pension benefits included as part of the extraordinary session by Governor Vázquez. | 0.60 250.00/hr | 150.00 |
| 12/31/20 | FDC | Read and review letters from the FOMB to AAFAF regarding the implementation of retirement legislation (.1); letter from FOMB to Municipality of Ceiba regarding retirement initiative (.1); letters from FOMB to Budget director regarding funds to be transferred to SRM (.2). | 0.40 250.00/hr | 100.00 |
| | | SUBTOTAL: | [    1.60 | 475.00 ] |

**PREPA/UTIER**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/02/20 | AJB | Received and read memorandum of H. Vélez (FTI) ████████████████ ████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read PREPA's status report regarding motion for administrative expense claims filed by Cobra, Dkt. 2314 in 17-4780. | 0.30 375.00/hr | 112.50 |
| 12/04/20 | AJB | Received and read memorandum of H. Vélez (FTI) ████████████████ ██████████████████. | 0.10 375.00/hr | 37.50 |
| | ABN | Reviewed Notice of appeal of Official Committee of unsecured creditors from order denying motion to terminate Rule 9019 motion, Dkt. 2320 in 17-4780. | 0.60 150.00/hr | 90.00 |
| | AJB | Received and read UCC's notice of appeal from order denying motion to terminate Rule 9019 motion and attachments, Dkt. 2320 in 17-4780. | 0.70 375.00/hr | 262.50 |
| 12/08/20 | AJB | Received and read PREPA's motion for default judgment against defendant Puerto Nuevo Security Guards, memorandum of law in support and declaration under penalty of perjury of Sunni P. Beville and exhibits, Dkt. 24 in 19-0384. | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read FTI memorandum ██████████████████████ ██████████████████████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/09/20 | AJB | Received and reviewed memorandum of H. Vélez (FTI) ███████ ██████████████. | 0.10 375.00/hr | 37.50 |
| 12/10/20 | AJB | Received and reviewed the government parties' status report regarding the pandemic and the 9019 requests for approval of settlements embodied in the RSA, Dkt. 2330 in 17-4780. | 0.30 375.00/hr | 112.50 |
| 12/11/20 | AJB | Received and read memorandum of H. Vélez (FTI) ████████ ██████████████████. | 0.10 375.00/hr | 37.50 |
| 12/12/20 | AJB | Received and read urgent consent motion of PREPA represented by FOMB regarding deadlines to resolve controversy over request for allowance of administrative expense by Whitefish Energy Holdings, LLC and proposed order, Dkt. 2333 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 12/17/20 | AJB | Received and read joint motion to comply with order related to Master Link's request for relief from stay, Dkt. 2339 in 17-4780. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and reviewed joint motion of PREPA and claimant Widerange Corporation regarding request for relief from stay, Dkt. 2340 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 12/21/20 | AJB | Received and read FOMB's urgent consensual motion for extension of deadlines in connection with omnibus PREPA motion to reject certain power purchase and operating agreements and proposed order, Dkt. 2344 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 12/22/20 | AJB | Received FTI memorandum ████████████████████ | 0.10 375.00/hr | 37.50 |
| 12/23/20 | AJB | Received and reviewed memorandum of H. Vélez (FTI) ███████████████████ █. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read PREPA's urgent motion for extension of deadline regarding the claim of Whitefish Energy, Dkt. 2350 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 12/24/20 | AJB | Received and read FTI memorandum ██████████████████ █. | 0.10 375.00/hr | 37.50 |

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 4.20 | 1,440.00 ] |
| | FOR PROFESSIONAL SERVICES RENDERED | | 208.10 | $61,810.00 |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

March 9, 2021
Invoice #210101

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
**CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2021**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 01/02/21 | FDC | Worked on the relevant events in Promesa during the previous week in preparation for the in-office strategy meeting. | 1.40 250.00/hr | 350.00 |
| 01/04/21 | FDC | Exchange of memoranda with A. J. Bennazar, H. Mayol, C. Ramírez and A. Bennazar-Nin on calendarization of in-office strategy meetings. | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider FTI Report on use of web Pension Calculator. | 0.10 375.00/hr | 37.50 |
| | AJB | Received memorandum from R. Gordon (Jenner) on January calendar for ORC all-professionals' conferences (.1) and forwarded response (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Exchange of correspondence with H. Mayol, F. del Castillo, C. Ramírez and A. Bennazar-Nin on agenda for January's weekly in-office case status meetings. | 0.30 375.00/hr | 112.50 |
| | CRI | Received and read correspondence pertaining to weekly meetings for next month. | 0.30 150.00/hr | 45.00 |
| | ABN | Communications with A. J. Bennazar regarding next intra-office strategy meetings for case no. 17-03283. | 0.30 150.00/hr | 45.00 |
| 01/05/21 | FDC | Read and review dockets in case 17-03283-LTS: Doc#:15527 (.1); Doc#:15534 (.2); Doc#:15541 (.1); in case 20-00080-LTS Doc#:74 in case 20-00082-LTS Doc#:54 in case 20-00084-LTS Doc#:63 in case 20-00083-LTS Doc#:55 (.2). | 0.60 250.00/hr | 150.00 |
| 01/06/21 | HMK | Read and consider notice by the FOMB on the Presidential appointments of David Skeel and Arthur González. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/06/21 | FDC | Correspondence regarding appointments to the FOMB. | 0.10<br>250.00/hr | 25.00 |
| | AJB | Correspondence with other professionals on appointment of Skeel and González to FOMB. | 0.10<br>375.00/hr | 37.50 |
| 01/08/21 | FDC | Read and review multiple FTI's Media Clips. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Read and review dockets in case 17-03283-LTS: Doc#:15527 (.1); Doc#:15534 (.2); Doc#:15541 (.1); case 20-00080-LTS Doc#:74 in case 20-00082-LTS Doc#:54 in case:20-00084-LTS Doc#:63 in case 20-00083-LTS Doc#:55 (.2). | 0.60<br>250.00/hr | 150.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15557 & Doc#:15558 (.1); Doc#:15559 (.1); Doc#:15563 (.1); Doc#:15565 (.1); Doc#:15567 (.2). | 0.60<br>250.00/hr | 150.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,557-15,562. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Worked on the relevant events in Promesa during the previous week. | 1.60<br>250.00/hr | 400.00 |
| | ABN | Reviewed FOMB's December 22, 2020 letter to Mrs. Iris Santos Díaz, Executive Director, Office of Management and Budget, Government of Puerto Rico for case no. 17-03283. | 0.20<br>150.00/hr | 30.00 |
| | ABN | Reviewed FOMB's December 22, 2020 letter to Honorable Javier Carrasquillo, Mayor of Cidra. | 0.20<br>150.00/hr | 30.00 |
| | ABN | Communication with F. del Castillo in preparation for intra-office strategy meeting for case no. 17-03283. | 0.30<br>150.00/hr | 45.00 |
| | ABN | Reviewed order regarding procedures for hearing on January 14, 2021 for case no. 17-03283. | 0.30<br>150.00/hr | 45.00 |
| | ABN | Reviewed parties' joint stipulation for dismissal without prejudice pursuant to FED. R. CIV. P. 41(a)(1)(A)(ii) in preparation for intra-office strategy meeting for case no. 17-03283. | 0.40<br>150.00/hr | 60.00 |
| | ABN | Reviewed FOMB's December 22, 2020 letter to Omar J. Marrero Díaz, Executive Director, Puerto Rico Fiscal Agency and Financial Advisory Authority, in preparation for intra-office strategy meeting for case no. 17-03283. | 0.30<br>150.00/hr | 45.00 |
| 01/09/21 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,563-15,567. | 0.10<br>375.00/hr | 37.50 |
| 01/11/21 | HMK | All professionals conference call. | 0.80<br>375.00/hr | 300.00 |
| | HMK | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.90<br>375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/11/21 | HMK | Read and consider document 15518 in case 17-03283 notice of no opposition to AMBAC Rule 2004 discovery motion. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from R. Gordon and read agenda for today's ORC all-professionals' conference (.1) and participated in the conference (.8). | 0.90<br>375.00/hr | 337.50 |
| | FDC | In office strategy meeting of Bennazar, García & Milián C.S.P. | 0.90<br>250.00/hr | 225.00 |
| | FDC | Read and review of agenda (.1); participated in the weekly professionals meeting (.8). | 0.90<br>250.00/hr | 225.00 |
| | AJB | Received from F. del Castillo and reviewed materials for today's in-office strategy meeting (.3) and participated in the meeting (.9). | 1.20<br>375.00/hr | 450.00 |
| | ABN | Preparation for (.1), and participation in weekly all-professionals meeting for case no. 17-03283 (.8). | 0.90<br>150.00/hr | 135.00 |
| | CRI | Prepared for (.1) and participated in weekly in-office strategy meeting (.9). | 1.00<br>150.00/hr | 150.00 |
| | ABN | Preparation for (.2), and participation in intra-office strategy meeting for case no. 17-03283 (.9). | 1.10<br>150.00/hr | 165.00 |
| | CRI | Prepared for (.1) and participated in ORC all-professionals' conference (.8). | 0.90<br>150.00/hr | 135.00 |
| 01/12/21 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 15,569-15,574. | 0.20<br>375.00/hr | 75.00 |
| 01/13/21 | HMK | Conference with A. J. Bennazar on case status. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Doc#:15578 (.1); Doc#:15583 (.1); Doc#:15589 (.1); Doc#:15596 (.1); Doc#:15605 (.1). | 0.50<br>250.00/hr | 125.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,575-15,580. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Meeting with H. Mayol on distribution of tasks. | 0.30<br>375.00/hr | 112.50 |
| 01/14/21 | AJB | Correspondence with R. Gordon (Jenner) and other professionals on next week's ORC's all-professionals' conference. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,581-15,612. | 0.90<br>375.00/hr | 337.50 |
| 01/15/21 | AJB | Exchange of memoranda with R. Gordon (Jenner) on re-scheduling of next week's ORC all-professionals' conference. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/15/21 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,613-15,618. | 0.20<br>375.00/hr | 75.00 |
| 01/16/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,619-15,638. | 0.70<br>375.00/hr | 262.50 |
| 01/18/21 | HMK | Read and consider document 156 in case 19-00367 PR Funds opposition to motion for dismissal. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Meeting with F. del Castillo regarding several case related issues. | 0.50<br>375.00/hr | 187.50 |
| | FDC | Read and review multiple FTI's COR Media Clips Package. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Meeting with H. Mayol regarding several case related issues. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Read and review dockets in case:17-03283-LTS: Doc#:15614 (.1); Doc#:15615 (.1); Doc#:15634 (.2); Doc#:15635 (.1). | 0.50<br>250.00/hr | 125.00 |
| | AJB | Correspondence with C. Steege, R. Gordon (Jenner) and J. Marchand on ORC professionals' conference. | 0.10<br>375.00/hr | 37.50 |
| 01/19/21 | HMK | Participated in internal strategy meeting of Bennazar, García & Milián C.S.P. | 0.80<br>375.00/hr | 300.00 |
| | HMK | Read and review agenda (.1); participated in the weekly professionals conference call (.8). | 0.90<br>375.00/hr | 337.50 |
| | FDC | Read and review agenda (.1); participated in the weekly professionals conference call (.8). | 0.90<br>250.00/hr | 225.00 |
| | FDC | Preparation of memorandum of the relevant events in the Title III cases of Promesa and draft agenda for in office strategy meeting (1.4); participated in internal strategy meeting of Bennazar, García & Milián C.S.P. (.8). | 2.20<br>250.00/hr | 550.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,639-15,641. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's third urgent consented motion for extension of deadlines and proposed order, Dkt. 15,640. | 0.10<br>375.00/hr | 37.50 |
| | ABN | Communication with F. del Castillo in preparation for intra-office strategy meeting for case no. 17-03283. | 0.30<br>150.00/hr | 45.00 |
| | AJB | Received from R. Gordon (Jenner) and reviewed agenda (.1) for today's ORC all-professionals' conference and participated in same (.8). | 0.90<br>375.00/hr | 337.50 |
| | CRI | Prepared for (.2) and participated in weekly in-office strategy meeting (.8). | 1.00<br>150.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page     5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/19/21 | ABN | Reviewed January 12, 2021 press release "Judge Swain Reserves Decision in Ambac Challenge to Constitutionality of Promesa, says oral argument gave court 'much more food for thought'" in case no. 17-03283. | 0.30 150.00/hr | 45.00 |
|  | ABN | Reviewed communication of R. Gordon and A. J. Bennazar regarding weekly all-professionals meeting for case no. 17-03823 (.1); participated in said meeting (.8). | 0.90 150.00/hr | 135.00 |
|  | AJB | Correspondence with H. Mayol and F. del Castillo on topics to be discussed in today's weekly in-office strategy meeting (.1); received from F. del Castillo and reviewed materials (.3); and participated in the meeting (.8). | 1.20 375.00/hr | 450.00 |
|  | ABN | Reviewed judgment from the U.S. Court of Appeals (No. 20-1332). | 0.40 150.00/hr | 60.00 |
|  | CRI | Prepared for (.1) and participated in ORC all-professionals' conference (.8). | 0.90 150.00/hr | 135.00 |
| 01/20/21 | FDC | Meeting with C. Ramírez to discuss legal memorandum regarding ███████ ███████████████████████████████████. | 0.20 250.00/hr | 50.00 |
|  | CRI | Conference with F. del Castillo on ████████████████████████ (.2); began review ████████████ statutes (2.1). | 2.30 150.00/hr | 345.00 |
|  | AJB | Received and examined FOMB's presentment of tenth order to extend time to assume or reject unexpired leases and proposed order, Dkt. 15,655. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 15,642-15,655. | 0.40 375.00/hr | 150.00 |
|  | CRI | Worked on draft memorandum ███████████████████████████████████. | 3.40 150.00/hr | 510.00 |
| 01/21/21 | FDC | Read and review dockets in Case:17-03283-LTS Doc#:15639 (.2); Doc#:15641 (.1); Doc#:15642 (.1); Doc#:15646 (.1); Doc#:15653 (.1); Doc#:15656 (.1); Doc#:15664 (.1); Doc#:15666 (.2); Doc#:15669 (.2); Doc#:15670 (.1). | 1.30 250.00/hr | 325.00 |
|  | AJB | Reviewed the orders entered and documents filed, as per the ECF system, Dkts. 15,656-15,669. | 0.60 375.00/hr | 225.00 |
| 01/22/21 | FDC | Read and review multiple FTI's COR Media Clips Package. | 0.20 250.00/hr | 50.00 |
|  | FDC | Read and review dockets in case:17-03283-LTS: Doc#:15687 (.1); Doc#:15690 (.1); Doc#:15695 (.1); Doc#:15675 (.1); Doc#:15687 (.1); Doc#:15697 (.1). | 0.60 250.00/hr | 150.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,670-15,691. | 0.90 375.00/hr | 337.50 |
| 01/23/21 | FDC | Prepared memorandum of relevant issues in the Promesa cases and draft of agenda for internal meeting of Bennazar, García & Milián C.S.P. | 1.60 250.00/hr | 400.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/23/21 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,692-15,723. | 1.10<br>375.00/hr | 412.50 |
| 01/24/21 | ABN | Reviewed informative motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico regarding January 27-28, 2021 omnibus hearing in case no. 17-03283. | 0.10<br>150.00/hr | 15.00 |
| | ABN | Reviewed the fee examiner's Promesa Sections 316 and 317 status report: professional fees and expenses for case no. 17-03283. | 0.40<br>150.00/hr | 60.00 |
| | ABN | Received and reviewed communication and materials from F. del Castillo in preparation for intra-office strategy meeting for case no. 17-03283. | 0.60<br>150.00/hr | 90.00 |
| 01/25/21 | HMK | Attend weekly all professionals case meeting. | 1.00<br>375.00/hr | 375.00 |
| | HMK | Attend Bennazar, García & Milián, Promesa case status conference. | 0.90<br>375.00/hr | 337.50 |
| | FDC | Read, review agenda and correspondence from Segal regarding Benefit Calculator (.1); participated in the weekly professionals' call (1). | 1.10<br>250.00/hr | 275.00 |
| | FDC | Participated in strategy meeting of Bennazar, García & Milián C.S.P. | 0.90<br>250.00/hr | 225.00 |
| | AJB | Received and examined memorandum of F. del Castillo with documents and materials for discussion in today's in-office weekly meeting. | 0.80<br>375.00/hr | 300.00 |
| | ABN | Preparation for (.2) and participation in intra-office strategy meeting (.8) for case no. 17-03283. | 1.00<br>150.00/hr | 150.00 |
| | AJB | Received from R. Gordon (Jenner) and reviewed agenda (.1) for today's ORC all-professionals' conference and participated in same (1.0). | 1.10<br>375.00/hr | 412.50 |
| | AJB | Participated in Bennazar team's weekly in-office strategy meeting. | 0.90<br>375.00/hr | 337.50 |
| | ABN | Preparation for (.2), and participation (1.0) in weekly all-professionals meeting for case no. 17-03283. | 1.20<br>150.00/hr | 180.00 |
| | CRI | Prepared for (.1) and participated in weekly in-office strategy meeting (.8). | 0.90<br>150.00/hr | 135.00 |
| | CRI | Prepared for (.1) and participated in ORC all-professionals' conference (1.0). | 1.10<br>150.00/hr | 165.00 |
| 01/26/21 | FDC | Read and review dockets in case:17-03283-LTS: Doc#:15729 (.1); Doc#:15730 (.1); Doc#:15732 (.1); Doc#:15738 (.1); Doc#:15739 (.1); Doc#:15747 (.1). | 0.60<br>250.00/hr | 150.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,724-15,733. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                     Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/27/21 | HMK | Read and review documents in case:17-03283-LTS, status reports by AAFAF and FOMB to the Court. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 15,734-15,753. | 0.70<br>375.00/hr | 262.50 |
| 01/28/21 | FDC | Read and review multiple FTI's COR Media Clips Package. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Read and review dockets in case:17-03283-LTS: Doc#:15757 (.1); Doc#:15758 (.1); Doc#:15774 (.1). | 0.30<br>250.00/hr | 75.00 |
| | ABN | Reviewed agenda for COR meeting to be held on February 2, 2021 for case no. 17-03823. | 0.10<br>150.00/hr | 15.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 15,754-15,768. | 0.40<br>375.00/hr | 150.00 |
| | ABN | Reviewed draft presentation for COR meeting to be held on February 2, 2021 for case no. 17-03823. | 0.40<br>150.00/hr | 60.00 |
| | ABN | Reviewed the November 13, 2020 COR meeting minutes and materials in preparation for COR meeting to be held on February 2, 2021 for case no. 17-03823. | 0.40<br>150.00/hr | 60.00 |
| | ABN | Reviewed FTI financial updates presentation for COR meeting to be held on February 2, 2021 for case no. 17-03823. | 0.60<br>150.00/hr | 90.00 |
| 01/29/21 | FDC | Read and review multiple FTI's COR Media Clips Package. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Watched the public meeting of the Oversight Board. | 2.00<br>250.00/hr | 500.00 |
| | FDC | Prepared summary of relevant issues of the week and prepared agenda for the in office strategy meeting. | 1.40<br>250.00/hr | 350.00 |
| | HMK | Watched the public meeting of the Oversight Board. | 2.00<br>375.00/hr | 750.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 15,769-15,775. | 0.20<br>375.00/hr | 75.00 |
| 01/30/21 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 15,776-15,783. | 0.40<br>375.00/hr | 150.00 |

SUBTOTAL:                                                                              [      70.40      18,500.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

### CHALLENGES TO PROMESA

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/07/21 | AJB | Received and read memorandum of M. Liévano (FTI) ████████ ████████ (.2); reviewed Ambac's brief and opposition thereto (1.1). | 1.30 375.00/hr | 487.50 |
| 01/12/21 | FDC | Listened to hearing - AMBAC constitutional claim - uniformity of bankruptcy law. | 2.30 250.00/hr | 575.00 |
| 01/13/21 | AJB | Received and read memorandum and correspondence on yesterday's oral arguments on motion to dismiss Ambac's adv. complaint on Promesa's lack of uniformity with other US bankruptcy laws. | 0.30 375.00/hr | 112.50 |
| | | SUBTOTAL: | [     3.90 | 1,175.00 ] |

### COMMITTEE GOVERNANCE AND MEETINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/11/21 | HMK | Conference call with J. Marchand, M. Schell and F. del Castillo regarding logistics for the next committee meeting. | 0.50 375.00/hr | 187.50 |
| 01/12/21 | HMK | Conference call with F. del Castillo regarding the next meeting of the COR. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with Chair M. Fabre on scheduling meeting of the COR. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol regarding the next meeting of the COR. | 0.30 250.00/hr | 75.00 |
| | FDC | Preparation for meeting (.2); conference call with J. Marchand, M. Schell and H. Mayol regarding logistics for the next Committee meeting (.5). | 0.70 250.00/hr | 175.00 |
| 01/14/21 | FDC | Draft presentation for the next meeting of the Official Retiree Committee. | 2.40 250.00/hr | 600.00 |
| 01/15/21 | HMK | Conference call with F. del Castillo, J. Marchand and M. Schell regarding the next committee meeting. | 0.50 375.00/hr | 187.50 |
| | HMK | Reviewed changes made to draft presentation and additional preparation for meeting of the COR. | 0.40 375.00/hr | 150.00 |
| | HMK | Meeting with A. J. Bennazar and F. del Castillo regarding the next meeting of the Official Committee (.6); conference call with J. Marchand and F. del Castillo about same (.2). | 0.80 375.00/hr | 300.00 |
| | FDC | Conference call with H. Mayol, M. Fabre, J. Marchand and M. Schell regarding the next Committee meeting. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                       Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/15/21 | FDC | Meeting with A. J. Bennazar and H. Mayol regarding the next meeting of the Official Committee (.6); conference call with J. Marchand and H. Mayol about same (.2). | 0.80 250.00/hr | 200.00 |
| | FDC | Reviewed changes made to draft presentation and additional preparation for meeting of the COR. | 1.00 250.00/hr | 250.00 |
| | AJB | Participated in meeting with H. Mayol and F. del Castillo regarding the next ORC meeting. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and reviewed presentation drafted by F. del Castillo to be used at the next ORC meeting (.7) and forwarded to him my comments (.1) | 0.80 375.00/hr | 300.00 |
| 01/18/21 | HMK | Email conference with M. Fabre on COR meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Call with J. Marchand on agenda for COR meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with F. del Castillo, J Marchand and M. Schell to consider agenda and scheduling conflicts for COR meeting. | 0.50 375.00/hr | 187.50 |
| 01/20/21 | FDC | Draft email memorandum regarding the next meeting of the Official Retiree Committee. | 0.30 250.00/hr | 75.00 |
| 01/21/21 | FDC | Draft agenda for the next Committee meeting and correspondence with translators. | 0.30 250.00/hr | 75.00 |
| | FDC | Worked on the minutes of November 13, 2020 of the Official Retiree Committee. | 2.20 250.00/hr | 550.00 |
| 01/25/21 | FDC | Continued working on the draft minutes of the November 13, 2020 meeting of the COR. | 2.80 250.00/hr | 700.00 |
| 01/27/21 | HMK | Meeting with F. del Castillo, J. Marchand and M. Schell regarding agenda, documents and logistics for the next committee meeting. | 0.70 375.00/hr | 262.50 |
| | FDC | Preparation for meeting (.3); meeting with H. Mayol, J. Marchand and M. Schell regarding agenda, documents and logistics for the next Committee Meeting (.5). | 0.80 250.00/hr | 200.00 |
| | HMK | Read, consider and edit minutes of the November 13,2020 meeting of the COR, reply with edits. | 0.40 375.00/hr | 150.00 |
| | HMK | Read and consider FTI deck to be presented to COR meeting on February 2, 2021. | 0.40 375.00/hr | 150.00 |
| | AJB | Received from N. Sombuntham (FTI) and analyzed proposed ███████ presentation to be made to the ORC at the February 2 meeting. | 0.70 375.00/hr | 262.50 |
| 01/28/21 | FDC | Preparation of documents, correspondence with the participant parties and logistics for the next Committee Meeting. | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/28/21 | FDC | Continued working on the presentation for the next Committee meeting. | 1.00 250.00/hr | 250.00 |
|  | AJB | Received from F. del Castillo and reviewed updated and corrected agenda, minutes and materials for the February 2 ORC meeting (.6) and forwarded to him my comments (.1). | 0.70 375.00/hr | 262.50 |
|  | AJB | Exchange of correspondence between the Jenner, FTI, Marchand and Bennazar teams on preparations for upcoming ORC meeting (.3); reviewed materials to be used (1.1). | 1.40 375.00/hr | 525.00 |
|  |  | SUBTOTAL: | [    23.20 | 6,937.50 ] |

**COMMUNICATIONS WITH RETIREES**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/04/21 | AJB | Received from H. Vélez (FTI) memorandum ███████████████ | 0.10 375.00/hr | 37.50 |
|  | AJB | Received from A. Timmons (Segal) weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 01/08/21 | HMK | Call with M Schell to discuss edits to COR Presentation. | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and consider message by R. Gordon ██████████████ | 0.20 375.00/hr | 75.00 |
|  | HMK | Read and consider press interviews with incoming Governor P. Pierluisi and incoming House of Representatives Chair R Hernández: calls for Audit of bond debt, opposition to cuts to retirees' pensions. | 0.30 375.00/hr | 112.50 |
|  | HMK | Conference call with F. del Castillo, M Schell and J. Marchand. | 0.80 375.00/hr | 300.00 |
|  | HMK | Email ████████████████████to request meeting. | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference call with Chair M. Fabre on scheduling meetings ██████████████. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read memorandum of R. Gordon (Jenner) ████████████ | 0.20 375.00/hr | 75.00 |
|  | FDC | Correspondence Marchand ICS Group regarding answer to question from retiree. | 0.20 250.00/hr | 50.00 |
|  | FDC | Correspondence with Marchand ICS Group ███████████████ | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/08/21 | FDC | Conference call with H. Mayol and representatives from Marchand ICS Group regarding communication strategy. | 0.80 250.00/hr | 200.00 |
| | AJB | Received and read public statements by governor P. Pierluisi on payment only of "legitimate" debt (.1); read P.R. House Speaker statements on pension cuts (.2). | 0.30 375.00/hr | 112.50 |
| 01/10/21 | HMK | Read and consider script for COR Radio Program #39, reply with edits and suggest additional material. | 0.40 375.00/hr | 150.00 |
| 01/11/21 | HMK | Read and review draft of the ▮▮▮▮ the next radio program. | 0.50 375.00/hr | 187.50 |
| | HMK | Read, consider and edit proposed letter ▮▮▮▮▮▮. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with F. del Castillo and J. Marchand regarding meetings ▮▮. | 0.80 375.00/hr | 300.00 |
| | AJB | Received from A. Timmons (Segal) and read pension calculator use statistics report. | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with J. Marchand regarding initiatives ▮▮▮▮▮▮. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review news article ▮▮▮▮ and correspondence with Marchand ICS Group ▮▮▮▮. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review draft of ▮▮▮ the next radio program. | 1.00 250.00/hr | 250.00 |
| 01/13/21 | HMK | Final review ▮▮▮ and participated in the radio program of the COR. | 1.00 375.00/hr | 375.00 |
| | FDC | Final review and made changes to ▮▮▮ radio program (.7); participated in the radio program of the COR (1.4). | 2.10 250.00/hr | 525.00 |
| 01/14/21 | HMK | Conference call with F. del Castillo, M. Schell and J. Marchand regarding the content of the ▮▮▮▮ next radio program. | 0.70 375.00/hr | 262.50 |
| | FDC | Preparation for meeting (.5); conference call with H. Mayol, M. Schell and J. Marchand regarding the content ▮▮▮▮ for the next radio program (.7). | 1.20 250.00/hr | 300.00 |
| 01/18/21 | FDC | Conference call with M. Schell regarding presentation ▮▮▮▮▮. | 0.30 250.00/hr | 75.00 |
| 01/19/21 | HMK | Read and review ▮▮▮ COR Radio program #40. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review media monitoring report from M. Schell. | 0.10 250.00/hr | 25.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    12

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/19/21 | FDC | Read, review and made changes to ███████████ the radio program (1.1); conference call with M. Schell about same (.4). | 1.50 250.00/hr | 375.00 |
| | AJB | Received and read memorandum of A. Timmons (Segal) with weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of memoranda and correspondence between A. Herren (FTI) and J. Marchand ████████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between Bennazar and Marchand professionals on materials to be covered in the next radio programs. | 0.30 375.00/hr | 112.50 |
| 01/20/21 | HMK | Participated in taping of COR radio program. | 1.30 375.00/hr | 487.50 |
| | FDC | Final review of the ██████ radio program and preparation (.9); participated in radio program (1.3). | 2.20 250.00/hr | 550.00 |
| 01/21/21 | HMK | Conference call with F. del Castillo regarding schedule meetings █████████ ██████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with J. Marchand, F. del Castillo and M. Schell regarding the next radio programs. | 0.80 375.00/hr | 300.00 |
| | FDC | Conference call with H. Mayol regarding schedule meetings █████████ ████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand, H. Mayol and M. Schell regarding the next radio programs. | 0.80 250.00/hr | 200.00 |
| | AJB | Received and read FTI memorandum ███████████████████. ██████████████████ (.1); forwarded comments (.1). | 0.20 375.00/hr | 75.00 |
| 01/22/21 | FDC | Email memorandum to M. Schell with additional material for radio ████. | 0.50 250.00/hr | 125.00 |
| 01/25/21 | FDC | Preparation for presentation (.2); made presentation ████████ regarding the COR and the Title III cases (1.7). | 1.90 250.00/hr | 475.00 |
| | AJB | Received and read memorandum of A. Timmons (Segal) with weekly pension calculator use statistics. | 0.10 375.00/hr | 37.50 |
| 01/26/21 | HMK | Read and review draft of ██████ the next radio program. | 0.30 375.00/hr | 112.50 |
| | FDC | Correspondence regarding ██████████████████████ ████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review draft of ██████ the next radio program. | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                               Page    13

|            |     |                                                                                                                                                                                                          | Hrs/Rate         | Amount     |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
| 01/27/21   | HMK | Made presentation ███████████████████. | 1.00 375.00/hr | 375.00 |
|            | HMK | Participated in the radio program of the Retiree Committee. | 1.10 375.00/hr | 412.50 |
|            | FDC | Participated in the radio program of the Retiree Committee. | 1.30 250.00/hr | 325.00 |
|            | FDC | Participated in presentation ███████████████. | 1.00 250.00/hr | 250.00 |
| 01/29/21   | HMK | Conference call with F. del Castillo and J. Marchand in preparation to presentation t██████████████. | 0.20 375.00/hr | 75.00 |
|            | FDC | Conference call with M. Noguera and M. Schell regarding questions from retirees. | 0.30 250.00/hr | 75.00 |
|            | FDC | Conference call with M. Schell regarding the content of the next radio program. | 0.60 250.00/hr | 150.00 |
|            | HMK | Made presentation ███████████████████. | 1.20 375.00/hr | 450.00 |
|            | FDC | Preparation for presentation ███████ (.2); conference call with H. Mayol about same (.2); presentation ████████ (1.2). | 1.60 250.00/hr | 400.00 |

SUBTOTAL:                                                                            [        33.40      10,062.50 ]

## CONTESTED MATTERS

| 01/08/21 | AJB | Reviewed joint informative motion on arguments to be made at January 12 court hearing on motion to dismiss plaintiff's complaint in Adv. Proceed. 20-0068, Dkt. 58. | 0.30 375.00/hr | 112.50 |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|------------|
|          | ABN | Reviewed notice of no opposition of Financial Oversight and Management Board for Puerto Rico and The Puerto Rico Fiscal Agency and Financial Advisory Authority to Ambac Assurance Corporation's urgent motion for entry of order authorizing third-party discovery under Bankruptcy Rule 2004 concerning pension liabilities in case No. 17-03283. | 0.30 150.00/hr | 45.00 |
|          | ABN | Review of intervenor-defendant Official Committee of Retired Employees of the Commonwealth of Puerto Rico's joinder to the defendants' motion to dismiss in case no. 17-03283, and related documents. | 1.70 150.00/hr | 255.00 |
|          | ABN | Reviewed defendants' memorandum of Law regarding motion to dismiss plaintiff's complaint pursuant to FED. R. CIV. P. 12(b)(6) in case no. 17-03283. | 2.80 150.00/hr | 420.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/13/21 | AJB | Received and read FOMB's urgent consensual motion to extend deadlines related to the health centers' request for relief from the automatic stay and proposed order, Dkt. 15,599. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's urgent motion for leave to file sur-reply to Ambac's motions regarding the Commonwealth's cash discovery, proposed order and sur-reply, Dkt. 15,583. | 0.40 375.00/hr | 150.00 |
| 01/15/21 | AJB | Received and read FOMB and AAFAF's urgent motion for order to approve third amended stipulation and consent order regarding the tolling of the statute of limitations, amended stipulation and proposed order, Dkt. 15,633. | 0.40 375.00/hr | 150.00 |
| 01/19/21 | ABN | Reviewed order regarding discovery proceedings in case no. 17-03283. | 0.20 150.00/hr | 30.00 |
| | ABN | Reviewed minutes from the January 14, 2021 hearing for case no. 17-03283. | 0.30 150.00/hr | 45.00 |
| | ABN | Reviewed urgent motion of the Committees and government parties to set oral argument concerning pending motions in certain contested matters and adversary proceedings related to the bonds issued by the employees' retirement system of the government of the Commonwealth of Puerto Rico in case no. 17-03283. | 0.70 150.00/hr | 105.00 |
| 01/20/21 | AJB | Received and read Judge LTS's order to schedule briefings on motion requesting approval of third amended stipulation regarding the tolling pf the statute of limitations, Dkt. 15,654. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's motion to dismiss first amended complaint in Adv. Proceed. 20-0124, Dkt. 37. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed AAFAF's memorandum of law in support of its motion to dismiss first amended complaint, Dkt. 36 in 20-0124. | 0.40 375.00/hr | 150.00 |
| 01/21/21 | AJB | Received and read urgent motion for approval of fourth amended stipulation of the Commonwealth, AAFAF, HTA, and FOMB to extend deadlines, Dkt. 985 in 17-3567. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read the P.R. government's notice of appeal to USCA, 1st Cir., of Judge LTS's judgment to dismiss adversary proceedings 20-0080; 0082; 0083; 0084 and 0085, attachments and related documents. | 2.40 375.00/hr | 900.00 |
| | AJB | Received and read Ambac's opposition to the FOMB's urgent motion to file sur-reply regarding request for Rule 2004 cash availability discovery, Dkt. 15,669 and attachment. | 0.40 375.00/hr | 150.00 |
| 01/24/21 | ABN | Reviewed statement of the mediation team regarding urgent motion of Committees and government parties to set oral argument on certain litigation related to bonds issued by the Employees Retirement System in case no. 17-03283. | 0.20 150.00/hr | 30.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/24/21 | ABN | Reviewed order granting urgent motion to set oral argument concerning pending motions in certain contested matters and adversary proceedings related to the bonds issued by the Employees' Retirement System of the government of the Commonwealth of Puerto Rico in case no. 17-03283. | 0.20<br>150.00/hr | 30.00 |
| 01/28/21 | AJB | Received and read Judge LTS's order of referral of evaluative mediation phase of ADR procedures, Dkt. 15,762. | 0.10<br>375.00/hr | 37.50 |
| 01/30/21 | AJB | Received and read FOMB's sur-reply to Ambac's motion for discovery on cash of P.R. government, Dkt. 15,783. | 0.30<br>375.00/hr | 112.50 |
|  |  | SUBTOTAL:                                                               [ | 12.10 | 3,097.50 ] |

### COURT HEARINGS

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/08/21 | ABN | Reviewed joint informative motion regarding argument at January 12, 2021 hearing in case no. 17-03283. | 0.40<br>150.00/hr | 60.00 |
| 01/11/21 | HMK | Read document 15563 in case 17-03283 order on Omnibus hearing for January 14, 2021. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Read document 15527 in case 17-03283 order on hearing for January 12, 2021. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read informative motion by UTIER and SREAEE regarding appearance at omnibus hearing to be held January 14, Dkt. 15,569. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion regarding omnibus claims objections to be heard at the January 14 hearing, Dkt. 15,571. | 0.10<br>375.00/hr | 37.50 |
| 01/12/21 | HMK | Participate telephonically in court hearing on AMBAC adversary proceeding, constitutional claim. | 2.30<br>375.00/hr | 862.50 |
|  | AJB | Received and read agenda for January 14 omnibus hearing and attachments, Dkt. 15,578. | 0.60<br>375.00/hr | 225.00 |
| 01/14/21 | HMK | Participate telephonically in court hearing on claims filed by unsecured creditors, retired employees. | 0.80<br>375.00/hr | 300.00 |
| 01/20/21 | AJB | Received and read motion by UTIER and SREAEE on upcoming January 27-28 omnibus hearing, Dkt. 15,662. | 0.10<br>375.00/hr | 37.50 |
| 01/21/21 | AJB | Received and read informative motion of the fee examiner regarding January 27-28 omnibus hearing, Dkt. 15,680. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and read FOMB's informative motion regarding the January 27-28 omnibus hearing, Dkt. 15,672. | 0.10<br>375.00/hr | 37.50 |
| 01/22/21 | AJB | Received and read informative motion of US Bank, NA as PREPA bond trustee regarding January 27-28 omnibus hearing, Dkt. 2368 at 17-4780. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/22/21 | AJB | Received and read the UCC's informative motion regarding the January 27-28 omnibus hearing, Dkt. 15,692. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and reviewed AAFAF's informative motion for the January 27-28 omnibus hearing, Dkt. 15,693. | 0.10<br>375.00/hr | 37.50 |
| 01/23/21 | AJB | Received and read joint informative motion of AAFAF, HTA, L. Duprey and attorney J. Colón Pérez on arguments to be made at the January 27-28 omnibus hearing, Dkt. 15,694. | 0.10<br>375.00/hr | 37.50 |
| 01/24/21 | ABN | Reviewed order regarding procedures for January 27-28, 2021, omnibus hearing for case no. 17-03283. | 0.30<br>150.00/hr | 45.00 |
| 01/25/21 | AJB | Received and examined notice of agenda of matters scheduled to be discussed at the January 27-28 omnibus hearing, Dkt. 15,730. | 0.40<br>375.00/hr | 150.00 |
| 01/26/21 | AJB | Received and read FOMB's status report in connection to the January 27-28 hearings, Dkt. 15,739. | 0.30<br>375.00/hr | 112.50 |
| 01/27/21 | AJB | Received and read FOMB's informative motion regarding omnibus claims objection to be heard at the February 1 hearing, Dkt. 15,758. | 0.10<br>375.00/hr | 37.50 |
| 01/29/21 | HMK | Read document 15774 in case 17-03283, notice and agenda for Omnibus Hearing. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read notice of agenda of matters scheduled for the February 1 hearing, Dkt. 15,774. | 0.40<br>375.00/hr | 150.00 |
| | SUBTOTAL: | | [    7.00 | 2,467.50 ] |

## EMPLOYMENT OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| 01/02/21 | FDC | Worked on the December 2020 fee statement of Bennazar, García & Milián C.S.P. | 0.60<br>250.00/hr | 150.00 |
| 01/04/21 | AJB | Received from F. del Castillo memorandum on preparation of November professional services fee invoice and attachment. | 0.30<br>375.00/hr | 112.50 |
| 01/05/21 | AJB | Follow up with W. Bravo on October professional services fee invoice. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from F. del Castillo and reviewed, December professional services draft fee invoice and attachment. | 0.50<br>375.00/hr | 187.50 |
| 01/08/21 | AJB | Correspondence with C. Wedoff (Jenner) to follow up on our October professional services fee invoice (.1); note to F. del Castillo (.1). | 0.20<br>375.00/hr | 75.00 |
| 01/13/21 | AJB | Meeting with F. del Castillo to review and correct our firm's budget for February 2021. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/13/21 | FDC | Worked on draft of the budget of Bennazar, García & Milián C.S.P. (.6); conference with A. J. Bennazar to review and discuss (.3). | 0.90<br>250.00/hr | 225.00 |
| 01/19/21 | FDC | Worked in the preparation of the December 2020 fee application of Bennazar, García & Milián, C.S.P. | 0.50<br>250.00/hr | 125.00 |
| 01/20/21 | FDC | Conference call with A. J. Bennazar regarding letter from fee examiner. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Received and read memorandum of F. del Castillo to M. Quevedo on draft of our December 2020 professional services fees invoice. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read letter from attorney N. Hahn, on behalf of the fee examiner, regarding our tenth interim fee application (.1); note to M. Quevedo (.1); conference with F. del Castillo to discuss (.3). | 0.50<br>375.00/hr | 187.50 |
| 01/21/21 | AJB | Received and read the fee examiner's (Promesa 316-317) status report on professional fees and expenses, Dkt. 15,666. | 0.20<br>375.00/hr | 75.00 |
| 01/22/21 | FDC | Remittal of the October Invoice of FTI to M. Fabre. | 0.20<br>250.00/hr | 50.00 |
| 01/25/21 | FDC | Remittal of the December invoices from Jenner & Block, LLC and Segal to M. Fabre. | 0.20<br>250.00/hr | 50.00 |
| | | SUBTOTAL: | [    4.90 | 1,500.00 ] |

**ERS/TRS/JRS MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/11/21 | HMK | Read and consider FOMB letter to PR Office of Management and Budget regarding funds transferred to Teacher's Retirement System. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and consider FOMB letter to Mayor of Cidra regarding implementation of an Early Retirement program for municipal employees. | 0.20<br>375.00/hr | 75.00 |
| 01/15/21 | AJB | Received and examined motions by bondholders' Andalusian et als' counsel Sparkle Sooknanan to withdraw appearance, Dkt. 1051 in 17-3566. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed ORC, UCC, FOMB and SCC's urgent motion to set oral argument on pending ultra vires issues and proposed order, Dkt. 154 in 19-0367 and Dkt. 138 in 17-0366. | 0.40<br>375.00/hr | 150.00 |
| 01/18/21 | HMK | Read and consider document 155, in case 19-00367 ERS Bondholder opposition to motion for dismissal. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and consider document 1052, in case 17-03566, urgent motion on ERS adversary proceeding. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                     Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/18/21 | AJB | Received and read the ERS bondholders' opposition to motion by ORC, UCC, FOMB and SCC concerning pending motions on the ultra vires issue, the lien scope controversy and the Rule 12 (c) motions, Dkt. 1054 in 17-3566. | 0.30 375.00/hr | 112.50 |
| 01/19/21 | AJB | Reviewed reply in support of urgent motion of ORC, UCC, FOMB and SCC regarding request for hearing on certain pending motions and contested matters related to the ERS bondholders, Dkt. 1055 in 17-3566. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and analyzed ERS bondholders' opposition to the Committees' motions regarding certain pending contested matters, Dkt. 1053 in 17-3566. | 0.40 375.00/hr | 150.00 |
| 01/20/21 | HMK | Read and consider document 15642 in case 17-03283, reply in support of urgent motion on ERS Bonds. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined Judge LTS's order to schedule briefing on Committees' motion related to the ERS bondholders' claims, Dkt. 1056 in 17-3566. | 0.10 375.00/hr | 37.50 |
| 01/21/21 | AJB | Received and read the bondholders' urgent motion in response to the Committees and government parties' position regarding contested matters related to ERS bonds, proposed order and sur-reply, Dkt. 1059 in 17-3566. | 0.40 375.00/hr | 150.00 |
| 01/22/21 | AJB | Received and read Judge LTS's order to grant urgent motion of the "P.R. Funds" bondholders for leave to file sur-reply, Dkt. 1060 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the P.R. Funds' sur-reply to the Committees and government parties' motion concerning certain contested matters related to the ERS bondholders' claims, Dkt. 1063 in 17-3566, and related documents. | 0.30 375.00/hr | 112.50 |
| 01/24/21 | ABN | Reviewed opposition to urgent motion of the Committees and government parties concerning pending motions in certain contested matters and adversary proceedings related to the bonds issued by the employees' retirement system of the government of the Commonwealth of Puerto Rico in case no. 17-03283. | 0.40 150.00/hr | 60.00 |
| 01/25/21 | AJB | Received and read memorandum of C. Steege on hearings set by Judge LTS on March 11 for oral argument on the ultra vires and lien tracing issues and April 29 on the administrative claims issue. | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | | [    3.80 | 1,335.00 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | | |
|---|---|---|---|---|
| 01/05/21 | AJB | Received and read FTI memorandum ███████████████████ (.1); reviewed ██████████ | 0.90 375.00/hr | 337.50 |
| 01/07/21 | AJB | Received and read ████████████████████ (.1), and ensuing reactions of other professionals (.3). | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/11/21 | HMK | Meeting with F. del Castillo regarding proposed meetings ██████████████. | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with H. Mayol and J. Marchand ██████████. | 0.80 250.00/hr | 200.00 |
| | FDC | Meeting with H. Mayol regarding requested meetings ██████████. | 0.60 250.00/hr | 150.00 |
| | HMK | Conference with J. Marchand and F. del Castillo regarding meetings ██. | 0.80 375.00/hr | 300.00 |
| 01/12/21 | AJB | Received and read memorandum of M. Liévano (FTI) █████████████████████. | 0.10 375.00/hr | 37.50 |
| 01/13/21 | HMK | Conference with Chair Fabre on meetings ████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Call with Blanca Paniagua to coordinate meeting ████████████. | 0.30 375.00/hr | 112.50 |
| 01/14/21 | HMK | Meet with F. del Castillo on visit ████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Meet with ████. | 0.30 375.00/hr | 112.50 |
| | FDC | Prepared slides for presentation ████████. | 0.80 250.00/hr | 200.00 |
| 01/15/21 | HMK | Conference call with F. del Castillo on coordination of meeting ████████████. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference with Chair M. Fabre, F.  del Castillo and J. Marchand regarding confidential matters on strategy for COR negotiations with FOMB. | 0.50 375.00/hr | 187.50 |
| | HMK | Call with M. Fabre to discuss possible meeting ████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol regarding meeting ████████. | 0.40 250.00/hr | 100.00 |
| 01/18/21 | HMK | Communication with the ████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Reviewed presentation ████████████ (.9); conference call with F. del Castillo, J. Marchand and M. Schell about same (.3). | 1.20 375.00/hr | 450.00 |
| | FDC | Reviewed the latest draft of the presentation ████████ (.8); conference call with M. Schell about same (.3). | 1.10 250.00/hr | 275.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/18/21 | FDC | Continued working on presentation ████████ ████ (.8) conference call with J. Marchand and M. Schell about same (.5); additional conference call with H. Mayol, J. Marchand and M. Schell about same (.3). | 1.60 250.00/hr | 400.00 |
|  | AJB | Received and read public statements made by P.R. governor following his first meeting with FOMB (.1); ensuing discussion among professionals (.3). | 0.40 375.00/hr | 150.00 |
| 01/19/21 | HMK | Coordinate logistics and review presentation material for meeting ██████. | 0.20 375.00/hr | 75.00 |
|  | HMK | Participated with COR Member B. Paniagua and F. del Castillo in presentation █████████████████████████████████. | 2.30 375.00/hr | 862.50 |
|  | FDC | Participated in presentation █████████████████████. | 2.30 250.00/hr | 575.00 |
|  | AJB | Received and read correspondence on announcement made by P.R. governor on proposed budget for next fiscal year. | 0.20 375.00/hr | 75.00 |
| 01/20/21 | HMK | Reviewed materials for meetings ████████ (.7); Conference call with A. J. Bennazar, F. del Castillo and J. Marchand regarding next steps for meetings ███████████ (.6). | 1.30 375.00/hr | 487.50 |
|  | FDC | Preparation of materials for meeting (1.6); conference call with A. J. Bennazar, H. Mayol and J. Marchand regarding ████████████████ ████████. | 2.20 250.00/hr | 550.00 |
|  | AJB | Correspondence with H. Mayol and F. del Castillo on communications ██████. | 0.30 375.00/hr | 112.50 |
|  | AJB | Participated in meeting with H. Mayol and F. del Castillo regarding presentations ████████████. | 0.60 375.00/hr | 225.00 |
| 01/21/21 | HMK | Call with M. Fabre to schedule meeting ███████████████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Email conference with Marchand about scheduling meeting ██████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Prepare presentation for meeting █████████████████. | 1.50 375.00/hr | 562.50 |
|  | FDC | Read and review latest draft of presentation ████████████ ████████████. | 0.60 250.00/hr | 150.00 |
| 01/22/21 | HMK | Conference with F. del Castillo to discuss presentation and meeting █████ ███████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    21

| Date | | | | Hrs/Rate | Amount |
|------|---|---|---|---|---|
| 01/22/21 | HMK | Review and edit second draft of ███ presentation, circulate final version. | | 0.70 375.00/hr | 262.50 |
| | FDC | Read and review of latest draft of presentation ██████████ ███ | | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with Marchand ICS Group ██████████ ███. | | 0.40 250.00/hr | 100.00 |
| 01/23/21 | AJB | Received and read FTI memorandum ██████████ ██████████ ensuing exchange of comments with other professionals (.2). | | 0.30 375.00/hr | 112.50 |
| 01/25/21 | HMK | Call M. Fabre to join ███ meeting. | | 0.10 375.00/hr | 37.50 |
| | HMK | Meet with F. del Castillo to discuss ██████████ ███. | | 0.50 375.00/hr | 187.50 |
| | HMK | Conduct meeting and presentation ██████████ ███. | | 1.50 375.00/hr | 562.50 |
| | FDC | Meeting with H. Mayol regarding logistics for meetings ██████████ (.5); multiple correspondence with Marchand ICS Group about same (.5). | | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read memorandum of M. Liévano (FTI) ██████████ ███. | | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of F. del Castillo to S. Gumbs (FTI) ███ ██████████.1); and reactions from other professionals (.2). | | 0.30 375.00/hr | 112.50 |
| 01/26/21 | HMK | Call ██████████ to coordinate meeting ██████████ | | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with F. del Castillo, J. Marchand and M. Schell regarding the meeting of the COR ██████████ (.4); correspondence and review of letter ███████ | | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with H. Mayol, J. Marchand and M. Schell regarding the meeting of the COR ███████ (.4); correspondence and review of letter ███████ | | 0.60 250.00/hr | 150.00 |
| | AJB | Received and read AAFAF's status report on the P.R. government's administration transition and response to pandemic, Dkt. 15,738. | | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read correspondence and materials on governor P. Pierluisi's proposed increase in the P.R. government payroll. | | 0.90 375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page    22

|            |     |                                                                                              | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|----------|--------|
| 01/27/21   | HMK | Email ███████████ with copy of letter ████████████████████████.                             | 0.10 375.00/hr | 37.50 |
|            | HMK | Read and review draft of COR presentation ████████████, reply with comments.                | 0.20 375.00/hr | 75.00 |
| 01/28/21   | HMK | Call with Chair M. Fabre to coordinate meeting and presentation ████████████.               | 0.10 375.00/hr | 37.50 |
|            | FDC | Conference call with J. Marchand regarding the presentation ████████████ ████████████████.  | 0.20 250.00/hr | 50.00 |
| 01/29/21   | AJB | Received and read FTI memorandum ████████████████████████ ████████████.                     | 0.10 375.00/hr | 37.50 |

|  |  | SUBTOTAL: | [  32.30 | 10,500.00 ] |
|--|--|-----------|----------|-------------|

**MEDIATION**

|            |     |                                                                           | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------|----------|--------|
| 01/11/21   | AJB | Received ████████████████████████████ ████████████████████.              | 0.10 375.00/hr | 37.50 |
| 01/20/21   | AJB | Received and read ████████████████████ ████████████████████████████████████████████ ████████████████████████ (.3); exchange ████████████████ (.1). | 0.40 375.00/hr | 150.00 |
| 01/23/21   | AJB | Exchange of correspondence with F. del Castillo ████████████. ████████████████████████████. | 0.20 375.00/hr | 75.00 |
|            | FDC | Correspondence with A. J. Bennazar ████████████████████████. | 0.20 250.00/hr | 50.00 |
| 01/25/21   | AJB | Received and read statement ████████████████████ ████████████████████████████ (.1); note to rest of Bennazar team (.1). | 0.20 375.00/hr | 75.00 |

|  |  | SUBTOTAL: | [  1.10 | 387.50 ] |
|--|--|-----------|---------|----------|

**PENSION ANALYSIS**

|            |     |                                                                                                                                                                                        | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 01/07/21   | AJB | Received and read correspondence (.1) on announcement made by P.R. Representative Lourdes Ramos to re-file the "law for a dignified retirement" (P.R. House 120); reviewed related documents (.8). | 0.90 375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/11/21 | AJB | Received and read FTI memorandum ▮▮▮▮▮▮▮▮▮ (.1); read ▮▮▮▮▮ (.6). | 0.70 375.00/hr | 262.50 |
| 01/13/21 | FDC | Research ▮▮▮▮▮▮▮▮▮▮. | 0.80 250.00/hr | 200.00 |
| 01/27/21 | AJB | Received and read memorandum of M. Liévano (FTI) ▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
|  |  | SUBTOTAL: | [   2.50 | 837.50 ] |

**PREPA/UTIER**

| 01/09/21 | AJB | Reviewed and read opposition of Yabucoa Solar (YFN) to PREPA's request for order to approve rejection of power purchase and operating agreements and statement in support, Dkt. 2361 in 17-4780. | 0.90 375.00/hr | 337.50 |
|---|---|---|---|---|
|  | AJB | Received and read opposition of M. Solar to PREPA's motion for order approving rejection of certain power purchase and operating agreements and statement in support, Dkt. 2360 in 17-4780. | 1.40 375.00/hr | 525.00 |
| 01/12/21 | AJB | Received and read urgent consensual motion for extension of deadline in connection with PREPA's request for approval to reject certain power purchase and operating agreements and proposed order, Dkt. 2364 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 01/13/21 | AJB | Received and read memorandum on FOMB's report regarding the PREPA agreement with Luma Energy. | 0.20 375.00/hr | 75.00 |
| 01/14/21 | AJB | Received and read FTI memorandum on committee appointed by governor to investigate PREPA contract with Luma Energy. | 0.10 375.00/hr | 37.50 |
| 01/15/21 | AJB | Received and read memorandum of M. Liévano (FTI) on continued public debate over PREPA contract with Luma Energy. | 0.10 375.00/hr | 37.50 |
| 01/20/21 | AJB | Received and read FTI memorandum on PREPA's contract with Burns & McDonnell to provide program management services. | 0.10 375.00/hr | 37.50 |
| 01/28/21 | AJB | Received and read correspondence on public debate over possible rate increases by PREPA. | 0.20 375.00/hr | 75.00 |
|  |  | SUBTOTAL: | [   3.20 | 1,200.00 ] |
|  |  | **FOR PROFESSIONAL SERVICES RENDERED** | **197.80** | **$58,000.00** |