# **EXHIBIT G**

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from October 1 to October 31, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 10/1/2020 | Jorge Marchand | Conference call with the MICS team, to review the first Google Ads campaign report sent by FTI. | 0.60 | 175.00 | 105.00 |
| 10/1/2020 | Male Noguera | Conference call with the MICS team, to review the first Google Ads campaign report sent by FTI. | 0.60 | 95.00 | 57.00 |
| 10/1/2020 | María Schell | Conference call with the MICS team, to review the first Google Ads campaign report sent by FTI. | 0.60 | 110.00 | 66.00 |
| 10/1/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss content for the radio program ▉ #32. | 1.00 | 175.00 | 175.00 |
| 10/1/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss content for the radio program ▉ #32. | 1.00 | 110.00 | 110.00 |
| 10/1/2020 | Male Noguera | Conference call with María Schell, to discuss about the Google Ads report. | 0.40 | 95.00 | 38.00 |
| 10/1/2020 | María Schell | Conference call with Male Noguera, to discuss about the Google Ads report. | 0.40 | 110.00 | 44.00 |
| 10/2/2020 | Jorge Marchand | Conference call with Carmen Núñez, to present and discuss projects status, and review content for the radio program. | 0.60 | 175.00 | 105.00 |
| 10/5/2020 | Jorge Marchand | Conference call with the MICS team, to discuss status of new content development for publication on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 10/5/2020 | María Schell | Conference call with the MICS team, to discuss status of new content development for publication on the ORC digital platforms. | 0.40 | 110.00 | 44.00 |
| 10/6/2020 | Jorge Marchand | Participate on the ORC professionals weekly status conference call. | 0.80 | 175.00 | 140.00 |
| 10/6/2020 | María Schell | Participate on the ORC professionals weekly status conference call. | 0.80 | 110.00 | 88.00 |
| 10/6/2020 | Jorge Marchand | Conference call with Male Noguera, to discuss and review the updated metrics for the pension ▉ calculator. | 0.30 | 175.00 | 52.50 |
| 10/6/2020 | Male Noguera | Conference call with Jorge Marchand, to discuss and review the updated metrics for the pension ▉ calculator. | 0.30 | 95.00 | 28.50 |
| 10/6/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the ▉ news article: ▉ | 0.50 | 175.00 | 87.50 |
| 10/6/2020 | María Schell | Conference call with the MICS team, to discuss about the ▉ news article: ▉ | 0.50 | 110.00 | 55.00 |
| 10/7/2020 | Jorge Marchand | Conference call with the MICS team, to discuss content for the radio show. | 0.20 | 175.00 | 35.00 |
| 10/7/2020 | María Schell | Conference call with the MICS team, to discuss content for the radio show. | 0.20 | 110.00 | 22.00 |
| 10/8/2020 | Jorge Marchand | Conference call with the MICS and Bennazar team, to discuss content for the radio program ▉ #33. | 1.00 | 175.00 | 175.00 |
| 10/8/2020 | María Schell | Conference call with the MICS and Bennazar team, to discuss content for the radio program ▉ #33. | 1.00 | 110.00 | 110.00 |
| 10/9/2020 | Jorge Marchand | Conference call with the MICS team, to discuss project status report, calculator phase two, and webpage phase two. | 0.80 | 175.00 | 140.00 |
| 10/9/2020 | Male Noguera | Conference call with the MICS team, to discuss project status report, calculator phase two, and webpage phase two. | 0.80 | 95.00 | 76.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/2020 | Jorge Marchand | Extraordinary call with COR members and professionals from MICS, Segal, Jenner, FTI, Global, and Bennazar, to discuss ███ ████████████████████████████████████ | 2.50 | 175.00 | 437.50 |
| 10/9/2020 | Male Noguera | Extraordinary call with COR members and professionals from MICS, Segal, Jenner, FTI, Global, and Bennazar, to discuss ███ ████████████████████████████████████ | 2.50 | 95.00 | 237.50 |
| 10/9/2020 | María Schell | Extraordinary call with COR members and professionals from MICS, Segal, Jenner, FTI, Global, and Bennazar, to discuss ████████████████████████████████████████ ██████████ | 2.50 | 110.00 | 275.00 |
| 10/12/2020 | Jorge Marchand | Participate on the ORC professionals teem weekly conference call. | 1.00 | 175.00 | 175.00 |
| 10/13/2020 | Jorge Marchand | Conference call with the MICS team, to go over the website homepage optimizations, and discuss weekly calculator statistics, performance and future promotion ideas. | 1.40 | 175.00 | 245.00 |
| 10/13/2020 | Male Noguera | Conference call with the MICS team, to go over the website homepage optimizations, and discuss weekly calculator statistics, performance and future promotion ideas. | 1.40 | 95.00 | 133.00 |
| 10/13/2020 | María Schell | Conference call with the MICS team, to go over the website homepage optimizations, and discuss weekly calculator statistics, performance and future promotion ideas. | 1.40 | 110.00 | 154.00 |
| 10/13/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss content for radio program ████ and evaluate the results and next steps, after the COR official meeting on 10/9/2020. | 1.20 | 175.00 | 210.00 |
| 10/13/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss content for radio program ████ and evaluate the results and next steps, after the COR official meeting on 10/9/2020. | 1.20 | 110.00 | 132.00 |
| 10/13/2020 | Jorge Marchand | Participate in the professionals weekly status conference call. | 1.00 | 175.00 | 175.00 |
| 10/14/2020 | Jorge Marchand | Follow up conference call with the MICS team, to go over the website optimizations (sections: Who are We, Agreement). | 1.00 | 175.00 | 175.00 |
| 10/14/2020 | Male Noguera | Follow up conference call with the MICS team, to go over the website optimizations (sections: Who are We, Agreement). | 1.00 | 95.00 | 95.00 |
| 10/14/2020 | María Schell | Follow up conference call with the MICS team, to go over the website optimizations (sections: Who are We, Agreement). | 1.00 | 110.00 | 110.00 |
| 10/14/2020 | Jorge Marchand | Conference call with Miguel Fabre, and the MICS and Bennazar teams, to present the analysis and recommendations about the recent COR meeting, and discuss the radio show recording schedule. | 0.80 | 175.00 | 140.00 |
| 10/14/2020 | María Schell | Conference call with Miguel Fabre, and the MICS and Bennazar teams, to present the analysis and recommendations about the recent COR meeting, and discuss the radio show recording schedule. | 0.80 | 110.00 | 88.00 |
| 10/15/2020 | Male Noguera | Call with María Schell, to revise some of the optimizations done to the English version of the COR's website. | 0.40 | 95.00 | 38.00 |

| 10/15/2020 | María Schell | Call with Male Noguera, to revise some of the optimizations done to the English version of the COR's website. | 0.40 | 110.00 | 44.00 |
|---|---|---|---|---|---|
| 10/15/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss content development and topics suggestions for the radio program #34. Discuss other issues: ███████████ ██████████ | 1.00 | 175.00 | 175.00 |
| 10/15/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss content development and topics suggestions for the radio program #34. Discuss other issues: ██████████ ████ | 1.00 | 110.00 | 110.00 |
| 10/17/2020 | Male Noguera | Conference call with María Schell, to go over the Frequently Asked Questions that need to be translated for the website's English version. | 0.20 | 95.00 | 19.00 |
| 10/17/2020 | María Schell | Conference call with Male Noguera, to go over the Frequently Asked Questions that need to be translated for the website's English version. | 0.20 | 110.00 | 22.00 |
| 10/19/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and review the radio program #34 ██████ other content development, and recent media articles. | 1.60 | 175.00 | 280.00 |
| 10/19/2020 | María Schell | Conference call with the MICS team, to discuss and review the radio program #34 ██████ other content development, and recent media articles. | 1.60 | 110.00 | 176.00 |
| 10/19/2020 | Jorge Marchand | Conference call with the MICS team, to review the status of the webpage phase 2 and its English translation update, the Calculator phase 2 update of recommendations presented to the Segal team; review and analyze digital platforms conversations. | 0.50 | 175.00 | 87.50 |
| 10/19/2020 | Male Noguera | Conference call with the MICS team, to review the status of the webpage phase 2 and its English translation update, the Calculator phase 2 update of recommendations presented to the Segal team; review and analyze digital platforms conversations. | 0.50 | 95.00 | 47.50 |
| 10/19/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss her upcoming participation on the radio program, and discuss status of projects. | 0.40 | 175.00 | 70.00 |
| 10/19/2020 | María Schell | Participate in the professionals weekly status conference call. | 0.80 | 110.00 | 88.00 |
| 10/20/2020 | Jorge Marchand | Conference call with the MICS team, to discuss revisions and edits to the radio program ████ #34. | 0.50 | 175.00 | 87.50 |
| 10/20/2020 | María Schell | Conference call with the MICS team, to discuss revisions and edits to the radio program ████ #34. | 0.50 | 110.00 | 55.00 |
| 10/20/2020 | María Schell | Conference call with Carmen Núñez, to discuss about the radio program ████ #34. | 0.30 | 110.00 | 33.00 |
| 10/20/2020 | María Schell | Conference call with Francisco del Castillo, to discuss about the radio program ████ #34. | 0.10 | 110.00 | 11.00 |
| 10/21/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the Calculator phase 2 revisions. | 0.40 | 175.00 | 70.00 |
| 10/21/2020 | Male Noguera | Conference call with the MICS team, to discuss about the Calculator phase 2 revisions. | 0.40 | 95.00 | 38.00 |
| 10/21/2020 | María Schell | Conference call with the MICS team, to discuss about the Calculator phase 2 revisions. | 0.40 | 110.00 | 44.00 |

| 10/21/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss next COR meeting subjects, the webpage phase 2 approval of English final version (agree to relaunch after meeting of 10/28/2020), and discuss about the radio program ███ | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 10/21/2020 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss next COR meeting subjects, the webpage phase 2 approval of English final version (agree to relaunch after meeting of 10/28/2020), and discuss about the radio program ███ | 0.80 | 95.00 | 76.00 |
| 10/21/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss next COR meeting subjects, the webpage phase 2 approval of English final version (agree to relaunch after meeting of 10/28/2020), and discuss about the radio program ███ | 0.80 | 110.00 | 88.00 |
| 10/21/2020 | Jorge Marchand | Conference call with ████████████████████████ ████████████. | 0.40 | 175.00 | 70.00 |
| 10/21/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss the proposed agenda for the upcoming communications sub committee meeting. | 0.50 | 175.00 | 87.50 |
| 10/23/2020 | María Schell | Conference call with Francisco del Castillo and Héctor Mayol, to discuss about the radio program ███ #35. | 0.90 | 110.00 | 99.00 |
| 10/23/2020 | Male Noguera | Conference call with the MICS team, to discuss about the status of projects. | 0.10 | 95.00 | 9.50 |
| 10/23/2020 | María Schell | Conference call with the MICS team, to discuss about the status of projects. | 0.10 | 110.00 | 11.00 |
| 10/26/2020 | Jorge Marchand | Participate on the professionals weekly status conference call. | 0.50 | 175.00 | 87.50 |
| 10/27/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss the agenda for next COR meeting, the radio program #35 topics, and ████████████. | 1.30 | 175.00 | 227.50 |
| 10/27/2020 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss the agenda for next COR meeting, the radio program #35 topics, and t████████████ | 1.30 | 95.00 | 123.50 |
| 10/27/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss the agenda for next COR meeting, the radio program #35 topics, and ████████████ | 1.30 | 110.00 | 143.00 |
| 10/27/2020 | Jorge Marchand | Conference call with Carmen Núñez,  to review the radio program ████ | 0.20 | 175.00 | 35.00 |
| 10/28/2020 | Jorge Marchand | Participate on the ORC's communications sub committee meeting, to discuss ██████████████████████████████████████████████████████████████. | 2.00 | 175.00 | 350.00 |
| 10/28/2020 | Male Noguera | Participate on the ORC's communications sub committee meeting, to discuss ████████████████████████████████████████████ | 2.00 | 95.00 | 190.00 |
| 10/28/2020 | María Schell | Participate on the ORC's communications sub committee meeting, to discuss ████████████████████████████████████████████ | 2.00 | 110.00 | 220.00 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 10/29/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the calculator webpage issues, analyze and discuss ▮▮▮▮▮ | 0.30 | 175.00 | 52.50 |
| 10/29/2020 | Male Noguera | Conference call with the MICS team, to discuss about the calculator webpage issues, analyze and discuss ▮▮▮▮▮. | 0.30 | 95.00 | 28.50 |
| 10/29/2020 | María Schell | Conference call with the MICS team, to discuss about the calculator webpage issues, analyze and discuss ▮▮▮▮▮ | 0.30 | 110.00 | 33.00 |
| 10/29/2020 | Jorge Marchand | Conference call with the MICS and Bennazar team, to discuss how to improve the calculator ▮▮▮▮▮ | 0.70 | 175.00 | 122.50 |
| 10/29/2020 | María Schell | Conference call with the MICS and Bennazar team, to discuss how to improve the calculator ▮▮▮▮▮ | 0.70 | 110.00 | 77.00 |
| 10/29/2020 | Male Noguera | Conference call with the MICS and Bennazar team, to discuss how to improve the calculator ▮▮▮▮▮ | 0.70 | 95.00 | 66.50 |
| 10/30/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the FOMB's public meeting and to determine next step actions to inform COR members. | 0.50 | 175.00 | 87.50 |
| 10/30/2020 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss about the FOMB's public meeting and to determine next step actions to inform COR members. | 0.50 | 95.00 | 47.50 |
| 10/30/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the FOMB's public meeting and to determine next step actions to inform COR members. | 0.50 | 110.00 | 55.00 |
| 10/30/2020 | Jorge Marchand | Conference call with Robert Gordon from Jenner, and the local team, regarding FOMB's public meeting ▮▮▮ | 0.50 | 175.00 | 87.50 |
| 10/30/2020 | Jorge Marchand | Conference call with Miguel Fabre, and the MICS and Bennazar teams, to discuss about the FOMB's meeting, and develop talking points for COR members. | 0.50 | 175.00 | 87.50 |
| 10/30/2020 | María Schell | Conference call with Miguel Fabre, and the MICS and Bennazar teams, to discuss about the FOMB's meeting, and develop talking points for COR members. | 0.50 | 110.00 | 55.00 |
| 10/30/2020 | Jorge Marchand | Conference call with Edward Zayas from the FOMB communications team, to discuss recent issues. | 0.30 | 175.00 | 52.50 |
| 10/30/2020 | María Schell | Conference call with Francisco del Castillo, to discuss on the FOMB meeting ▮▮▮ | 0.10 | 110.00 | 11.00 |
| 10/30/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the talking point for COR members, and the FOMB meeting. | 0.70 | 175.00 | 122.50 |
| 10/30/2020 | María Schell | Conference call with the MICS team, to discuss about the talking point for COR members, and the FOMB meeting. | 0.70 | 110.00 | 77.00 |
| | | | **67.90** | | **9,121.50** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 28.70 | 175.00 | 5,022.50 |
| Male Noguera | 14.20 | 95.00 | 1,349.00 |
| María Schell | 25.00 | 110.00 | 2,750.00 |
| | **67.90** | | **9,121.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from October 1 to October 31, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 10/1/2020 | Jorge Marchand | Work on content development, and topic research, for the radio program #32. | 0.90 | 175.00 | 157.50 |
| 10/1/2020 | Jorge Marchand | Work on research and analysis of recent conversations, and questions received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 10/1/2020 | Jorge Marchand | Work on revisions and analysis of Google Ad metrics, and content development. | 1.40 | 175.00 | 245.00 |
| 10/1/2020 | Jorge Marchand | Participate on the radio program pre production and recording. | 1.30 | 175.00 | 227.50 |
| 10/1/2020 | María Schell | Work on content research for the radio program ▇▇ #32. | 1.00 | 110.00 | 110.00 |
| 10/2/2020 | Jorge Marchand | Work with the MICS team, to analyze and discuss questions received through the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 10/2/2020 | Male Noguera | Work with the MICS team, to analyze and discuss questions received through the ORC digital platforms. | 0.80 | 95.00 | 76.00 |
| 10/2/2020 | María Schell | Work with the MICS team, to analyze and discuss questions received through the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 10/2/2020 | Jorge Marchand | Work on content development, and research, to define topics to be discussed in the upcoming COR members meeting on 10/9. | 1.40 | 175.00 | 245.00 |
| 10/2/2020 | Jorge Marchand | Work on media monitoring and research ▇▇ ▇▇▇▇▇▇▇ | 0.30 | 175.00 | 52.50 |
| 10/2/2020 | María Schell | Work on content research for the radio program ▇▇ #32. | 2.40 | 110.00 | 264.00 |
| 10/2/2020 | María Schell | Work on content development, revisions and edits to the radio program ▇▇ #32. | 3.80 | 110.00 | 418.00 |
| 10/2/2020 | Male Noguera | Communication with Amy Timmons from Segal, to announce the start of Google Ads and to request adding traffic metrics on the calculator statistics weekly report. | 0.20 | 95.00 | 19.00 |
| 10/2/2020 | Male Noguera | Communication with Lauren Smotkin, to clarify specific doubts regarding the first Google Ads campaign monthly report: budget assigned to each campaign and performance of Google Ads versus Google Display Ads. | 0.40 | 95.00 | 38.00 |
| 10/3/2020 | María Schell | Work on content development, revisions and edits to the radio program ▇▇ #32. | 2.50 | 110.00 | 275.00 |
| 10/5/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 10/5/2020 | Jorge Marchand | Work on review and analysis of ▇▇▇▇▇▇▇ article ▇▇▇▇▇▇▇ | 0.80 | 175.00 | 140.00 |
| 10/5/2020 | Jorge Marchand | Work with María Schell on media monitoring, ▇▇▇▇▇▇▇ | 0.40 | 175.00 | 70.00 |
| 10/5/2020 | María Schell | Work with Jorge Marchand on media monitoring, ▇▇▇▇ | 0.40 | 110.00 | 44.00 |
| 10/5/2020 | Jorge Marchand | Work with the MICS team on media monitoring, ▇▇▇▇▇▇▇. | 0.40 | 175.00 | 70.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/5/2020 | María Schell | Work with the MICS team on media monitoring, ███████ ███████████████. | 0.40 | 110.00 | 44.00 |
| 10/5/2020 | Jorge Marchand | Work with the MICS team, to discuss and edit the radio program ██ | 0.60 | 175.00 | 105.00 |
| 10/5/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss content development and editing for the radio program ██ | 0.20 | 175.00 | 35.00 |
| 10/5/2020 | María Schell | Work on content revisions and edits on the radio program ██ #32. | 1.00 | 110.00 | 110.00 |
| 10/5/2020 | María Schell | Work on content translation of the PWPT presentation for the upcoming COR meeting. | 7.20 | 110.00 | 792.00 |
| 10/6/2020 | María Schell | Work on content development ██████████████. | 0.70 | 110.00 | 77.00 |
| 10/6/2020 | María Schell | Work on content edits and revisions, for the radio program ██ #32. | 0.60 | 110.00 | 66.00 |
| 10/6/2020 | Jorge Marchand | Communication with the MICS team, to discuss about the webpage update and renovation status, and next steps. | 0.30 | 175.00 | 52.50 |
| 10/6/2020 | Jorge Marchand | Communication with Francisco del Castillo from the Bennazar team, to coordinate details on the upcoming meeting on 10/9. | 0.20 | 175.00 | 35.00 |
| 10/6/2020 | Jorge Marchand | Work on media monitoring and analysis of news and articles, ████████████████████████. | 0.70 | 175.00 | 122.50 |
| 10/6/2020 | Jorge Marchand | Work on content development, revisions, and edits, preparing a letter ████████. | 1.30 | 175.00 | 227.50 |
| 10/6/2020 | Jorge Marchand | Work on final revisions and edits to the radio program ██ #32. | 0.80 | 175.00 | 140.00 |
| 10/6/2020 | María Schell | Continue working on the translation of the PWPT presentation to COR members on the upcoming meeting. | 6.00 | 110.00 | 660.00 |
| 10/7/2020 | Jorge Marchand | Media monitoring on local press, ████████████t. | 0.50 | 175.00 | 87.50 |
| 10/7/2020 | María Schell | Work on content revisions and edits ████████ letter █ ████████. | 0.80 | 110.00 | 88.00 |
| 10/7/2020 | Jorge Marchand | Work with the MICS and Bennazar teams on final revisions to ██████ letter ████████. | 1.20 | 175.00 | 210.00 |
| 10/7/2020 | Jorge Marchand | Communication ████████ ████████ to send the letter ████████ by Miguel Fabre. | 0.20 | 175.00 | 35.00 |
| 10/7/2020 | Jorge Marchand | Participate on the ORC radio program #32 recording, and post production editing process. | 1.50 | 175.00 | 262.50 |
| 10/7/2020 | Jorge Marchand | Work on media monitoring, ████████████████. | 0.60 | 175.00 | 105.00 |
| 10/7/2020 | Jorge Marchand | Work with the MICS and Bennazar teams, to research and analyze news, ████████████. | 1.40 | 175.00 | 245.00 |
| 10/8/2020 | Jorge Marchand | Work on media monitoring (radio, TV, and press), ████████████████. | 0.60 | 175.00 | 105.00 |
| 10/9/2020 | Jorge Marchand | Communication with the MICS, Bennazar and Jenner teams, to discuss news and articles ████████████████. | 0.40 | 175.00 | 70.00 |
| 10/9/2020 | Jorge Marchand | Additional media monitoring (radio, TV, and press) ████████████████. | 1.00 | 175.00 | 175.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/9/2020 | Jorge Marchand | Media monitoring ███████████████ | 1.20 | 175.00 | 210.00 |
| 10/10/2020 | María Schell | Work on content development for the radio program ███ #33. | 0.50 | 110.00 | 55.00 |
| 10/11/2020 | María Schell | Work in content development, research, revisions and edits to the radio program ███ #33. | 7.00 | 110.00 | 770.00 |
| 10/13/2020 | Jorge Marchand | Work with the MICS team on status report and projects, and develop message and post for digital platforms ███████ | 0.80 | 175.00 | 140.00 |
| 10/13/2020 | Male Noguera | Work with the MICS team on status report and projects, and develop message and post for digital platforms ███████ | 0.80 | 95.00 | 76.00 |
| 10/13/2020 | Jorge Marchand | Work with the MICS team on webpage activity analysis, review and edit the webpage phase 2 content. | 1.60 | 175.00 | 280.00 |
| 10/13/2020 | Male Noguera | Work with the MICS team on webpage activity analysis, review and edit the webpage phase 2 content. | 1.60 | 95.00 | 152.00 |
| 10/13/2020 | María Schell | Work with the MICS team on webpage activity analysis, review and edit the webpage phase 2 content. | 1.60 | 110.00 | 176.00 |
| 10/13/2020 | Jorge Marchand | Communication with Male Noguera, to discuss about the weekly calculator metrics analysis. | 0.30 | 175.00 | 52.50 |
| 10/13/2020 | Jorge Marchand | Work with Male Noguera on content development, review and edits to the Calculator homepage texts. | 0.90 | 175.00 | 157.50 |
| 10/13/2020 | Male Noguera | Work with Jorge Marchand on content development, review and edits to the Calculator homepage texts. | 0.90 | 95.00 | 85.50 |
| 10/14/2020 | Jorge Marchand | Media monitoring and analysis for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 10/14/2020 | Jorge Marchand | Work on research and analysis of a news article ███████████████████████ | 0.40 | 175.00 | 70.00 |
| 10/14/2020 | Jorge Marchand | Work on content research, study and review of the webpage phase 2. | 0.50 | 175.00 | 87.50 |
| 10/14/2020 | Jorge Marchand | Work on content develop and revisions, to deliver answers to recent questions received through the ORC digital platforms, | 0.60 | 175.00 | 105.00 |
| 10/15/2020 | María Schell | Work on content research for the radio program ███ #34. | 1.80 | 110.00 | 198.00 |
| 10/15/2020 | Jorge Marchand | Work on content development for suggested topics for the radio program ███ #34. | 0.70 | 175.00 | 122.50 |
| 10/15/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 10/15/2020 | Jorge Marchand | Work with MNO on revisions to the ORC webpage, to the English and Spanish versions and adaptations. | 0.50 | 175.00 | 87.50 |
| 10/15/2020 | María Schell | Work on media monitoring, for news ████████████████ | 1.00 | 110.00 | 110.00 |
| 10/18/2020 | María Schell | Work on content development, revisions and edits to the radio program ███ #34. | 5.80 | 110.00 | 638.00 |
| 10/19/2020 | Jorge Marchand | Communication with Pedro Adrover, to discuss the future recording schedule and plan, to update the radio program agreement. | 0.80 | 175.00 | 140.00 |
| 10/19/2020 | Jorge Marchand | Work on content revisions and edits, to the radio program ███ #34. | 0.70 | 175.00 | 122.50 |
| 10/19/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 10/19/2020 | María Schell | Work on content development and revisions to the radio program ███ #34. | 2.40 | 110.00 | 264.00 |
| 10/20/2020 | María Schell | Work on content research for the radio program ███ #35. | 1.50 | 110.00 | 165.00 |

| 10/20/2020 | Jorge Marchand | Work on content revisions and edits to the radio program ▮ | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 10/20/2020 | Jorge Marchand | Work with the MICS team, to coordinate details on the upcoming COR official meeting for 11/13. | 0.30 | 175.00 | 52.50 |
| 10/20/2020 | María Schell | Work on revisions and edits to the webpage phase 2 content. | 3.70 | 110.00 | 407.00 |
| 10/21/2020 | Jorge Marchand | Work on content development and preparation of a proposed agenda for the upcoming communications subcommittee meeting on 10/28/2020. | 0.30 | 175.00 | 52.50 |
| 10/21/2020 | Jorge Marchand | Participate on the radio program pre production and recording. | 1.40 | 175.00 | 245.00 |
| 10/21/2020 | María Schell | Work on revisions and edits to the calculator website Phase 2 update. | 0.60 | 110.00 | 66.00 |
| 10/21/2020 | María Schell | Work on content development and  analysis, in preparation for the upcoming COR meeting. | 0.90 | 110.00 | 99.00 |
| 10/23/2020 | Jorge Marchand | Work on content revisions and edits to the radio program ▮ | 0.40 | 175.00 | 70.00 |
| 10/23/2020 | Jorge Marchand | Communication with the MICS team, to discuss suggestions to answer questions received through the ORC. | 0.30 | 175.00 | 52.50 |
| 10/23/2020 | María Schell | Communication with the MICS and Bennazar teams, to discuss about the list of topics for the radio program ▮ #35. | 0.80 | 110.00 | 88.00 |
| 10/26/2020 | María Schell | Work on media monitoring regarding news and articles ▮ ▮ | 0.80 | 110.00 | 88.00 |
| 10/26/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss details about the upcoming communications subcommittee meeting, and distribution of final agenda and Zoom meeting links. | 0.20 | 175.00 | 35.00 |
| 10/26/2020 | Jorge Marchand | Work on content development and suggested topics for the radio program ▮ | 0.40 | 175.00 | 70.00 |
| 10/26/2020 | Jorge Marchand | Work with the MICS team on content revisions and edits, for publication on the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 10/26/2020 | Male Noguera | Work with the MICS team on content revisions and edits, for publication on the ORC digital platforms. | 0.30 | 95.00 | 28.50 |
| 10/26/2020 | Male Noguera | Prepare document, to be sent to Amy Timmons form Segal, with observations, revisions and requests for the Calculator Phase Two. | 0.70 | 95.00 | 66.50 |
| 10/26/2020 | Jorge Marchand | Media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 10/26/2020 | Jorge Marchand | Work on research and monitoring ▮ ▮ ▮. | 0.40 | 175.00 | 70.00 |
| 10/27/2020 | Jorge Marchand | Work on media monitoring and analysis ▮ | 0.60 | 175.00 | 105.00 |
| 10/27/2020 | Jorge Marchand | Work on content revisions and edits to the radio program ▮ #35. | 0.80 | 175.00 | 140.00 |
| 10/27/2020 | Jorge Marchand | Follow up communication with all COR members, to discuss details for the upcoming meeting. | 0.90 | 175.00 | 157.50 |
| 10/27/2020 | María Schell | Work on content research and development for the radio program ▮ #35. | 3.70 | 110.00 | 407.00 |
| 10/27/2020 | María Schell | Work on content development and edits to the talking points ▮ | 1.50 | 110.00 | 165.00 |
| 10/27/2020 | Jorge Marchand | Work on content development, revisions, and edits ▮ | 0.70 | 175.00 | 122.50 |
| 10/27/2020 | Jorge Marchand | Work with the Bennazar team, to elaborate presentation for the upcoming COR meeting. | 0.50 | 175.00 | 87.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/2020 | María Schell | Work on additional research and content development ████ | 0.80 | 110.00 | 88.00 |
| 10/27/2020 | María Schell | Work on content development, revisions and edits for the radio program ████ #35. | 2.80 | 110.00 | 308.00 |
| 10/28/2020 | Jorge Marchand | Work on media monitoring, regarding issues ██████ | 0.80 | 175.00 | 140.00 |
| 10/28/2020 | Jorge Marchand | Work on final revisions to the radio program ████ #35. | 0.50 | 175.00 | 87.50 |
| 10/28/2020 | María Schell | Prepare summary notes for distribution to COR members and the professionals team, on the recent meeting key topics discussed. | 1.50 | 110.00 | 165.00 |
| 10/28/2020 | María Schell | Work on the translation of Robert Gordon's email to the COR members. | 1.00 | 110.00 | 110.00 |
| 10/28/2020 | Male Noguera | Work on updates to the website and calculator, in preparation for meeting with COR members. | 1.30 | 95.00 | 123.50 |
| 10/28/2020 | Male Noguera | Communication with Committee members, to indicate and report on the optimizations done to the COR's website, including detailed information of the updates and the respective links. | 0.70 | 95.00 | 66.50 |
| 10/29/2020 | María Schell | Media monitoring on news and articles regarding ██████ | 0.80 | 110.00 | 88.00 |
| 10/29/2020 | María Schell | Work on content development and revisions to the talking points ██████ | 1.10 | 110.00 | 121.00 |
| 10/29/2020 | Jorge Marchand | Work on media monitoring, regarding ██████ ██████ | 0.80 | 175.00 | 140.00 |
| 10/29/2020 | Jorge Marchand | Work on final revisions and distribution ██████ for COR members. | 0.60 | 175.00 | 105.00 |
| 10/29/2020 | María Schell | Participate on the pre production and recording of the radio program. | 1.40 | 110.00 | 154.00 |
| 10/29/2020 | Male Noguera | Communication with Amy Timmons from Segal, to discuss a new revision needed to be done to the calculator's monthly formula. | 0.50 | 95.00 | 47.50 |
| 10/30/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 10/30/2020 | Jorge Marchand | Work on research and analysis ██████ | 0.70 | 175.00 | 122.50 |
| 10/30/2020 | Jorge Marchand | Work on research and analysis of news and articles ██████ ██████. | 0.40 | 175.00 | 70.00 |
| 10/30/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 10/30/2020 | María Schell | Work on media monitoring, ██████ | 3.60 | 110.00 | 396.00 |
| 10/30/2020 | Male Noguera | Communication with Amy Timmons from Segal, to share directions discussed on how to improve the monthly results for Phase 2 of the calculator. | 0.40 | 95.00 | 38.00 |
| 10/30/2020 | Male Noguera | Prepare a conversation summary/report about the Facebook Ads campaigns: Calculator and Registration promoted from September to October. | 1.80 | 95.00 | 171.00 |
| 10/30/2020 | Male Noguera | Communication with COR members, to send copy of radio show #35 audio ██████ | 0.30 | 95.00 | 28.50 |
| 10/31/2020 | María Schell | Work on the translation of Robert Gordon's message to COR members. | 1.00 | 110.00 | 110.00 |
| | | | **129.60** | | **16,936.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 43.70 | 175.00 | 7,647.50 |
| Male Noguera | 10.70 | 95.00 | 1,016.50 |
| María Schell | 75.20 | 110.00 | 8,272.00 |
| | **129.60** | | **16,936.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from October 1 to October 31, 2020**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 10/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/1/2020 | Male Noguera | Website (Spanish version) revisions, to update and refresh its content and design, specifically the sections: Homepage, Who We Are, Agreement, Frequently Asked Questions. | 7.80 | 95.00 | 741.00 |
| 10/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 10/2/2020 | Male Noguera | Upload #31 recording of radio show to the COR's website. | 0.40 | 95.00 | 38.00 |
| 10/2/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 10/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 10/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 10/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/5/2020 | Male Noguera | Facebook page posting. | 0.10 | 95.00 | 9.50 |
| 10/5/2020 | Male Noguera | Continue website (Spanish version) revisions to update and refresh its content and design, specifically the sections: Homepage, Who We Are, Agreement, Frequently Asked Questions. | 4.20 | 95.00 | 399.00 |
| 10/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/6/2020 | Male Noguera | Select audience, budget and timing for post promotion (for post published on Oct. 5). | 0.20 | 95.00 | 19.00 |
| 10/6/2020 | Male Noguera | Continue website (Spanish version) revisions to update and refresh its content and design, specifically the sections: Homepage, Who We Are, Agreement, Frequently Asked Questions. | 1.40 | 95.00 | 133.00 |
| 10/6/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.10 | 95.00 | 9.50 |
| 10/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 10/9/2020 | Male Noguera | Upload the #32 recording of radio show to the COR's website. | 0.30 | 95.00 | 28.50 |
| 10/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 10/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 10/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 10/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 10/13/2020 | Male Noguera | Facebook post/email drop and WhatsApp content creation: stock image search, design, and text (Retiree Week celebration). | 0.90 | 95.00 | 85.50 |
| 10/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/14/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 10/14/2020 | Male Noguera | Design and send email to registers: Retiree's Week. | 0.30 | 95.00 | 28.50 |
| 10/14/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 10/14/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 10/14/2020 | Male Noguera | Optimizations to the English version of the COR's website. | 4.70 | 95.00 | 446.50 |
| 10/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/16/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 10/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/17/2020 | Male Noguera | Upload the #33 recording of radio show to the COR's website with summary. | 0.50 | 95.00 | 47.50 |
| 10/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 10/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/19/2020 | Male Noguera | Facebook page posting. | 0.30 | 95.00 | 28.50 |

| 10/19/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| 10/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 10/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/21/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.10 | 95.00 | 9.50 |
| 10/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/23/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/23/2020 | Male Noguera | Send copy of radio show #34 audio to COR members via WhatsApp. | 0.30 | 95.00 | 28.50 |
| 10/23/2020 | Male Noguera | Upload the #34 recording of radio show to the COR's website. | 0.60 | 95.00 | 57.00 |
| 10/23/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 10/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 10/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 10/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 10/26/2020 | Male Noguera | Posts creation: image search, design, text to announced the date of the last episode of the radio show season and the paused of it from November 19 until January14. | 1.20 | 95.00 | 114.00 |
| 10/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 10/27/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 10/27/2020 | Male Noguera | Revise image post design to publish on Facebook. | 0.30 | 95.00 | 28.50 |
| 10/27/2020 | Male Noguera | Facebook page posting. | 0.10 | 95.00 | 9.50 |
| 10/27/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 10/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 10/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/29/2020 | Male Noguera | Adjust the website final links and designs to publish the Phase 2 of "porturetiro.com". | 0.90 | 95.00 | 85.50 |
| 10/30/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/30/2020 | Male Noguera | Upload the #35 recording of radio show to the COR's website. | 0.40 | 95.00 | 38.00 |
| 10/30/2020 | Male Noguera | Select audience, budget and timing for post promotion (the Sept. 29 promotion was rejected). | 0.20 | 95.00 | 19.00 |
| 10/30/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 10/31/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| | | | **41.90** | | **3,980.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 41.90 | 95.00 | 3,980.50 |
| María Schell | - | 110.00 | - |
| | **41.90** | | **3,980.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from November 1 to November 30, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 11/1/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze the calculator September-October traffic metrics, and brainstorm new campaign ideas for the ORC digital platforms, for November and December. | 0.60 | 175.00 | 105.00 |
| 11/1/2020 | Male Noguera | Conference call with the MICS team, to discuss and analyze the calculator September-October traffic metrics, and brainstorm new campaign ideas for the ORC digital platforms, for November and December. | 0.60 | 95.00 | 57.00 |
| 11/1/2020 | María Schell | Conference call with the MICS team, to discuss and analyze the calculator September-October traffic metrics, and brainstorm new campaign ideas for the ORC digital platforms, for November and December. | 0.60 | 110.00 | 66.00 |
| 11/2/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze the monthly formula on the calculator results, ▇▇▇▇▇▇▇ ▇▇▇▇▇; discuss about the Facebook Ads plan, and analyze conversation trends on the ORC digital platforms. | 1.40 | 175.00 | 245.00 |
| 11/2/2020 | Male Noguera | Conference call with the MICS team, to discuss and analyze the monthly formula on the calculator results, ▇▇▇▇▇▇▇ ▇▇▇▇ discuss about the Facebook Ads plan, and analyze conversation trends on the ORC digital platforms. | 1.40 | 95.00 | 133.00 |
| 11/2/2020 | María Schell | Conference call with the MICS team, to discuss and analyze the monthly formula on the calculator results, t▇▇▇▇▇▇ ▇▇▇▇ discuss about the Facebook Ads plan, and analyze conversation trends on the ORC digital platforms. | 1.40 | 110.00 | 154.00 |
| 11/2/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the updated calculator metrics. | 0.30 | 175.00 | 52.50 |
| 11/2/2020 | Male Noguera | Conference call with the MICS team, to discuss about the updated calculator metrics. | 0.30 | 95.00 | 28.50 |
| 11/2/2020 | Jorge Marchand | Participate on the weekly professionals team conference call. | 1.30 | 175.00 | 227.50 |
| 11/2/2020 | María Schell | Participate on the weekly professionals team conference call. | 1.30 | 110.00 | 143.00 |
| 11/3/2020 | Jorge Marchand | Conference call with the MICS team, to discuss the project status. | 1.80 | 175.00 | 315.00 |
| 11/3/2020 | Male Noguera | Conference call with the MICS team, to discuss the project status. | 1.80 | 95.00 | 171.00 |
| 11/3/2020 | María Schell | Conference call with the MICS team, to discuss the project status. | 1.80 | 110.00 | 198.00 |
| 11/3/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the radio program ▇▇ #36. | 1.00 | 175.00 | 175.00 |
| 11/3/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the radio program ▇▇ #36. | 1.00 | 110.00 | 110.00 |
| 11/4/2020 | Jorge Marchand | Conference call with the MICS team, ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ | 0.30 | 175.00 | 52.50 |

| 11/4/2020 | María Schell | Conference call with the MICS team, ███████████ ███████████████████ | 0.30 | 110.00 | 33.00 |
|---|---|---|---|---|---|
| 11/4/2020 | María Schell | Conference call with Francisco del Castillo, from the Bennazar team, to discuss about the radio program ███ #36. | 0.30 | 110.00 | 33.00 |
| 11/4/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the radio program ███ #36. | 0.90 | 175.00 | 157.50 |
| 11/4/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the radio program ███ #36. | 0.90 | 110.00 | 99.00 |
| 11/5/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about Juan Ortíz participation on the radio program recording, instead of Miguel Fabre, and discuss needed changes and revisions to the radio program | 0.50 | 175.00 | 87.50 |
| 11/5/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about Juan Ortíz participation on the radio program recording, instead of Miguel Fabre, and discuss needed changes and revisions to the radio program ████ | 0.50 | 110.00 | 55.00 |
| 11/5/2020 | Jorge Marchand | Conference call with Juan Ortíz, to discuss about his participation on the radio program recording | 0.40 | 175.00 | 70.00 |
| 11/5/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the recent activity and conversation trends on the ORC digital platforms, and analyze the ads reach and results. | 0.80 | 175.00 | 140.00 |
| 11/5/2020 | Male Noguera | Conference call with the MICS team, to discuss about the recent activity and conversation trends on the ORC digital platforms, and analyze the ads reach and results. | 0.80 | 95.00 | 76.00 |
| 11/5/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the radio program #36. | 0.30 | 175.00 | 52.50 |
| 11/5/2020 | María Schell | Conference call with the MICS team, to discuss about the radio program #36. | 0.30 | 110.00 | 33.00 |
| 11/6/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the monthly calculator formula analysis, ████████████ ███████████████ Discuss and analyze the ORC social media comments and questions ███████████ | 0.80 | 175.00 | 140.00 |
| 11/6/2020 | Male Noguera | Conference call with the MICS team, to discuss about the monthly calculator formula analysis, ████████████ ███████████████ Discuss and analyze the ORC social media comments and questions ███████████ | 0.80 | 95.00 | 76.00 |
| 11/6/2020 | María Schell | Conference call with the MICS team, ███████████ ███████████████ and agree on maintaining the annual calculator formula only. Discuss and analyze the ORC social media comments and questions ███████████ | 0.80 | 110.00 | 88.00 |
| 11/6/2020 | Jorge Marchand | Conference call with Carmen Núñez, to confirm and discuss about her participation on the next radio program recording. | 0.60 | 175.00 | 105.00 |
| 11/6/2020 | Jorge Marchand | Conference call with the MICS team, to discuss possible topics for the radio program ███ #37. | 0.70 | 175.00 | 122.50 |
| 11/6/2020 | María Schell | Conference call with the MICS team, to discuss possible topics for the radio program ███ #37. | 0.70 | 110.00 | 77.00 |
| 11/6/2020 | María Schell | Conference call with Francisco del Castillo and the Jenner team, to discuss about the Zoom translation features for the upcoming COR meeting. | 1.60 | 110.00 | 176.00 |

| 11/9/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the upcoming meeting on 11/13/2020; review and discuss on the ORC digital platforms recent conversations and questions received. | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 11/9/2020 | Male Noguera | Conference call with the MICS team, to discuss about the upcoming meeting on 11/13/2020; review and discuss on the ORC digital platforms recent conversations and questions received. | 0.30 | 95.00 | 28.50 |
| 11/9/2020 | María Schell | Conference call with the MICS team, to discuss about the upcoming meeting on 11/13/2020; review and discuss on the ORC digital platforms recent conversations and questions received. | 0.30 | 110.00 | 33.00 |
| 11/9/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and review the draft ▮▮▮ for the radio program #37. | 1.00 | 175.00 | 175.00 |
| 11/9/2020 | María Schell | Conference call with the MICS team, to discuss and review the draft ▮▮▮ for the radio program #37. | 1.00 | 110.00 | 110.00 |
| 11/9/2020 | María Schell | Participate on the weekly professionals team conference call. | 0.80 | 110.00 | 88.00 |
| 11/10/2020 | Jorge Marchand | Conference call with the MICS team, to review the calculator webpage, and discuss content and revisions. | 0.80 | 175.00 | 140.00 |
| 11/10/2020 | Male Noguera | Conference call with the MICS team, to review the calculator webpage, and discuss content and revisions. | 0.80 | 95.00 | 76.00 |
| 11/11/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the radio program #37. | 0.20 | 175.00 | 35.00 |
| 11/11/2020 | María Schell | Conference call with the MICS team, to discuss about the radio program #37. | 0.20 | 110.00 | 22.00 |
| 11/12/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and review projects, status, and content (radio show topics, reactivation of email drop, calculator statistics, ▮▮▮▮▮▮▮▮▮▮ . | 1.20 | 175.00 | 210.00 |
| 11/12/2020 | Male Noguera | Conference call with the MICS team, to discuss and review projects, status, and content (radio show topics, reactivation of email drop, calculator statistics, ▮▮▮▮▮▮▮▮▮▮ | 1.20 | 95.00 | 114.00 |
| 11/12/2020 | María Schell | Conference call with the MICS team, to discuss and review projects, status, and content (radio show topics, reactivation of email drop, calculator statistics, ▮▮▮▮▮▮▮▮▮▮ | 1.20 | 110.00 | 132.00 |
| 11/12/2020 | Jorge Marchand | Conference call with the MICS team, to research, discuss, and analyze recent news ▮▮▮▮▮▮▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 11/12/2020 | María Schell | Conference call with the MICS team, to research, discuss, and analyze recent news ▮▮▮▮▮▮▮▮▮▮ | 0.80 | 110.00 | 88.00 |
| 11/12/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and review the updated metrics report for the Google Ads and Calculator, and discuss Calculator Phase 2 launching. | 0.40 | 175.00 | 70.00 |
| 11/12/2020 | Male Noguera | Conference call with the MICS team, to discuss and review the updated metrics report for the Google Ads and Calculator, and discuss Calculator Phase 2 launching. | 0.40 | 95.00 | 38.00 |
| 11/12/2020 | Jorge Marchand | Conference call with the MICS team, to discuss possible topics for the next radio program ▮▮▮ | 0.60 | 175.00 | 105.00 |
| 11/12/2020 | María Schell | Conference call with the MICS team, to discuss possible topics for the next radio program ▮▮▮ | 0.60 | 110.00 | 66.00 |

| 11/13/2020 | Jorge Marchand | Participate in the extraordinary virtual meeting with COR members, and the MICS, Jenner, Bennazar, FTI and Global teams, to discuss ███████████████████████ ████████████████████████████ the radio show schedule and phase two of the calculator. | 2.00 | 175.00 | 350.00 |
|---|---|---|---|---|---|
| 11/13/2020 | Male Noguera | Participate in the extraordinary virtual meeting with COR members, and the MICS, Jenner, Bennazar, FTI and Global teams, to discuss ███████████████████████ ████████████████████████████ the radio show schedule and phase two of the calculator. | 2.00 | 95.00 | 190.00 |
| 11/13/2020 | María Schell | Participate in the extraordinary virtual meeting with COR members, and the MICS, Jenner, Bennazar, FTI and Global teams, to discuss █████████████████████ ████████████████████ the radio show schedule and phase two of the calculator. | 2.00 | 110.00 | 220.00 |
| 11/13/2020 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, to discuss about the information and communications plan for 2021, ██████████████████████ | 0.50 | 175.00 | 87.50 |
| 11/13/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the calculator webpage update. | 0.60 | 175.00 | 105.00 |
| 11/13/2020 | Male Noguera | Conference call with the MICS team, to discuss about the calculator webpage update. | 0.60 | 95.00 | 57.00 |
| 11/16/2020 | Jorge Marchand | Conference call with Miguel Fabre, to discuss about the radio program ████ #38. | 0.30 | 175.00 | 52.50 |
| 11/16/2020 | Jorge Marchand | Conference call with María Schell, to discuss content for the radio program ████ | 0.50 | 175.00 | 87.50 |
| 11/16/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss about the status of projects, and report on the 2021 communications plan. | 1.20 | 175.00 | 210.00 |
| 11/16/2020 | Jorge Marchand | Participate on the weekly professionals conference call. | 1.00 | 175.00 | 175.00 |
| 11/16/2020 | María Schell | Participate on the weekly professionals conference call. | 1.00 | 110.00 | 110.00 |
| 11/17/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the status of the calculator website phase 2, and transformation. | 0.40 | 175.00 | 70.00 |
| 11/17/2020 | Male Noguera | Conference call with the MICS team, to discuss about the status of the calculator website phase 2, and transformation. | 0.40 | 95.00 | 38.00 |
| 11/17/2020 | María Schell | Conference call with the MICS team, to discuss about the status of the calculator website phase 2, and transformation. | 0.40 | 110.00 | 44.00 |
| 11/17/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the radio program ████ #38. | 0.50 | 175.00 | 87.50 |
| 11/17/2020 | María Schell | Conference call with the MICS team, to discuss about the radio program ████ #38. | 0.50 | 110.00 | 55.00 |
| 11/17/2020 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, to discuss about the radio program ████ #38, and ███████████████████████ | 0.40 | 110.00 | 44.00 |
| 11/18/2020 | Jorge Marchand | Participate in the radio program pre production and recording. | 1.50 | 175.00 | 262.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/2020 | Jorge Marchand | Conference call with Francisco del Castillo and the MICS team, to discuss: ███████ ██████████ ██████████ ████████ ██████ | 1.00 | 175.00 | 175.00 |
| 11/18/2020 | Male Noguera | Conference call with Francisco del Castillo and the MICS team, to discuss: ███████ ██████████ ██████████ ████████ ██████ | 1.00 | 95.00 | 95.00 |
| 11/18/2020 | María Schell | Conference call with Francisco del Castillo and the MICS team, to discuss: ███████ ██████████ ██████████ ████████ ██████ | 1.00 | 110.00 | 110.00 |
| 11/18/2020 | Jorge Marchand | Conference call with the MICS team, to review and edit new digital content for publication on the ORC digital platforms. | 0.90 | 175.00 | 157.50 |
| 11/18/2020 | Male Noguera | Conference call with the MICS team, to review and edit new digital content for publication on the ORC digital platforms. | 0.90 | 95.00 | 85.50 |
| 11/18/2020 | María Schell | Conference call with the MICS team, to review and edit new digital content for publication on the ORC digital platforms. | 0.90 | 110.00 | 99.00 |
| 11/19/2020 | Jorge Marchand | Conference call with the MICS team, to discuss ████████ | 0.30 | 175.00 | 52.50 |
| 11/19/2020 | María Schell | Conference call with the MICS team, to discuss ████████ | 0.30 | 110.00 | 33.00 |
| 11/20/2020 | Jorge Marchand | Conference call with the MICS team, to discuss ████████ | 0.40 | 175.00 | 70.00 |
| 11/20/2020 | María Schell | Conference call with the MICS team, to discuss ████ | 0.40 | 110.00 | 44.00 |
| 11/23/2020 | Jorge Marchand | Meeting with the MICS and Bennazar teams, to discuss the information and communications plan for 2021, review ██████, and discuss possible topics for the next radio program | 1.00 | 175.00 | 175.00 |
| 11/23/2020 | María Schell | Meeting with the MICS and Bennazar teams, to discuss the information and communications plan for 2021, review ██████, and discuss possible topics for the next radio program | 1.00 | 110.00 | 110.00 |
| 11/23/2020 | Jorge Marchand | Participate on the weekly professionals team conference call. | 1.00 | 175.00 | 175.00 |
| 11/23/2020 | María Schell | Participate on the weekly professionals team conference call. | 1.00 | 110.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2020 | María Schell | Conference call with Francisco del Castillo and Héctor Mayol, to discuss ████████ | 0.50 | 110.00 | 55.00 |
| 11/25/2020 | Jorge Marchand | Conference call with the MICS team, to discuss ████████████ | 0.70 | 175.00 | 122.50 |
| 11/25/2020 | María Schell | Conference call with the MICS team, to discuss ████████████ | 0.70 | 110.00 | 77.00 |
| 11/30/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss ██████ ███████. | 0.60 | 175.00 | 105.00 |
| 11/30/2020 | Jorge Marchand | Conference call ██████████████████████ ███████ | 0.40 | 175.00 | 70.00 |
| 11/30/2020 | María Schell | Participate on the weekly professionals team conference call. | 1.00 | 110.00 | 110.00 |
| | | | **72.60** | | **9,853.50** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 31.80 | 175.00 | 5,565.00 |
| Male Noguera | 13.30 | 95.00 | 1,263.50 |
| María Schell | 27.50 | 110.00 | 3,025.00 |
| | **72.60** | | **9,853.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from November 1 to November 30, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 11/2/2020 | Jorge Marchand | Communication with the MICS team, to discuss the Segal team position regarding the change in the monthly calculations evaluations. | 0.80 | 175.00 | 140.00 |
| 11/2/2020 | María Schell | Work on content development for the radio program ▓▓ #36. | 0.50 | 110.00 | 55.00 |
| 11/4/2020 | Jorge Marchand | Work with the MICS team on content revisions and approval, for publication of the new Facebook ads. | 0.70 | 175.00 | 122.50 |
| 11/4/2020 | Male Noguera | Work with the MICS team on content revisions and approval, for publication of the new Facebook ads. | 0.70 | 95.00 | 66.50 |
| 11/4/2020 | María Schell | Work with the MICS team on content revisions and approval, for publication of the new Facebook ads. | 0.70 | 110.00 | 77.00 |
| 11/4/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 11/4/2020 | María Schell | Work on content research and development for the radio program ▓▓ #36. | 3.80 | 110.00 | 418.00 |
| 11/4/2020 | María Schell | Work on content development, revisions and edits for the radio program ▓▓ #36. | 4.20 | 110.00 | 462.00 |
| 11/5/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about a possible substitute for Miguel Fabre on the radio program recording. | 0.70 | 175.00 | 122.50 |
| 11/5/2020 | Jorge Marchand | Participate on the radio program pre production and recording, with Juan Ortíz. | 1.40 | 175.00 | 245.00 |
| 11/5/2020 | Jorge Marchand | Work on media monitoring, for news and articles ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.90 | 175.00 | 157.50 |
| 11/5/2020 | Jorge Marchand | Work on post production and revision of the final edited program, prior to airing. | 0.40 | 175.00 | 70.00 |
| 11/5/2020 | María Schell | Work on content editing for the radio show #36. | 1.00 | 110.00 | 110.00 |
| 11/9/2020 | María Schell | Work on content research and development for the radio program ▓▓ #37. | 3.50 | 110.00 | 385.00 |
| 11/9/2020 | María Schell | Work on content development, revisions and edits for the radio program ▓▓ #37. | 4.30 | 110.00 | 473.00 |
| 11/9/2020 | Male Noguera | Communication with Amy Timmons from the Segal team, regarding the elimination of the monthly summary on phase two of the calculator. | 0.20 | 95.00 | 19.00 |
| 11/10/2020 | Jorge Marchand | Work on media monitoring, for news and articles r▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 1.00 | 175.00 | 175.00 |
| 11/10/2020 | María Schell | Work on content revisions and editing for the radio show ▓▓ #37. | 0.80 | 110.00 | 88.00 |
| 11/10/2020 | María Schell | Work on content translation of the PWPT presentation to COR members. | 6.00 | 110.00 | 660.00 |
| 11/11/2020 | Jorge Marchand | Communication with the MICS team, to discuss details for the upcoming COR meeting. | 0.30 | 175.00 | 52.50 |
| 11/11/2020 | Male Noguera | Communication with the MICS team, to discuss details for the upcoming COR meeting. | 0.30 | 95.00 | 28.50 |
| 11/11/2020 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2020 | Ferdinand Díaz | Communication with the ORC members and the MICS team, to share a news article ████████████████████ | 0.20 | 125.00 | 25.00 |
| 11/11/2020 | María Schell | Work on content revisions and editing to the PWPT presentation, for the upcoming Zoom meeting with COR members. | 1.30 | 110.00 | 143.00 |
| 11/11/2020 | María Schell | Participate on the radio program pre production and recording. | 1.40 | 110.00 | 154.00 |
| 11/12/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 11/12/2020 | Jorge Marchand | Work with Pedro Adrover, from Noti Uno, on post production and revision of the final edited program, prior to airing. | 0.70 | 175.00 | 122.50 |
| 11/12/2020 | Jorge Marchand | Work on content revisions and edits, for the next email drop to registered participants. | 0.40 | 175.00 | 70.00 |
| 11/12/2020 | Jorge Marchand | Work on content development and revisions of post and radio program ads, to announce the pause in our radio program transmission from November 26, 2020 to January 14, 2021. | 0.70 | 175.00 | 122.50 |
| 11/12/2020 | Jorge Marchand | Work on content and development of the information and communications plan for 2021, and evaluate Tweeter effectiveness as a possible digital platform for the ORC. | 1.00 | 175.00 | 175.00 |
| 11/12/2020 | Jorge Marchand | Work on final revisions to the COR meeting presentation for the 11/13/2020 meeting. | 0.70 | 175.00 | 122.50 |
| 11/13/2020 | Jorge Marchand | Work on media monitoring for news and articles ████████ | 0.30 | 175.00 | 52.50 |
| 11/13/2020 | Male Noguera | Prepare talking points about the calculator revisions (phase two), to discuss on the next extraordinary video meeting with COR members and professionals team. | 0.80 | 95.00 | 76.00 |
| 11/13/2020 | Male Noguera | Communication with Amy Timmons from the Segal team, to request a new metric on the calculator: ████████████, to test the launching of phase two, to highlight an error with the mandatory fields. | 0.60 | 95.00 | 57.00 |
| 11/13/2020 | Male Noguera | Communication with COR members, to report with visual and written descriptions of the optimizations done on the phase two of the calculator. | 0.60 | 95.00 | 57.00 |
| 11/16/2020 | Jorge Marchand | Work on research and content development, for the 2021 communications plan. | 1.30 | 175.00 | 227.50 |
| 11/16/2020 | Jorge Marchand | Communication with Francisco del Castillo, from the Bennazar team, and the MICS team, to discuss about the 2021 communications plan. | 0.40 | 175.00 | 70.00 |
| 11/16/2020 | Jorge Marchand | Work on media monitoring and analysis of articles: ████████ ██████████████████ | 1.10 | 175.00 | 192.50 |
| 11/16/2020 | Jorge Marchand | Work on media monitoring, ████████████████ | 0.50 | 175.00 | 87.50 |
| 11/16/2020 | Jorge Marchand | Communications with the ORC members, to send news and information related to the case. | 0.20 | 175.00 | 35.00 |
| 11/16/2020 | Jorge Marchand | Work with the MICS team, to review and discuss questions received through the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 11/16/2020 | María Schell | Work on content research and development for the radio program ████ #38. | 2.20 | 110.00 | 242.00 |
| 11/16/2020 | María Schell | Work on content development, revisions and edits for the radio program ████ #38. | 2.80 | 110.00 | 308.00 |
| 11/17/2020 | Jorge Marchand | Work on revisions and edits to the radio program ████ #38. | 0.70 | 175.00 | 122.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/2020 | Jorge Marchand | Work on media monitoring and analysis ██████ ████ | 0.50 | 175.00 | 87.50 |
| 11/17/2020 | Jorge Marchand | Work on content revisions and edits to the draft post for the ORC digital platforms, | 0.40 | 175.00 | 70.00 |
| 11/17/2020 | Jorge Marchand | Work on research, media monitoring, and analysis ██████ ████ ██. | 0.80 | 175.00 | 140.00 |
| 11/17/2020 | Jorge Marchand | Work with the MICS and Bennazar teams, to review and edit the radio program ███ draft. | 0.70 | 175.00 | 122.50 |
| 11/17/2020 | María Schell | Work on additional content research and development for the radio program ███ #38. | 3.40 | 110.00 | 374.00 |
| 11/17/2020 | María Schell | Work on content development and revisions to the #38 ████ and SCOTUS decision content. | 1.50 | 110.00 | 165.00 |
| 11/18/2020 | Jorge Marchand | Work on media monitoring ██████████ | 0.50 | 175.00 | 87.50 |
| 11/18/2020 | Jorge Marchand | Work on media monitoring ██████████ | 0.40 | 175.00 | 70.00 |
| 11/18/2020 | Jorge Marchand | Work on revisions and edits to the post announcing the ORC radio program recess. | 0.30 | 175.00 | 52.50 |
| 11/18/2020 | Jorge Marchand | Work on content revisions to the radio program ███ draft. | 0.80 | 175.00 | 140.00 |
| 11/18/2020 | Jorge Marchand | Work on content development and revisions, to answer questions received through the ORC digital platforms. | 1.20 | 175.00 | 210.00 |
| 11/18/2020 | Jorge Marchand | Work on content revisions and edits to the COR's news bulletin. | 2.20 | 175.00 | 385.00 |
| 11/19/2020 | Jorge Marchand | Work on content development and revisions, to answer new questions received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 11/19/2020 | Jorge Marchand | Work on content revisions and edits to the COR's news bulletin. | 0.50 | 175.00 | 87.50 |
| 11/19/2020 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 11/19/2020 | María Schell | Work on content revisions and edits to digital content, for publication on the ORC digital platforms. | 0.60 | 110.00 | 66.00 |
| 11/19/2020 | María Schell | Work on media monitoring for news and articles ██████ ██████████ | 0.50 | 110.00 | 55.00 |
| 11/19/2020 | Jorge Marchand | Communication with Male Noguera, to follow up on the calculator phase 2 transformation status. | 0.30 | 175.00 | 52.50 |
| 11/20/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.90 | 175.00 | 157.50 |
| 11/20/2020 | Jorge Marchand | Work on analysis and content revisions, for questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 11/20/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to share news and articles related to the ORC. | 0.20 | 175.00 | 35.00 |
| 11/20/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, ██████ ████████. | 0.40 | 175.00 | 70.00 |
| 11/20/2020 | Jorge Marchand | Work with the MICS team, to review and edit ██████████ | 0.60 | 175.00 | 105.00 |
| 11/20/2020 | Jorge Marchand | Work with the MICS team on additional content revisions and edits to the COR's news bulletin. | 0.60 | 175.00 | 105.00 |
| 11/20/2020 | María Schell | Work on content development and revisions ██████████ | 1.20 | 110.00 | 132.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2020 | Jorge Marchand | Communication with news reporter ██████ ████████████████████████ ██████ | 0.70 | 175.00 | 122.50 |
| 11/20/2020 | Ferdinand Díaz | Share with the ORC members and team a news article ████ ████████████████████████ | 0.40 | 125.00 | 50.00 |
| 11/20/2020 | María Schell | Work on media monitoring █████████████ | 3.00 | 110.00 | 330.00 |
| 11/20/2020 | María Schell | Communication with COR members, to discuss about the news bulletin prepared. | 0.30 | 110.00 | 33.00 |
| 11/20/2020 | Male Noguera | Work on the preparation of a short report of comments and questions regarding the note published by the COR on the website and Facebook, ████████████ | 0.40 | 95.00 | 38.00 |
| 11/23/2020 | Jorge Marchand | Work on content development of the talking points ██████ ████████████████████████ | 1.30 | 175.00 | 227.50 |
| 11/23/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 11/23/2020 | Jorge Marchand | Communication with Robert Gordon from the Jenner team, and the MICS and Bennazar teams, ██████████████ ████████████████████████ ████████████ | 0.40 | 175.00 | 70.00 |
| 11/23/2020 | María Schell | Work on content edits and revisions ████████████ █. | 0.50 | 110.00 | 55.00 |
| 11/24/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC, | 0.60 | 175.00 | 105.00 |
| 11/24/2020 | Jorge Marchand | Work with the MICS team, to develop and review a Thanksgiving post for the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 11/24/2020 | Jorge Marchand | Work with the MICS and Bennazar teams, to review and discuss ████████████████████████ ████ | 0.30 | 175.00 | 52.50 |
| 11/24/2020 | María Schell | Work on media monitoring ████████████. | 1.00 | 110.00 | 110.00 |
| 11/24/2020 | María Schell | Work on media monitoring ████████ ████. | 0.60 | 110.00 | 66.00 |
| 11/24/2020 | María Schell | Work on additional content edits and revisions ████████ | 0.30 | 110.00 | 33.00 |
| 11/24/2020 | Male Noguera | Prepare a conversation report about the performance of the note published on Facebook, ████████████ | 0.60 | 95.00 | 57.00 |
| 11/25/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC, ████████████ █. | 1.90 | 175.00 | 332.50 |
| 11/25/2020 | Jorge Marchand | Communication with Miguel Fabre, president of the ORC, to discuss final revisions ████████████ | 0.70 | 175.00 | 122.50 |
| 11/25/2020 | Jorge Marchand | Follow up media monitoring ████████████ ████████████ █. | 0.30 | 175.00 | 52.50 |
| 11/25/2020 | Jorge Marchand | Communication with the ORC members, and the local professional teams, ██████████████ | 0.20 | 175.00 | 35.00 |
| 11/29/2020 | María Schell | Work on new content development for the upcoming presentations to retiree groups. | 1.00 | 110.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2020 | Jorge Marchand | Work on media monitoring ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.40 | 175.00 | 245.00 |
| 11/30/2020 | Jorge Marchand | Work with the MICS team, to develop a post for digital platforms, based on the interview to Miguel Fabre. | 0.80 | 175.00 | 140.00 |
| 11/30/2020 | Male Noguera | Work with the MICS team, to develop a post for digital platforms, based on the interview to Miguel Fabre. | 0.80 | 95.00 | 76.00 |
| 11/30/2020 | María Schell | Work with the MICS team, to develop a post for digital platforms, based on the interview to Miguel Fabre. | 0.80 | 110.00 | 88.00 |
| 11/30/2020 | Jorge Marchand | Follow up communication with Miguel Fabre, president of the ORC, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮. | 0.30 | 175.00 | 52.50 |
| 11/30/2020 | Jorge Marchand | Communication ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 175.00 | 35.00 |
| 11/30/2020 | Jorge Marchand | Work on content revisions and edits to the draft presentation, for the information and communications plan for 2021. | 0.80 | 175.00 | 140.00 |
| 11/30/2020 | Jorge Marchand | Work with the MICS and Noti Uno teams, to prepare and revise the text for a post and the recording announcing the radio program recess until 1/14/2021. | 0.50 | 175.00 | 87.50 |
| 11/30/2020 | Male Noguera | Work with the MICS and Noti Uno teams, to prepare and revise the text for a post and the recording announcing the radio program recess until 1/14/2021. | 0.50 | 95.00 | 47.50 |
| 11/30/2020 | María Schell | Work with the MICS and Noti Uno teams, to prepare and revise the text for a post and the recording announcing the radio program recess until 1/14/2021. | 0.50 | 110.00 | 55.00 |
| 11/30/2020 | Jorge Marchand | Work on research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.60 | 175.00 | 280.00 |
| 11/30/2020 | Jorge Marchand | Communication with Miguel Fabre and the MICS team, ▮▮▮▮▮▮▮▮ | 0.20 | 175.00 | 35.00 |
| 11/30/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 11/30/2020 | Jorge Marchand | Communication with the ORC members, and the local professional teams, to share related news and articles. | 0.10 | 175.00 | 17.50 |
| 11/30/2020 | Jorge Marchand | Communication with the MICS team, to discuss about the updated calculator statistics report. | 0.20 | 175.00 | 35.00 |
| 11/30/2020 | Male Noguera | Communication with the MICS team, to discuss about the updated calculator statistics report. | 0.20 | 95.00 | 19.00 |
| 11/30/2020 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 11/30/2020 | Ferdinand Díaz | Communication with the MICS team, t▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 125.00 | 25.00 |
| 11/30/2020 | Ferdinand Díaz | Communication with Male Noguera, ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.40 | 125.00 | 50.00 |
| 11/30/2020 | Male Noguera | Communication with Ferdinand Díaz, ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.40 | 95.00 | 38.00 |
| 11/30/2020 | María Schell | Work on the translation of a news article related to the ORC, to send to the professionals team. | 1.10 | 110.00 | 121.00 |
| 11/30/2020 | María Schell | Work on content development, research and analysis, for the presentations to groups. | 0.50 | 110.00 | 55.00 |
| 11/30/2020 | Male Noguera | Work on the design of a Power Point template, to be used during COR presentations ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | 0.90 | 95.00 | 85.50 |
| | | | **100.60** | | **13,719.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 1.90 | 125.00 | 237.50 |
| Jorge Marchand | 42.00 | 175.00 | 7,350.00 |
| Male Noguera | 7.00 | 95.00 | 665.00 |
| María Schell | 49.70 | 110.00 | 5,467.00 |
| | **100.60** | | **13,719.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from November 1 to November 30, 2020**

### Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 11/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 11/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 11/4/2020 | Male Noguera | Create new Facebook Ad Campaigns (calculator, registration and radio show): stock image search, design, text revision. | 1.30 | 95.00 | 123.50 |
| 11/4/2020 | Male Noguera | | 1.40 | 95.00 | 133.00 |
| 11/4/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 11/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/5/2020 | Male Noguera | Create video with audio of interview to COR member Rosario Pacheco Fontán, to publish on Facebook. | 0.70 | 95.00 | 66.50 |
| 11/5/2020 | Male Noguera | Facebook video posting. | 0.30 | 95.00 | 28.50 |
| 11/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 11/6/2020 | Male Noguera | Publish new Facebook Ads campaigns: Calculator, Registration and Radio Show: ad creation, traffic and audience selection, and budget and time management. | 0.80 | 95.00 | 76.00 |
| 11/6/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 11/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 11/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 11/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/9/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 11/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 11/10/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 11/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 11/12/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.20 | 95.00 | 19.00 |
| 11/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/13/2020 | Male Noguera | Upload thirty-seven (#37) recording of radio show to the COR's website with summary. | 0.50 | 95.00 | 47.50 |
| 11/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 11/14/2020 | Male Noguera | Schedule post to publish on Sunday morning: reminder of last radio show episode of the season. | 0.30 | 95.00 | 28.50 |
| 11/14/2020 | Male Noguera | Design and schedule email to registers to be sent on Monday: reminder of last radio show episode of the season. | 0.60 | 95.00 | 57.00 |
| 11/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 11/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 11/16/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 11/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 11/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 11/18/2020 | Male Noguera | Search stock image for note: "El COR prevalece en su defensa de los pensionados en el Supremo de los Estados Unidos". | 0.20 | 95.00 | 19.00 |
| 11/18/2020 | Male Noguera | Upload note to website: "El COR prevalece en su defensa de los pensionados en el Supremo de los Estados Unidos". | 0.30 | 95.00 | 28.50 |
| 11/18/2020 | Male Noguera | Design and send email to registers: "El COR prevalece en su defensa de los pensionados en el Supremo de los Estados Unidos". | 0.50 | 95.00 | 47.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/2020 | Male Noguera | Share website note "El COR prevalece en su defensa de los pensionados en el Supremo de los Estados Unidos" on Facebook. | 0.30 | 95.00 | 28.50 |
| 11/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 11/19/2020 | Male Noguera | Select audience, budget and timing for post promotion. | 0.20 | 95.00 | 19.00 |
| 11/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.70 | 95.00 | 161.50 |
| 11/20/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.60 | 95.00 | 57.00 |
| 11/20/2020 | Male Noguera | Upload thirty-eight (#38) recording of radio show to the COR's website. | 0.40 | 95.00 | 38.00 |
| 11/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 11/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/23/2020 | Male Noguera | Search stock image for note: FOMB's proposal to increase threshold to $1,500. | 0.40 | 95.00 | 38.00 |
| 11/23/2020 | Male Noguera | Upload note to website: FOMB's proposal to increase threshold to $1,500. | 0.50 | 95.00 | 47.50 |
| 11/23/2020 | Male Noguera | Design and send email to registers: FOMB's proposal to increase threshold to $1,500 | 0.40 | 95.00 | 38.00 |
| 11/23/2020 | Male Noguera | Facebook page conversation management and monitoring. (higher volume than usual - two important messages where posted and promoted: denial to bondholders claim and FOMB's proposal to increase threshold to $1,500). | 2.80 | 95.00 | 266.00 |
| 11/23/2020 | Male Noguera | Search stock image for Thanksgiving Facebook post. | 0.40 | 95.00 | 38.00 |
| 11/23/2020 | Male Noguera | Thanksgiving post and email drop creation: text and design. | 0.80 | 95.00 | 76.00 |
| 11/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.60 | 95.00 | 152.00 |
| 11/24/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 11/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 11/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 11/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 11/30/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 11/30/2020 | Male Noguera | Upload El Nuevo Día's note "Comité de Retirados Celebra Decisión del Supremo Federal" to the COR's website. | 0.50 | 95.00 | 47.50 |
| 11/30/2020 | Male Noguera | Design and send email to registers: "Comité de Retirados Celebra Decisión del Supremo Federal". | 0.80 | 95.00 | 76.00 |
| 11/30/2020 | Male Noguera | Share note "Comité de Retirados Celebra Decisión del Supremo Federal" on Facebook. | 0.30 | 95.00 | 28.50 |
| 11/30/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| | | | **35.40** | | **3,363.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 35.40 | 95.00 | 3,363.00 |
| María Schell | - | 110.00 | - |
| | **35.40** | | **3,363.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from December 1 to December 31, 2020**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 12/1/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss and plan for the ORC's 2021 communications plan; ██████ ████████████████████████████████████████████ analyze and discuss recent conversations and questions trends in the ORC digital platforms. | 2.00 | 175.00 | 350.00 |
| 12/1/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss and plan for the ORC's 2021 communications plan; ██████ ████████████████████████████████████████; analyze and discuss recent conversations and questions trends in the ORC digital platforms. | 2.00 | 110.00 | 220.00 |
| 12/1/2020 | Jorge Marchand | Conference call with the MICS team, to evaluate weekly calculator statistics report, conversations on the ORC digital platforms, and next steps of the information strategy. | 1.20 | 175.00 | 210.00 |
| 12/1/2020 | Male Noguera | Conference call with the MICS team, to evaluate weekly calculator statistics report, conversations on the ORC digital platforms, and next steps of the information strategy. | 1.20 | 95.00 | 114.00 |
| 12/1/2020 | María Schell | Conference call with the MICS team, to evaluate weekly calculator statistics report, conversations on the ORC digital platforms, and next steps of the information strategy. | 1.20 | 110.00 | 132.00 |
| 12/1/2020 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, to discuss communications strategies and content. | 0.50 | 110.00 | 55.00 |
| 12/2/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the conversation report of the ORC digital platforms, and plan for strategies, the presentations to third parties stakeholders, and future radio programs recordings. | 0.70 | 175.00 | 122.50 |
| 12/2/2020 | Male Noguera | Conference call with the MICS team, to discuss about the conversation report of the ORC digital platforms, and plan for strategies, the presentations to third parties stakeholders, and future radio programs recordings. | 0.70 | 95.00 | 66.50 |
| 12/2/2020 | María Schell | Conference call with the MICS team, to discuss about the conversation report of the ORC digital platforms, and plan for strategies, the presentations to third parties stakeholders, and future radio programs recordings. | 0.70 | 110.00 | 77.00 |
| 12/2/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and work on new posts for the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 12/2/2020 | Male Noguera | Conference call with the MICS team, to discuss and work on new posts for the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 12/3/2020 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, to discuss about the news article ██ ████████████████████ | 0.40 | 175.00 | 70.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2020 | Jorge Marchand | Conference call with the MICS team, to analyze and discuss about the calculator conversations report, and discuss user-end issues accessing the pension calculator. Also, design a simplified procedure to register on the ORC webpage. | 1.20 | 175.00 | 210.00 |
| 12/4/2020 | Male Noguera | Conference call with the MICS team, to analyze and discuss about the calculator conversations report, and discuss user-end issues accessing the pension calculator. Also, design a simplified procedure to register on the ORC webpage. | 1.20 | 95.00 | 114.00 |
| 12/4/2020 | María Schell | Conference call with the MICS team, to analyze and discuss about the calculator conversations report, and discuss user-end issues accessing the pension calculator. Also, design a simplified procedure to register on the ORC webpage. | 1.20 | 110.00 | 132.00 |
| 12/4/2020 | Jorge Marchand | Conference call with the MICS team, to discuss project status, conversations and recent questions received through the ORC digital platforms, and develop post for the radio program new season, starting on 1/14/2021. | 0.40 | 175.00 | 70.00 |
| 12/4/2020 | Male Noguera | Conference call with the MICS team, to discuss project status, conversations and recent questions received through the ORC digital platforms, and develop post for the radio program new season, starting on 1/14/2021. | 0.40 | 95.00 | 38.00 |
| 12/4/2020 | María Schell | Conference call with the MICS team, to discuss project status, conversations and recent questions received through the ORC digital platforms, and develop post for the radio program new season, starting on 1/14/2021. | 0.40 | 110.00 | 44.00 |
| 12/7/2020 | Jorge Marchand | Participate on the weekly professionals team conference call. | 1.00 | 175.00 | 175.00 |
| 12/7/2020 | María Schell | Participate on the weekly professionals team conference call. | 1.00 | 110.00 | 110.00 |
| 12/8/2020 | Jorge Marchand | Conference call with the MICS team, to discuss the first draft of the presentation ███████ ███████. | 0.80 | 175.00 | 140.00 |
| 12/8/2020 | María Schell | Conference call with the MICS team, to discuss the first draft of the presentation ███████. | 0.80 | 110.00 | 88.00 |
| 12/8/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss the first draft of the presentation ███████ and the suggested changes and edits. | 1.40 | 175.00 | 245.00 |
| 12/8/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss the first draft of the presentation ███████ and the suggested changes and edits. | 1.40 | 110.00 | 154.00 |
| 12/8/2020 | Jorge Marchand | Conference call with the MICS team, to discuss content for publication on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 12/8/2020 | Male Noguera | Conference call with the MICS team, to discuss content for publication on the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 12/8/2020 | María Schell | Conference call with the MICS team, to discuss content for publication on the ORC digital platforms. | 0.40 | 110.00 | 44.00 |
| 12/8/2020 | Jorge Marchand | Conference call with ███████ ███████. | 0.50 | 175.00 | 87.50 |
| 12/9/2020 | Jorge Marchand | Conference call with Carmen Núñez, to discuss about the upcoming COR stakeholders presentations, coordinate the COR communications meeting at the end of 2020, and discuss project status. | 1.00 | 175.00 | 175.00 |

| 12/9/2020 | Jorge Marchand | Conference call with the MICS team, to discuss Google Ads metrics (December report), ideas, and next steps for the Facebook and Google 2021 campaign. | 1.00 | 175.00 | 175.00 |
| 12/9/2020 | Male Noguera | Conference call with the MICS team, to discuss Google Ads metrics (December report), ideas, and next steps for the Facebook and Google 2021 campaign. | 1.00 | 95.00 | 95.00 |
| 12/9/2020 | María Schell | Conference call with the MICS team, to discuss Google Ads metrics (December report), ideas, and next steps for the Facebook and Google 2021 campaign. | 1.00 | 110.00 | 110.00 |
| 12/9/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze the FOMB new appointments, and prepare letters from Miguel Fabre, president of the ORC, addressed to Betty Rosa and John Nixon, new members of the FOMB. | 0.80 | 175.00 | 140.00 |
| 12/9/2020 | Male Noguera | Conference call with the MICS team, ███████████ | 0.80 | 95.00 | 76.00 |
| 12/9/2020 | María Schell | Conference call with the MICS team, ███████████ | 0.80 | 110.00 | 88.00 |
| 12/10/2020 | Jorge Marchand | Conference call with the MICS team, to discuss several recent news and articles related to the ORC. | 0.20 | 175.00 | 35.00 |
| 12/10/2020 | María Schell | Conference call with the MICS team, to discuss several recent news and articles related to the ORC. | 0.20 | 110.00 | 22.00 |
| 12/10/2020 | Jorge Marchand | Conference call with the MICS team, to discuss about the updated presentation ██████, and review content for the ORC digital platforms. | 1.30 | 175.00 | 227.50 |
| 12/10/2020 | Male Noguera | Conference call with the MICS team, to discuss about the updated presentation ██████ and review content for the ORC digital platforms. | 1.30 | 95.00 | 123.50 |
| 12/10/2020 | María Schell | Conference call with the MICS team, to discuss about the updated presentation ██████ and review content for the ORC digital platforms. | 1.30 | 110.00 | 143.00 |
| 12/11/2020 | Jorge Marchand | Conference call with the MICS team, to review the presentation ███████████ | 0.80 | 175.00 | 140.00 |
| 12/11/2020 | Male Noguera | Conference call with the MICS team, to review the presentation ███████████ | 0.80 | 95.00 | 76.00 |
| 12/11/2020 | María Schell | Conference call with the MICS team, to review the presentation ███████████ | 0.80 | 110.00 | 88.00 |
| 12/11/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to review and edit the presentation ██████ | 0.90 | 175.00 | 157.50 |
| 12/11/2020 | Male Noguera | Conference call with the MICS and Bennazar teams, to review and edit the presentation ██████ | 0.90 | 95.00 | 85.50 |
| 12/11/2020 | María Schell | Conference call with the MICS and Bennazar teams, to review and edit the presentation ██████ | 0.90 | 110.00 | 99.00 |
| 12/11/2020 | Male Noguera | Conference call with María Schell, to discuss content revisions to the presentation ██████ | 0.50 | 95.00 | 47.50 |
| 12/11/2020 | María Schell | Conference call with Male Noguera, to discuss content revisions to the presentation ██████ | 0.50 | 110.00 | 55.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/2020 | Jorge Marchand | Conference call with the MICS team, to work on posts for the ORC digital platforms, and develop answer to recent questions received through the digital platforms. | 0.10 | 175.00 | 17.50 |
| 12/14/2020 | Male Noguera | Conference call with the MICS team, to work on posts for the ORC digital platforms, and develop answer to recent questions received through the digital platforms. | 0.10 | 95.00 | 9.50 |
| 12/14/2020 | María Schell | Conference call with the MICS team, to work on posts for the ORC digital platforms, and develop answer to recent questions received through the digital platforms. | 0.10 | 110.00 | 11.00 |
| 12/14/2020 | Male Noguera | Conference call with María Schell, to discuss final content revisions to the presentation ███████ and the text for new post about P.R. bankruptcy. | 0.80 | 95.00 | 76.00 |
| 12/14/2020 | María Schell | Conference call with Male Noguera, to discuss final content revisions to the presentation ███████ and the text for new post about P.R. bankruptcy. | 0.80 | 110.00 | 88.00 |
| 12/14/2020 | Male Noguera | Conference call with María Schell and Francisco del Castillo, to discuss Bennazar team's final content revisions to the presentation to third party stakeholders. | 0.50 | 95.00 | 47.50 |
| 12/14/2020 | María Schell | Conference call with Male Noguera and Francisco del Castillo, to discuss Bennazar team's final content revisions to the presentation | 0.50 | 110.00 | 55.00 |
| 12/14/2020 | Jorge Marchand | Participate on the weekly professionals team conference call. | 1.00 | 175.00 | 175.00 |
| 12/14/2020 | María Schell | Participate on the weekly professionals team conference call. | 1.00 | 110.00 | 110.00 |
| 12/15/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ███████ | 0.60 | 175.00 | 105.00 |
| 12/15/2020 | María Schell | Conference call with the MICS and Bennazar teams, ███████. | 0.60 | 110.00 | 66.00 |
| 12/15/2020 | Jorge Marchand | Participate on the meeting/presentation ███████ | 2.60 | 175.00 | 455.00 |
| 12/15/2020 | Male Noguera | Participate on the meeting/presentation ███████ | 2.60 | 95.00 | 247.00 |
| 12/15/2020 | María Schell | Participate on the meeting/presentation ███████ | 2.60 | 110.00 | 286.00 |
| 12/16/2020 | Jorge Marchand | Participate on the meeting/presentation ███████ | 2.60 | 175.00 | 455.00 |
| 12/16/2020 | María Schell | Participate on the meeting/presentation ███████ | 2.60 | 110.00 | 286.00 |
| 12/17/2020 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze the digital platform conversation report and the calculator metrics and performance report. | 0.80 | 175.00 | 140.00 |
| 12/17/2020 | Male Noguera | Conference call with the MICS team, to discuss and analyze the digital platform conversation report and the calculator metrics and performance report. | 0.80 | 95.00 | 76.00 |
| 12/17/2020 | María Schell | Conference call with the MICS team, to discuss and analyze the digital platform conversation report and the calculator metrics and performance report. | 0.80 | 110.00 | 88.00 |
| 12/17/2020 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss and analyze the recent ███████ presentations and results; ███████ discuss proposed agenda for the upcoming end-of-year COR meeting, | 0.40 | 175.00 | 70.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2020 | María Schell | Conference call with the MICS and Bennazar teams, to discuss communication strategies; analyze the recent ████████ presentations and results; ██████████ discuss proposed agenda for the upcoming end-of-year COR meeting, | 0.40 | 110.00 | 44.00 |
| 12/17/2020 | Jorge Marchand | Conference call with COR member Carmen Núñez, to discuss details in preparation for the end-of-year COR meeting and the | 0.80 | 175.00 | 140.00 |
| 12/17/2020 | Jorge Marchand | Conference call with the MICS team, to discuss the end of December post, | 0.30 | 175.00 | 52.50 |
| 12/17/2020 | Male Noguera | Conference call with the MICS team, to discuss the end of December post, | 0.30 | 95.00 | 28.50 |
| 12/21/2020 | Male Noguera | Participate in the end-of-year virtual meeting with COR members, to review year 2020, and discuss year 2021 strategies. | 1.60 | 95.00 | 152.00 |
| 12/21/2020 | María Schell | Participate in the end-of-year virtual meeting with COR members, to review year 2020, and discuss year 2021 strategies. | 1.60 | 110.00 | 176.00 |
| 12/21/2020 | Jorge Marchand | Conference call with the MICS team, to follow up on the discussion from the end-of-year COR meeting, and discuss next steps, to update the 2021 communications plan. | 0.40 | 175.00 | 70.00 |
| 12/21/2020 | María Schell | Conference call with the MICS team, to follow up on the discussion from the end-of-year COR meeting, and discuss next steps, to update the 2021 communications plan. | 0.40 | 110.00 | 44.00 |
| 12/21/2020 | Male Noguera | Conference call with the MICS team, to follow up on the discussion from the end-of-year COR meeting, and discuss next steps, to update the 2021 communications plan. | 0.40 | 95.00 | 38.00 |
| 12/21/2020 | Jorge Marchand | Conference call with the MICS team, to analyze and discuss the updated digital platforms conversation report, and the calculator performance metrics analysis. | 0.30 | 175.00 | 52.50 |
| 12/21/2020 | Male Noguera | Conference call with the MICS team, to analyze and discuss the updated digital platforms conversation report, and the calculator performance metrics analysis. | 0.30 | 95.00 | 28.50 |
| 12/21/2020 | María Schell | Conference call with the MICS team, to analyze and discuss the updated digital platforms conversation report, and the calculator performance metrics analysis. | 0.30 | 110.00 | 33.00 |
| 12/21/2020 | Jorge Marchand | Participate on the weekly professionals team conference call (last 2020 update meeting). | 0.60 | 175.00 | 105.00 |
| 12/21/2020 | María Schell | Participate on the weekly professionals team conference call (last 2020 update meeting). | 0.60 | 110.00 | 66.00 |
| 12/30/2020 | Jorge Marchand | Meeting/presentation ████████████████ | 1.50 | 175.00 | 262.50 |
| 12/30/2020 | María Schell | Meeting/presentation ████████████████ | 1.50 | 110.00 | 165.00 |
| 12/30/2020 | Male Noguera | Meeting/presentation ████████████████ | 1.50 | 95.00 | 142.50 |
| | | | **75.80** | | **9,906.50** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 28.40 | 175.00 | 4,970.00 |
| Male Noguera | 18.50 | 95.00 | 1,757.50 |
| María Schell | 28.90 | 110.00 | 3,179.00 |
| | **75.80** | | **9,906.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from December 1 to December 31, 2020**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 12/1/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to update on the status of the letter ▮▮▮▮ | 0.20 | 175.00 | 35.00 |
| 12/1/2020 | Male Noguera | Work on a Facebook and email conversation report, based on the latest posts comments: calculator and article ▮▮▮▮ | 0.90 | 95.00 | 85.50 |
| 12/1/2020 | Male Noguera | Work with the MICS team, to evaluate performance of the Facebook Ads campaigns: calculator, radio show and registration, ▮▮▮▮ | 1.20 | 95.00 | 114.00 |
| 12/1/2020 | Male Noguera | Communication with Amy Timmons from Segal, to request to change the annual details section on the calculator, to open simultaneously with one click instead of separately. | 0.40 | 95.00 | 38.00 |
| 12/1/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss and answer questions and comments received through the ORC media platforms. | 0.30 | 175.00 | 52.50 |
| 12/1/2020 | Jorge Marchand | Work with the MICS team on content revisions to the ads, announcing the pause in our radio program transmission, from November 26, 2020 to January 14, 2021. | 0.40 | 175.00 | 70.00 |
| 12/1/2020 | Male Noguera | Work with the MICS team on content revisions to the ads, announcing the pause in our radio program transmission, from November 26, 2020 to January 14, 2021. | 0.40 | 95.00 | 38.00 |
| 12/1/2020 | María Schell | Work with the MICS team on content revisions to the ads, announcing the pause in our radio program transmission, from November 26, 2020 to January 14, 2021. | 0.40 | 110.00 | 44.00 |
| 12/1/2020 | Jorge Marchand | Communication with the MICS team, to work on the suggested topics for the upcoming meetings ▮▮▮▮ ▮▮▮▮. | 0.40 | 175.00 | 70.00 |
| 12/1/2020 | Jorge Marchand | Media monitoring for news and articles related to the ORC, ▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 12/2/2020 | Jorge Marchand | Work on content edits and revisions, to update the communications plan draft for 2021. | 1.80 | 175.00 | 315.00 |
| 12/2/2020 | María Schell | Work on content research, in preparation for the presentations ▮ | 0.50 | 110.00 | 55.00 |
| 12/2/2020 | Jorge Marchand | Work on media monitoring ▮▮▮▮ to inform COR members and the local professionals team. | 1.20 | 175.00 | 210.00 |
| 12/2/2020 | María Schell | Media monitoring ▮▮▮▮ ▮▮▮▮, to discuss with the MICS team and plan for meetings and presentations. | 1.00 | 110.00 | 110.00 |
| 12/2/2020 | Jorge Marchand | Communication with various retiree groups and other stakeholders, as agreed with the professionals team, ▮▮▮▮ ▮▮▮▮ | 1.30 | 175.00 | 227.50 |
| 12/2/2020 | Male Noguera | Communication with Amy Timmons from the Segal team, regarding the latest request to change the annual details section on the calculator and a question about the dates on the weekly statistics report. | 0.30 | 95.00 | 28.50 |
| 12/3/2020 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/3/2020 | Ferdinand Díaz | Communication with committee members, to share several articles ███████. | 0.20 | 125.00 | 25.00 |
| 12/3/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC ███████████████. | 0.60 | 175.00 | 105.00 |
| 12/4/2020 | Jorge Marchand | Follow up  communication with COR member Juan Ortíz, ███████████████. | 0.30 | 175.00 | 52.50 |
| 12/4/2020 | Jorge Marchand | Follow up communication with ███████████. | 0.40 | 175.00 | 70.00 |
| 12/4/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the  arrangements and status of the proposed meeting ███. | 0.50 | 175.00 | 87.50 |
| 12/4/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC, and distribute to COR members and the professionals team. | 0.40 | 175.00 | 70.00 |
| 12/4/2020 | María Schell | Work on content research and development for the material to be included in the presentations ███████████. | 1.00 | 110.00 | 110.00 |
| 12/4/2020 | Male Noguera | Work on the conversation report based on comments and questions received via Facebook, email and website form. | 0.50 | 95.00 | 47.50 |
| 12/4/2020 | Male Noguera | Communication with Amy Timmons from the Segal team, to request revising the design of the annual details button on the calculator, to make it stand out and more visible to the users. | 0.40 | 95.00 | 38.00 |
| 12/5/2020 | María Schell | Work on content development, revisions and edits to the presentation ██████████████. | 3.30 | 110.00 | 363.00 |
| 12/6/2020 | María Schell | Work on content revisions and edits to the presentation ███. | 3.20 | 110.00 | 352.00 |
| 12/6/2020 | María Schell | Digital on content development, to answer questions and comments received through the ORC media platforms. | 0.40 | 110.00 | 44.00 |
| 12/7/2020 | Jorge Marchand | Follow up communication with the MICS and Bennazar teams, to discuss the arrangements made with Juan Ortíz and ██████ for the upcoming COR meetings/presentations. | 0.20 | 175.00 | 35.00 |
| 12/7/2020 | Jorge Marchand | Work with the MICS and Bennazar teams on revisions and edits to the draft presentation ██████████████. | 1.30 | 175.00 | 227.50 |
| 12/7/2020 | Jorge Marchand | Communication with the MICS team, to discuss and develop answers to recent questions received through the digital platforms. | 0.50 | 175.00 | 87.50 |
| 12/7/2020 | Male Noguera | Communication with the MICS team, to discuss and develop answers to recent questions received through the digital platforms. | 0.50 | 95.00 | 47.50 |
| 12/7/2020 | María Schell | Communication with the MICS team, to discuss and develop answers to recent questions received through the digital platforms. | 0.50 | 110.00 | 55.00 |
| 12/7/2020 | Jorge Marchand | Follow up communication with ██████ and Juan Ortíz, to discuss the details for the upcoming COR meetings/presentations ███████████. | 0.60 | 175.00 | 105.00 |
| 12/7/2020 | Male Noguera | Communication with Lauren Smotkin from the FTI team, to request her professional recommendation about directing Google Ads to Facebook, to direct new traffic to the Facebook page. | 0.50 | 95.00 | 47.50 |
| 12/8/2020 | Jorge Marchand | Work on media monitoring, ████████████████████████. | 0.70 | 175.00 | 122.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/8/2020 | María Schell | Work on media monitoring and clippings, ████████ ████████ | 0.90 | 110.00 | 99.00 |
| 12/8/2020 | María Schell | Work on content revisions and edits to the draft presentation ██ | 0.60 | 110.00 | 66.00 |
| 12/8/2020 | Male Noguera | Work on a report, in preparation for the MICS meeting: curate next weeks' content, organize calculator and Google Ads next steps recommendations, evaluate focus and purpose of next Facebook Ad campaign. | 0.30 | 95.00 | 28.50 |
| 12/9/2020 | Male Noguera | Work on content revisions and analysis of the website and Google Ads metrics on the Google Analytics platform, to evaluate and compare the performance of the Google and Facebook Ads campaigns during the past three months. | 0.80 | 95.00 | 76.00 |
| 12/9/2020 | Jorge Marchand | Communication with Miguel Fabre and Carmen Núñez (President and Vice President of the ORC, respectively), and the MICS and Bennazar teams, to report on the recent arrangements for ████████ presentations, and inform on the schedule of the next meetings. | 0.60 | 175.00 | 105.00 |
| 12/9/2020 | Jorge Marchand | Work on follow up media monitoring, ████████ | 0.40 | 175.00 | 70.00 |
| 12/9/2020 | Jorge Marchand | Follow up communication with ████████ ████ ████████ | 0.20 | 175.00 | 35.00 |
| 12/9/2020 | Jorge Marchand | Work on review and analysis of the Google Ads metrics report, to evaluate the impact on the Google Ads campaign. | 0.40 | 175.00 | 70.00 |
| 12/9/2020 | Jorge Marchand | Communication ████████ ████████ | 0.50 | 175.00 | 87.50 |
| 12/9/2020 | María Schell | Work on content research, development, revisions, and edits to the draft presentation ████████ | 6.80 | 110.00 | 748.00 |
| 12/9/2020 | Jorge Marchand | Work on content development, to prepare a draft communications plan for 2021, based on the project status and next steps. | 1.60 | 175.00 | 280.00 |
| 12/10/2020 | Jorge Marchand | Media monitoring and analysis of ████ editorial ████████ to report to the local professionals team. | 0.80 | 175.00 | 140.00 |
| 12/10/2020 | Jorge Marchand | Work with the MICS team on media monitoring for news and articles related to the ORC, ████████, and report to the local professionals team. | 1.00 | 175.00 | 175.00 |
| 12/10/2020 | María Schell | Work with the MICS team on media monitoring for news and articles related to the ORC, ████████ and report to the local professionals team. | 1.00 | 110.00 | 110.00 |
| 12/10/2020 | Jorge Marchand | Work with the MICS team on content revisions and edits for an upcoming post, and the scheduled material to be posted on the ORC digital platforms. | 0.70 | 175.00 | 122.50 |
| 12/10/2020 | María Schell | Work with the MICS team on content revisions and edits for an upcoming post, and the scheduled material to be posted on the ORC digital platforms. | 0.70 | 110.00 | 77.00 |
| 12/10/2020 | Jorge Marchand | Work on content revisions and edits to the presentation ██ . | 1.90 | 175.00 | 332.50 |
| 12/10/2020 | Jorge Marchand | Follow up communication with ████████ to discuss on the upcoming presentation ████████ | 0.20 | 175.00 | 35.00 |
| 12/10/2020 | María Schell | Work on content edits and revisions to the presentation ████████ | 0.30 | 110.00 | 33.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2020 | Male Noguera | Work on content revisions and design of the presentation █ | 6.80 | 95.00 | 646.00 |
| 12/11/2020 | Jorge Marchand | Communication █████████ █████████ to discuss details for the upcoming meeting on12/15/2021. | 0.20 | 175.00 | 35.00 |
| 12/11/2020 | Jorge Marchand | Work on content and graphic revisions and edits, to the presentation ████████████ | 1.60 | 175.00 | 280.00 |
| 12/11/2020 | Male Noguera | Work on revisions and proofreading to the presentation ████████████ according to what was discuss during meeting with the legal and communications local team. | 2.60 | 95.00 | 247.00 |
| 12/14/2020 | Jorge Marchand | Communication with the MICS team, to discuss about the calculator statistics report. | 0.20 | 175.00 | 35.00 |
| 12/14/2020 | Jorge Marchand | Communication with ████████████ | 0.20 | 175.00 | 35.00 |
| 12/14/2020 | María Schell | Work on content revisions and edits for the ORC digital platforms. | 1.10 | 110.00 | 121.00 |
| 12/14/2020 | Jorge Marchand | Work on follow up and pre production details, for the meeting/presentation ████████████s. | 1.20 | 175.00 | 210.00 |
| 12/14/2020 | Jorge Marchand | Communication with Miguel Fabre and Carmen Núñez (President and Vice President of the ORC, respectively), to report on the final PWPT presentation ████████████ | 0.20 | 175.00 | 35.00 |
| 12/14/2020 | Jorge Marchand | Communication with the MICS and Bennazar teams ████████ ████████████ | 0.40 | 175.00 | 70.00 |
| 12/14/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC, ████████████ | 0.70 | 175.00 | 122.50 |
| 12/14/2020 | Male Noguera | Work on final edits to ████████ presentation: convert presentation to Power Point format (printable presentation version), fix design to fit the format and make final content revisions. | 1.60 | 95.00 | 152.00 |
| 12/14/2020 | Male Noguera | Apply final content and design revisions to the presentation █ ████████████ | 1.10 | 95.00 | 104.50 |
| 12/15/2020 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 12/15/2020 | Ferdinand Díaz | Communication with committee members, to share an article ████████████ | 0.10 | 125.00 | 12.50 |
| 12/15/2020 | Jorge Marchand | Communication with COR member Juan Ortiz, ████████████ | 0.50 | 175.00 | 87.50 |
| 12/15/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC, ████████████ to report to the local team. | 0.40 | 175.00 | 70.00 |
| 12/15/2020 | María Schell | Work on a summary report for the ████ meeting/presentation. | 1.00 | 110.00 | 110.00 |
| 12/16/2020 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC, ████████████ | 0.60 | 175.00 | 105.00 |
| 12/16/2020 | Jorge Marchand | Work on the digital platforms conversation analysis with the MICS team. | 0.30 | 175.00 | 52.50 |
| 12/16/2020 | María Schell | Work on a summary report for the meeting/presentation █ ████████████ | 0.30 | 110.00 | 33.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/17/2020 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 12/17/2020 | Ferdinand Díaz | Communication with the ORC members, to send several articles ██████████████████████████████████ ████████████████████ | 0.10 | 125.00 | 12.50 |
| 12/17/2020 | Jorge Marchand | Communication with the MICS team, to review and edit content for publication on the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 12/17/2020 | Male Noguera | Communication with the MICS team, to review and edit content for publication on the ORC digital platforms. | 0.30 | 95.00 | 28.50 |
| 12/17/2020 | María Schell | Communication with the MICS team, to review and edit content for publication on the ORC digital platforms. | 0.30 | 110.00 | 33.00 |
| 12/17/2020 | Jorge Marchand | Communication with COR members, to coordinate the end-of-year meeting, and work with the MICS team the proposed agenda. | 0.80 | 175.00 | 140.00 |
| 12/17/2020 | María Schell | Work on content development, in preparation for the end-of-year COR meeting. | 1.40 | 110.00 | 154.00 |
| 12/18/2020 | Jorge Marchand | Work on media monitoring of the FOMB's Public Meeting #23, and report to the local professionals team. | 2.00 | 175.00 | 350.00 |
| 12/18/2020 | María Schell | Work on media monitoring of the FOMB's Public Meeting; report to the local professionals team. | 3.30 | 110.00 | 363.00 |
| 12/18/2020 | Jorge Marchand | Work on revisions and edits to the letters ████████████ ██████████████ to get COR president Miguel Fabre's approval and sign. | 0.50 | 175.00 | 87.50 |
| 12/18/2020 | María Schell | Work on content development  and revisions to the letters ████████████████████ | 0.80 | 110.00 | 88.00 |
| 12/18/2020 | Jorge Marchand | Follow up communication with COR member Juan Ortiz, ██ ████████████████████████████████████ ██████████████ | 0.60 | 175.00 | 105.00 |
| 12/18/2020 | Jorge Marchand | Follow up communication with COR members and the local professionals team, in preparation for the upcoming end-of-year COR meeting on 12/21/2020. | 0.50 | 175.00 | 87.50 |
| 12/20/2020 | María Schell | Translation and email transmission of Robert Gordon's message to COR members. | 1.10 | 110.00 | 121.00 |
| 12/21/2020 | Jorge Marchand | Communication ██████████████████████████ ███████████████████████████████████████ ██████████. | 0.40 | 175.00 | 70.00 |
| 12/21/2020 | Jorge Marchand | Communication with the MICS team, to review and edit content and answers to recent questions, for publication on the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 12/21/2020 | María Schell | Communication with COR president Miguel Fabre, to discuss revisions and approval of the letters ████████████ | 0.30 | 110.00 | 33.00 |
| 12/22/2020 | María Schell | Work on revisions and edits to the letter ██████████ | 0.50 | 110.00 | 55.00 |
| 12/22/2020 | Jorge Marchand | Follow up communication with COR president Miguel Fabre, to request approval and sign on letters ██████████████████ | 0.30 | 175.00 | 52.50 |
| 12/22/2020 | Jorge Marchand | Follow up communication with COR member Juan Ortiz, ███ ████████████████████████████ | 0.10 | 175.00 | 17.50 |
| 12/22/2020 | Jorge Marchand | Communication ████████████████████████████ | 0.20 | 175.00 | 35.00 |
| 12/22/2020 | Jorge Marchand | Communication ████████████████████████ | 0.20 | 175.00 | 35.00 |
| 12/22/2020 | Jorge Marchand | Communication ████████████████████████ | 0.20 | 175.00 | 35.00 |

| 12/23/2020 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
|---|---|---|---|---|---|
| 12/23/2020 | Ferdinand Díaz | Communication with ORC members, to share an article ███████████████████████ | 0.10 | 125.00 | 12.50 |
| 12/23/2020 | Jorge Marchand | Work with the MICS team on content development and revisions, for publication on the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 12/23/2020 | María Schell | Work with the MICS team on content development and revisions, for publication on the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 12/28/2020 | Jorge Marchand | Work with the MICS team on content revisions and edits, for publication on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 12/28/2020 | María Schell | Work with the MICS team on content revisions and edits, for publication on the ORC digital platforms. | 0.40 | 110.00 | 44.00 |
| 12/28/2020 | Jorge Marchand | Media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 12/29/2020 | Jorge Marchand | Communication with COR member Juan Ortiz, and the MICS and BENNAZAR teams, in preparation for the meeting/presentation ██████████████████. | 0.30 | 175.00 | 52.50 |
| | | | **86.60** | | **11,523.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 1.80 | 125.00 | 225.00 |
| Jorge Marchand | 34.60 | 175.00 | 6,055.00 |
| Male Noguera | 18.60 | 95.00 | 1,767.00 |
| María Schell | 31.60 | 110.00 | 3,476.00 |
| | **86.60** | | **11,523.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from December 1 to December 31, 2020**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 12/1/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.90 | 95.00 | 180.50 |
| 12/1/2020 | Male Noguera | Check COR's email platform and manage emails received. | 0.50 | 95.00 | 47.50 |
| 12/2/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 12/2/2020 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 12/3/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 12/3/2020 | Male Noguera | Upload seven court motions to webpage. | 0.50 | 95.00 | 47.50 |
| 12/4/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 12/4/2020 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 12/5/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 12/6/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/7/2020 | Male Noguera | Edit and upload question and answer on the Agreement page on the COR's website. | 0.30 | 95.00 | 28.50 |
| 12/7/2020 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 12/7/2020 | Male Noguera | Design Facebook video post with audio prepared by radio station to announced the return of the COR's radio show on January 14, and to send users to the website to listen to the previous recordings. | 2.30 | 95.00 | 218.50 |
| 12/8/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 12/8/2020 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 12/9/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/9/2020 | Male Noguera | Design image for email drop to be sent to registers to promote listening to the recordings of radio show on the website. | 0.30 | 95.00 | 28.50 |
| 12/9/2020 | Male Noguera | Design and send email to registers to promote listening to the recordings of radio show on the website. | 0.40 | 95.00 | 38.00 |
| 12/9/2020 | Male Noguera | Create new content for holidays celebrations: image search, text and design. | 2.20 | 95.00 | 209.00 |
| 12/10/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 12/10/2020 | Male Noguera | Validate new changes to calculator requested to Segal: button, change in color, clickable annual details section. | 0.30 | 95.00 | 28.50 |
| 12/11/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 12/12/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/13/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/14/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/14/2020 | Male Noguera | Facebook posting (and image text revision) | 0.20 | 95.00 | 19.00 |
| 12/14/2020 | Male Noguera | Content creation: image search and design. | 0.70 | 95.00 | 66.50 |
| 12/15/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 12/15/2020 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 2.50 | 95.00 | 237.50 |
| 12/16/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/17/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 12/18/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/19/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/20/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/21/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 12/21/2020 | Male Noguera | Revise post text and format on image according to changes discuss with the MICS team, before posting it on Facebook. | 0.40 | 95.00 | 38.00 |

| 12/21/2020 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| 12/22/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 12/23/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/24/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 12/24/2020 | Male Noguera | Facebook posting and post promotion boost. | 0.30 | 95.00 | 28.50 |
| 12/25/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/26/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 12/27/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 12/27/2020 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 12/28/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/28/2020 | Male Noguera | Facebook post creation: stock image search and design (two options to choose), plus revisions requested. | 1.10 | 95.00 | 104.50 |
| 12/29/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 12/30/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/31/2020 | Male Noguera | Facebook posting and promotion boost. | 0.20 | 95.00 | 19.00 |
| 12/31/2020 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| | | | **30.70** | | **2,916.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 30.70 | 95.00 | 2,916.50 |
| María Schell | - | 110.00 | - |
| | **30.70** | | **2,916.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from January 1 to January 31, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 1/4/2021 | Ferdinand Díaz | First status meeting of the year with the MICS team, to discuss the project status and update the communications plan for the year 2021; revise the presentation for third party stakeholders; discuss and analyze digital platforms questions and comments; analyze calculator metrics report, and the Google Ads metrics report. | 1.50 | 125.00 | 187.50 |
| 1/4/2021 | Jorge Marchand | First status meeting of the year with the MICS team, to discuss the project status and update the communications plan for the year 2021; revise the presentation for third party stakeholders; discuss and analyze digital platforms questions and comments; analyze calculator metrics report, and the Google Ads metrics report. | 1.50 | 175.00 | 262.50 |
| 1/4/2021 | Male Noguera | First status meeting of the year with the MICS team, to discuss the project status and update the communications plan for the year 2021; revise the presentation for third party stakeholders; discuss and analyze digital platforms questions and comments; analyze calculator metrics report, and the Google Ads metrics report. | 1.50 | 95.00 | 142.50 |
| 1/4/2021 | María Schell | First status meeting of the year with the MICS team, to discuss the project status and update the communications plan for the year 2021; revise the presentation for third party stakeholders; discuss and analyze digital platforms questions and comments; analyze calculator metrics report, and the Google Ads metrics report. | 1.50 | 110.00 | 165.00 |
| 1/8/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss content for the radio program (will resume on 1/14/2021). Discuss strategy for presentations ███████████ ████████████ | 0.80 | 175.00 | 140.00 |
| 1/8/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss content for the radio program (will resume on 1/14/2021). Discuss strategy for presentations ███████████ ████████████. | 0.80 | 95.00 | 76.00 |
| 1/8/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss content for the radio program (will resume on 1/14/2021). Discuss strategy for presentations ███████████ ████████████. | 0.80 | 110.00 | 88.00 |
| 1/8/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and answer recent questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |

| 1/8/2021 | Male Noguera | Conference call with the MICS team, to discuss and answer recent questions received through the ORC digital platforms. | 0.50 | 95.00 | 47.50 |
|---|---|---|---|---|---|
| 1/8/2021 | María Schell | Conference call with the MICS team, to discuss and answer recent questions received through the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 1/11/2021 | Jorge Marchand | Participate on the professionals team weekly status conference call. | 0.80 | 175.00 | 140.00 |
| 1/11/2021 | María Schell | Participate on the professionals team weekly status conference call. | 0.80 | 110.00 | 88.00 |
| 1/11/2021 | Jorge Marchand | Conference call with the Bennazar team, to discuss about the upcoming meeting ███████████████ | 0.80 | 175.00 | 140.00 |
| 1/11/2021 | Jorge Marchand | Conference call with the MICS team, to discuss ████████ ████████████████████ ██████ | 0.30 | 175.00 | 52.50 |
| 1/11/2021 | María Schell | Conference call with the MICS team, to discuss ████████ ████████████████████ ██████ | 0.30 | 110.00 | 33.00 |
| 1/12/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss details about the upcoming COR meeting. | 0.40 | 175.00 | 70.00 |
| 1/12/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss details about the upcoming COR meeting. | 0.40 | 110.00 | 44.00 |
| 1/13/2021 | Jorge Marchand | Conference call with Pedro Adrover, from the NotiUno radio team, to discuss about the radio program ads update. | 0.40 | 175.00 | 70.00 |
| 1/13/2021 | Jorge Marchand | Conference call/meeting ████ ████████████ ██████████████ ██████ | 0.60 | 175.00 | 105.00 |
| 1/14/2021 | Jorge Marchand | Conference call and planning session with the MICS team, to discuss communications strategies for the year 2021; discuss: ████████████████████ ██████. Discuss Google ads strategies, calculator evolution strategies, and review content of the presentation ██ | 3.50 | 175.00 | 612.50 |
| 1/14/2021 | Male Noguera | Conference call and planning session with the MICS team, to discuss communications strategies for the year 2021; discuss: ████████████████████ ████████. Discuss Google ads strategies, calculator evolution strategies, and review content of the presentation ██ | 3.50 | 95.00 | 332.50 |
| 1/14/2021 | María Schell | Conference call and planning session with the MICS team, to ████████████████████ ████████████████ ███████. Discuss Google ads strategies, calculator evolution strategies, and review content of the presentation ██ | 3.50 | 110.00 | 385.00 |
| 1/14/2021 | María Schell | Conference call with Francisco del Castillo, to discuss presentation to third party stakeholders and the radio program #40. | 0.80 | 110.00 | 88.00 |

| 1/15/2021 | Jorge Marchand | Conference call with the MICS team, to discuss details in preparation for the upcoming COR meeting. | 0.20 | 175.00 | 35.00 |
|---|---|---|---|---|---|
| 1/15/2021 | María Schell | Conference call with the MICS team, to discuss details in preparation for the upcoming COR meeting. | 0.20 | 110.00 | 22.00 |
| 1/15/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, and COR members Carmen Núñez and Miguel Fabre, in preparation for the upcoming COR meeting. | 0.50 | 175.00 | 87.50 |
| 1/15/2021 | María Schell | Conference call with the MICS and Bennazar teams, and COR members Carmen Núñez and Miguel Fabre, in preparation for the upcoming COR meeting. | 0.50 | 110.00 | 55.00 |
| 1/15/2021 | María Schell | Conference call with Francisco del Castillo, to discuss about the presentation to COR members on the upcoming meeting. | 1.30 | 110.00 | 143.00 |
| 1/15/2021 | Male Noguera | Conference call with the MICS team, to discuss final revisions to the presentation to third parties. | 0.30 | 95.00 | 28.50 |
| 1/15/2021 | María Schell | Conference call with the MICS team, to discuss final revisions to the presentation to third parties. | 0.30 | 110.00 | 33.00 |
| 1/18/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to revise the content for the presentation to third parties. | 0.50 | 175.00 | 87.50 |
| 1/18/2021 | María Schell | Conference call with the MICS and Bennazar teams, to revise the content for the presentation to third parties. | 0.50 | 110.00 | 55.00 |
| 1/18/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the presentation to COR members and the meeting. | 0.40 | 175.00 | 70.00 |
| 1/18/2021 | María Schell | Conference call with the MICS team, to discuss about the presentation to COR members and the meeting. | 0.40 | 110.00 | 44.00 |
| 1/18/2021 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, to discuss and revise the presentation to COR members. | 0.30 | 110.00 | 33.00 |
| 1/18/2021 | Male Noguera | Conference call with the MICS team, to discuss new content and design revisions to the presentation to third party groups. | 0.90 | 95.00 | 85.50 |
| 1/18/2021 | María Schell | Conference call with the MICS team, to discuss new content and design revisions to the presentation to third party groups. | 0.90 | 110.00 | 99.00 |
| 1/19/2021 | Jorge Marchand | Participate on the weekly status professionals conference call. | 0.80 | 175.00 | 140.00 |
| 1/19/2021 | María Schell | Participate on the weekly status professionals conference call. | 0.80 | 110.00 | 88.00 |
| 1/19/2021 | Jorge Marchand | Conference call with the MICS team, to revise post for publication on the ORC digital platforms, and approve ███████████████. | 0.40 | 175.00 | 70.00 |
| 1/19/2021 | Male Noguera | Conference call with the MICS team, to revise post for publication on the ORC digital platforms, and approve ███████████████. | 0.40 | 95.00 | 38.00 |
| 1/19/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and analyze pension calculator statistics and decrease in participation. | 0.50 | 175.00 | 87.50 |
| 1/19/2021 | Male Noguera | Conference call with the MICS team, to discuss and analyze pension calculator statistics and decrease in participation. | 0.50 | 95.00 | 47.50 |
| 1/20/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the calculator and Google Ads metrics and statistics. | 0.50 | 175.00 | 87.50 |
| 1/20/2021 | Male Noguera | Conference call with the MICS team, to discuss about the calculator and Google Ads metrics and statistics. | 0.50 | 95.00 | 47.50 |

| 1/20/2021 | Jorge Marchand | Conference call the Bennazar team, to discuss and analyze the meeting ███████ | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 1/20/2021 | Jorge Marchand | Conference call with COR member Carmen Núñez, to discuss and analyze the meeting ███████████ ████████. | 0.80 | 175.00 | 140.00 |
| 1/20/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, in preparation for the radio program recording. | 0.30 | 175.00 | 52.50 |
| 1/20/2021 | María Schell | Conference call with the MICS and Bennazar teams, in preparation for the radio program recording. | 0.30 | 110.00 | 33.00 |
| 1/20/2021 | Jorge Marchand | Conference call ███████████ to coordinate a meeting, as part of the third party presentations schedule. | 0.50 | 175.00 | 87.50 |
| 1/21/2021 | Jorge Marchand | Conference call with the MICS and Bennazar team, to discuss about the radio program recording #41, to be aired on 1/28/2021. | 0.70 | 175.00 | 122.50 |
| 1/21/2021 | María Schell | Conference call with the MICS and Bennazar team, to discuss about the radio program recording #41, to be aired on 1/28/2021. | 0.70 | 110.00 | 77.00 |
| 1/21/2021 | Male Noguera | Conference call with the MICS team, to discuss the schedule for the next Google Ads meeting, topics for next meeting with COR members, and changes to the Facebook platform (focus on Groups, algorithm). | 0.70 | 95.00 | 66.50 |
| 1/21/2021 | María Schell | Conference call with the MICS team, to discuss the schedule for the next Google Ads meeting, topics for next meeting with COR members, and changes to the Facebook platform (focus on Groups, algorithm). | 0.70 | 110.00 | 77.00 |
| 1/21/2021 | Jorge Marchand | Status conference call with COR member and vice president Carmen Núñez, to present and review status of projects, COR's communication plan, and receive input. | 1.40 | 175.00 | 245.00 |
| 1/22/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss the Google Ads campaign strategy, and coordinate meeting with Ana and Amy Timmons from FTI to discuss the results; Plan of Adjustment and Fiscal Plan calendar dates announced; next radio show script. | 0.70 | 175.00 | 122.50 |
| 1/22/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss the Google Ads campaign strategy, and coordinate meeting with Ana and Amy Timmons from FTI to discuss the results; Plan of Adjustment and Fiscal Plan calendar dates announced; next radio show script. | 0.70 | 95.00 | 66.50 |
| 1/22/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss the Google Ads campaign strategy, and coordinate meeting with Ana and Amy Timmons from FTI to discuss the results; Plan of Adjustment and Fiscal Plan calendar dates announced; next radio show script. | 0.70 | 110.00 | 77.00 |
| 1/25/2021 | Jorge Marchand | Conference call with the MICS team, to analyze and review content for media platform posts (11 posts), and discuss Google Ads next steps in preparation for the meeting with FTI and Segal. | 1.80 | 175.00 | 315.00 |
| 1/25/2021 | Male Noguera | Conference call with the MICS team, to analyze and review content for media platform posts (11 posts), and discuss Google Ads next steps in preparation for the meeting with FTI and Segal. | 1.80 | 95.00 | 171.00 |

| 1/25/2021 | María Schell | Conference call with the MICS team, to analyze and review content for media platform posts (11 posts), and discuss Google Ads next steps in preparation for the meeting with FTI and Segal. | 1.80 | 110.00 | 198.00 |
|---|---|---|---|---|---|
| 1/25/2021 | Jorge Marchand | Conference call with Ana Heeren and Lauren Smotkin from FTI, Amy Timmons from Segal, and the MICS team, to discuss insights and next steps for a third Google Ads campaign. | 0.50 | 175.00 | 87.50 |
| 1/25/2021 | Male Noguera | Conference call with Ana Heeren and Lauren Smotkin from FTI, Amy Timmons from Segal, and the MICS team, to discuss insights and next steps for a third Google Ads campaign. | 0.50 | 95.00 | 47.50 |
| 1/25/2021 | María Schell | Conference call with Ana Heeren and Lauren Smotkin from FTI, Amy Timmons from Segal, and the MICS team, to discuss insights and next steps for a third Google Ads campaign. | 0.50 | 110.00 | 55.00 |
| 1/25/2021 | Jorge Marchand | Conference call with COR vice president Carmen Núñez, to follow up on ███████ presentation, and discuss it's content, bullets and talking points. | 0.80 | 175.00 | 140.00 |
| 1/25/2021 | Jorge Marchand | Participate on the meeting ███████ | 1.20 | 175.00 | 210.00 |
| 1/25/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the pension calculator. | 0.70 | 175.00 | 122.50 |
| 1/25/2021 | Male Noguera | Conference call with the MICS team, to discuss about the pension calculator. | 0.70 | 95.00 | 66.50 |
| 1/25/2021 | Jorge Marchand | Participate on the weekly status professionals conference call. | 1.00 | 175.00 | 175.00 |
| 1/25/2021 | María Schell | Participate on the weekly status professionals conference call. | 1.00 | 110.00 | 110.00 |
| 1/26/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss the status on the meeting ███████; discuss and review agenda for COR's meeting on 2/2/21; work on content post revision on Fiscal Plan and POA definitions, for publication on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 1/26/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss the status on the meeting ███████ discuss and review agenda for COR's meeting on 2/2/21; work on content post revision on Fiscal Plan and POA definitions, for publication on the ORC digital platforms. | 0.40 | 110.00 | 44.00 |
| 1/26/2021 | Jorge Marchand | Conference call with COR vice president Carmen Núñez, to report on project status, and discuss suggested agenda for the 2/2/2021 COR meeting, and receive input regarding COR's presentation where she participated. | 1.00 | 175.00 | 175.00 |
| 1/26/2021 | Jorge Marchand | Conference call with COR member Juan Ortiz, to request his participation on the COR presentation ███████. | 0.30 | 175.00 | 52.50 |
| 1/26/2021 | Jorge Marchand | Conference call with the MICs team, to discuss about the third party meetings. | 0.30 | 175.00 | 52.50 |
| 1/26/2021 | María Schell | Conference call with the MICs team, to discuss about the third party meetings. | 0.30 | 110.00 | 33.00 |
| 1/27/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the agenda for the upcoming COR meeting, and revise strategy for presentation ███████. | 0.70 | 175.00 | 122.50 |

| 1/27/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the agenda for the upcoming COR meeting, and revise strategy for presentation ███████. | 0.70 | 110.00 | 77.00 |
|---|---|---|---|---|---|
| 1/27/2021 | Jorge Marchand | Conference call with the MICS team, to analyze and discuss ███ article ████████████ with COR members, based on the digital platforms conversation.. | 0.50 | 175.00 | 87.50 |
| 1/27/2021 | Male Noguera | Conference call with the MICS team, to analyze and discuss ███ article also go over topics for the next meeting (Feb. 2) with COR members, based on the digital platforms conversation.. | 0.50 | 95.00 | 47.50 |
| 1/27/2021 | María Schell | Conference call with the MICS team, to analyze and discuss ███ article also go over topics for the next meeting (Feb. 2) with COR members, based on the digital platforms conversation.. | 0.50 | 110.00 | 55.00 |
| 1/27/2021 | Jorge Marchand | Meeting for presentation ██████████, with COR member Juan Ortíz. | 1.20 | 175.00 | 210.00 |
| 1/28/2021 | Male Noguera | Video conference call with Ana Heeren and Lauren Smotkin from FTI and the MICS team, to review proposal for a new Google Ads and LinkedIn ads campaign ████████████ | 0.70 | 95.00 | 66.50 |
| 1/28/2021 | María Schell | Video conference call with Ana Heeren and Lauren Smotkin from FTI and the MICS team, to review proposal for a new Google Ads and LinkedIn ads campaign ████████ | 0.70 | 110.00 | 77.00 |
| 1/29/2021 | Male Noguera | Conference call with the MICS team, to discuss comments ██ ████████████ and to define next step actions. | 0.60 | 95.00 | 57.00 |
| 1/29/2021 | María Schell | Conference call with the MICS team, to discuss comments ██ ████████████ and to define next step actions. | 0.60 | 110.00 | 66.00 |
| 1/29/2021 | María Schell | Conference call with Francisco del Castillo, to discuss about the radio program script #42. | 0.50 | 110.00 | 55.00 |
| 1/29/2021 | Male Noguera | Conference call with the MICS team, to discuss content for the ORC digital platforms. | 0.50 | 95.00 | 47.50 |
| 1/29/2021 | María Schell | Conference call with the MICS team, to discuss content for the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 1/29/2021 | Jorge Marchand | Meeting ████████████ for the COR third party presentation. | 1.50 | 175.00 | 262.50 |
| 1/29/2021 | Jorge Marchand | Conference call with the MICS team, to discuss on the FOMB meeting and strategy for COR members, and analyze the highlights of the FOMB public meeting. | 0.40 | 175.00 | 70.00 |
| 1/29/2021 | María Schell | Conference call with the MICS team, to discuss on the FOMB meeting and strategy for COR members, and analyze the highlights of the FOMB public meeting. | 0.40 | 110.00 | 44.00 |
| | | | 71.60 | | 9,640.50 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 1.50 | 125.00 | 187.50 |
| Jorge Marchand | 30.40 | 175.00 | 5,320.00 |
| Male Noguera | 15.60 | 95.00 | 1,482.00 |
| María Schell | 24.10 | 110.00 | 2,651.00 |
| | **71.60** | | **9,640.50** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from January 1 to January 31, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 1/4/2021 | Jorge Marchand | Work on content development for the communications plan for the year 2021. | 2.30 | 175.00 | 402.50 |
| 1/4/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the updated pension calculator statistics. | 0.20 | 175.00 | 35.00 |
| 1/4/2021 | Male Noguera | Work on the Facebook page conversation report, to evaluate comments regarding the most recent post ██████ | 0.60 | 95.00 | 57.00 |
| 1/4/2021 | Jorge Marchand | Work on research ███████████████████████████████. | 0.80 | 175.00 | 140.00 |
| 1/5/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 1/5/2021 | Ferdinand Díaz | Communication with COR members, to share with an article ████████████████████. | 0.10 | 125.00 | 12.50 |
| 1/5/2021 | María Schell | Work on content revisions and edits to the radio program ads. | 0.80 | 110.00 | 88.00 |
| 1/7/2021 | María Schell | Work on content development for the radio program script #39. | 6.20 | 110.00 | 682.00 |
| 1/8/2021 | María Schell | Work on content development and revisions for various digital platform posts. | 2.40 | 110.00 | 264.00 |
| 1/8/2021 | María Schell | Work on content development and revisions for the radio program script #39. | 2.60 | 110.00 | 286.00 |
| 1/8/2021 | Jorge Marchand | Work on content development and revisions, for the next radio program script draft. | 0.90 | 175.00 | 157.50 |
| 1/8/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about pending tasks and issues. | 0.20 | 175.00 | 35.00 |
| 1/8/2021 | Jorge Marchand | Work on content development and revisions, to the answers for recent questions received through the ORC digital platforms. | 0.70 | 175.00 | 122.50 |
| 1/8/2021 | Jorge Marchand | Media monitoring on news and articles regarding David Skeel and Arthur Gonzalez appointments to the FOMB. | 0.80 | 175.00 | 140.00 |
| 1/8/2021 | Jorge Marchand | Media monitoring and analysis, ████████████ ██ view to Governor Pierluisi, about his position on pension cuts. | 0.80 | 175.00 | 140.00 |
| 1/8/2021 | Jorge Marchand | Media monitoring and analysis ████████████████████████████████████████. | 0.90 | 175.00 | 157.50 |
| 1/11/2021 | María Schell | Work on content revisions and edits, to the radio program script #39. | 1.00 | 110.00 | 110.00 |
| 1/11/2021 | Jorge Marchand | Communication with COR members Miguel Fabre and Carmen Núñez, to discuss about the upcoming communications subcommittee meeting, and discuss about new developments ██ | 0.80 | 175.00 | 140.00 |
| 1/11/2021 | Jorge Marchand | Work on media monitoring ███████████████████████████████. | 0.70 | 175.00 | 122.50 |

| 1/11/2021 | Jorge Marchand | Media monitoring for news and articles related to the ORC. | 1.00 | 175.00 | 175.00 |
|---|---|---|---|---|---|
| 1/11/2021 | Jorge Marchand | Work with the MICS team on content development, ████████ ████████████████████████████████ | 0.80 | 175.00 | 140.00 |
| 1/11/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, and COR members Miguel Fabre and Carmen Núñez, ████████ ████████████████████████ | 1.40 | 175.00 | 245.00 |
| 1/11/2021 | Jorge Marchand | Communication with all COR members, ████████ ███████████████████ | 0.30 | 175.00 | 52.50 |
| 1/11/2021 | María Schell | Communication with all COR members, ████████ ███████████████████ | 0.30 | 110.00 | 33.00 |
| 1/11/2021 | Jorge Marchand | Work on content revisions to the draft script for the radio program that will resume on 1/14/2021. | 0.50 | 175.00 | 87.50 |
| 1/12/2021 | María Schell | Work on content development for the letter to be sent ████ ██████ | 0.60 | 110.00 | 66.00 |
| 1/12/2021 | Jorge Marchand | Communication with the MICS team, to discuss about recent comments received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 1/12/2021 | Jorge Marchand | Work on content development, to prepare a suggested agenda for the upcoming COR meeting on 1/18/2020. | 0.40 | 175.00 | 70.00 |
| 1/12/2021 | Jorge Marchand | Communication with COR's president, Miguel Fabre, to discuss about the suggested agenda for the upcoming COR meeting on 1/18/2020. | 0.20 | 175.00 | 35.00 |
| 1/13/2021 | Jorge Marchand | Communication ████████████████ ██████████████████████ to coordinate a meeting with COR members. | 0.50 | 175.00 | 87.50 |
| 1/13/2021 | Jorge Marchand | Preproduction and recording of the radio program #39 (resuming recording schedule 2021). | 1.30 | 175.00 | 227.50 |
| 1/13/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the COR's radio program ads update. | 0.20 | 175.00 | 35.00 |
| 1/13/2021 | Jorge Marchand | Work with the MICS team, reviewing COR's radio promos and ads (used on pauses between segments during the radio program transmissions), to determine which ones need to be updated, and to write a new and current message. | 0.80 | 175.00 | 140.00 |
| 1/13/2021 | Male Noguera | Work with the MICS team, reviewing COR's radio promos and ads (used on pauses between segments during the radio program transmissions), to determine which ones need to be updated, and to write a new and current message. | 0.80 | 95.00 | 76.00 |
| 1/13/2021 | Jorge Marchand | Work on content revisions, to the suggested agenda for the upcoming COR meeting on 1/18/2020. | 0.20 | 175.00 | 35.00 |
| 1/13/2021 | Jorge Marchand | Communication with Miguel Fabre, to discuss approval and obtain signature on the letter ████████████ ██████ | 0.10 | 175.00 | 17.50 |
| 1/13/2021 | Jorge Marchand | Communication ████████████████████████████ ████, to send letter on behalf of Miguel Fabre, president of the ORC. | 0.40 | 175.00 | 70.00 |
| 1/13/2021 | María Schell | Work on content development, for the communication ██████ | 0.50 | 110.00 | 55.00 |

| 1/13/2021 | Male Noguera | Work on content analysis and revision of five automated emails that are sent to users registered on the webpage, revise and edit according to the COR's information strategy for 2021. | 0.70 | 95.00 | 66.50 |
|---|---|---|---|---|---|
| 1/13/2021 | Male Noguera | Analyze website and Google Ads metrics on the Google Analytics platform, to evaluate and compare the performance of the Google and Facebook Ads campaigns during the past month. | 1.20 | 95.00 | 114.00 |
| 1/14/2021 | María Schell | Work on content editing to the presentation for third party stakeholders. | 0.50 | 110.00 | 55.00 |
| 1/14/2021 | María Schell | Communication with all COR members, to update on communications. | 0.30 | 110.00 | 33.00 |
| 1/14/2021 | Jorge Marchand | Communication with Héctor Mayol, from the Bennazar team, to discuss details for the upcoming COR meeting on 1/18/2021. | 0.10 | 175.00 | 17.50 |
| 1/14/2021 | Jorge Marchand | Communication with all COR members, to share the agenda and link for the upcoming meeting on 1/18/2021. | 0.20 | 175.00 | 35.00 |
| 1/14/2021 | Jorge Marchand | Work on content revisions to the presentation to members of the legislature, and discuss issue about the debt audit request. | 0.80 | 175.00 | 140.00 |
| 1/15/2021 | Jorge Marchand | Work with the MICS team on content revisions to the presentation to third party stakeholders. | 0.50 | 175.00 | 87.50 |
| 1/15/2021 | Male Noguera | Work on updates to the presentation f▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮, according to new revisions. | 1.20 | 95.00 | 114.00 |
| 1/15/2021 | María Schell | Work on content edits and revisions to the presentation for third party stakeholders. | 0.60 | 110.00 | 66.00 |
| 1/15/2021 | Jorge Marchand | Communication with the MICS and NotiUno teams, regarding the recording of new ads to be played between segments of the radio program transmission. | 0.40 | 175.00 | 70.00 |
| 1/15/2021 | María Schell | Work on content edits and revisions to the radio program ads. | 0.40 | 110.00 | 44.00 |
| 1/15/2021 | Male Noguera | Revise and send radio show capsules for final evaluation by the MICS team. | 0.50 | 95.00 | 47.50 |
| 1/15/2021 | Jorge Marchand | Communication with the Bennazar and MICS teams, to discuss details about the upcoming COR meeting. | 0.20 | 175.00 | 35.00 |
| 1/15/2021 | Jorge Marchand | Follow up communication with all COR members, to confirm participation on the upcoming COR meeting. | 1.20 | 175.00 | 210.00 |
| 1/16/2021 | María Schell | Work on content development for the radio program script #40. | 3.20 | 110.00 | 352.00 |
| 1/18/2021 | Jorge Marchand | Communication with all COR members to notify on the cancelled/rescheduled COR meeting. | 0.80 | 175.00 | 140.00 |
| 1/18/2021 | María Schell | Communication with COR regarding the meeting. | 0.50 | 110.00 | 55.00 |
| 1/18/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to reschedule COR meeting 2/2/2021. | 0.60 | 175.00 | 105.00 |
| 1/18/2021 | Jorge Marchand | Media monitoring ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.50 | 175.00 | 87.50 |
| 1/18/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ on ▮▮ radio program, ▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| 1/18/2021 | Jorge Marchand | Work with the MICS team to discuss and coordinate meeting of COR members ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.60 | 175.00 | 105.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/18/2021 | Jorge Marchand | Communication with COR president Miguel Fabre, to discuss details about the radio program recording. | 0.20 | 175.00 | 35.00 |
| 1/18/2021 | Jorge Marchand | Work with the MICS team and COR member Juan Ortíz (host), to discuss details on the radio program #40. | 0.70 | 175.00 | 122.50 |
| 1/18/2021 | María Schell | Work on content development for the radio show script #40. | 3.20 | 110.00 | 352.00 |
| 1/18/2021 | Jorge Marchand | Follow up communication ███████████ ████████████████████████, to coordinate a meeting with COR members, and share brief information on the nature and purpose of the COR. | 0.40 | 175.00 | 70.00 |
| 1/18/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 1/18/2021 | Jorge Marchand | Communication with all COR members, to share related news and articles. | 0.20 | 175.00 | 35.00 |
| 1/18/2021 | Jorge Marchand | Work with the MICS team on additional content revisions to the presentation to third party stakeholders. | 0.30 | 175.00 | 52.50 |
| 1/18/2021 | María Schell | Work on additional content revisions to the presentation to third party stakeholders. | 0.80 | 110.00 | 88.00 |
| 1/18/2021 | Male Noguera | Redesign printout presentation according to new requests by the local legal team. | 2.00 | 95.00 | 190.00 |
| 1/18/2021 | Jorge Marchand | Follow up communication with Pedro Adrover, from the NotiUno team, regarding the recording of new ads for the radio program segments. | 0.30 | 175.00 | 52.50 |
| 1/19/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #40. | 0.60 | 175.00 | 105.00 |
| 1/19/2021 | María Schell | Work on content development and edits to the radio program script #40. | 1.50 | 110.00 | 165.00 |
| 1/19/2021 | María Schell | Work on media monitoring and translation of COR related news articles, for distribution to the US professionals team. | 1.60 | 110.00 | 176.00 |
| 1/19/2021 | Jorge Marchand | Communication with the MICS and FTI teams, to discuss about the metrics and performance of the Google ads campaign. | 0.30 | 175.00 | 52.50 |
| 1/19/2021 | Jorge Marchand | Work with the MICS team on content development and revisions to the letter to be sent ████████████████ ██████ on behalf of Miguel Fabre. | 0.30 | 175.00 | 52.50 |
| 1/19/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 1/19/2021 | Jorge Marchand | Communication with the MICS team, to discuss about ████████████████ article. | 0.30 | 175.00 | 52.50 |
| 1/20/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss details about the presentations ████████ | 0.10 | 175.00 | 17.50 |
| 1/20/2021 | Jorge Marchand | Radio Program #40 pre production and recording. | 1.50 | 175.00 | 262.50 |
| 1/20/2021 | Jorge Marchand | Follow up communication ██████████████████ ████ to discuss details on the upcoming Zoom meeting, for the third party presentation. | 0.20 | 175.00 | 35.00 |
| 1/20/2021 | Jorge Marchand | Work on follow up ████████████████████ to coordinate meeting with COR members. | 0.90 | 175.00 | 157.50 |
| 1/20/2021 | Jorge Marchand | Work on research and communication ████████████ ████████████████████████████ | 1.40 | 175.00 | 245.00 |
| 1/21/2021 | María Schell | Work on content development and revisions to the letter f█ ████████████████████████████ | 0.60 | 110.00 | 66.00 |
| 1/21/2021 | María Schell | Work on content revisions and edits to the presentation by the Bennazar team. | 1.00 | 110.00 | 110.00 |

| 1/21/2021 | Jorge Marchand | Follow up ██████████████████ to coordinate a meeting with COR members. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 1/21/2021 | Jorge Marchand | Follow up ██████████████████ to coordinate a meeting with COR members. | 0.40 | 175.00 | 70.00 |
| 1/21/2021 | Jorge Marchand | Follow up communication to coordinate COR presentation meeting ████████████ . | 0.50 | 175.00 | 87.50 |
| 1/21/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 1/21/2021 | Jorge Marchand | Communication with the MICS team, to discuss about ██ ████ article ███████████████ | 0.30 | 175.00 | 52.50 |
| 1/21/2021 | Jorge Marchand | Follow up communication ████ ███████████, to coordinate a meeting with COR members. | 0.30 | 175.00 | 52.50 |
| 1/21/2021 | Male Noguera | Work on the recent posts conversation report to MICS team. | 0.50 | 95.00 | 47.50 |
| 1/22/2021 | María Schell | Work on content development and revisions to the radio program script #41. | 2.80 | 110.00 | 308.00 |
| 1/22/2021 | Jorge Marchand | Communication with COR's president Miguel Fabre, to discuss and obtain approval and signing of the letter ████████ ████████ | 0.30 | 175.00 | 52.50 |
| 1/22/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the upcoming presentation ████████████ as well as logistics details for the upcoming presentations. | 0.40 | 175.00 | 70.00 |
| 1/22/2021 | Jorge Marchand | Work on content development, for the agenda of the ORC meeting on 2/2/21. | 0.40 | 175.00 | 70.00 |
| 1/22/2021 | Jorge Marchand | Communication and direct follow up with all COR members, regarding the upcoming 2/2/21 meeting. | 0.90 | 175.00 | 157.50 |
| 1/23/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 1/24/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 1/25/2021 | María Schell | Work on content development for the radio show script #41. | 4.50 | 110.00 | 495.00 |
| 1/25/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script. | 0.60 | 175.00 | 105.00 |
| 1/25/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, and COR members Miguel Fabre and Carmen Núñez, to the status of upcoming third party presentations. | 0.40 | 175.00 | 70.00 |
| 1/25/2021 | Jorge Marchand | Follow up communication ████████ ███████████, to coordinate Zoom meetings for the COR presentation. | 0.70 | 175.00 | 122.50 |
| 1/25/2021 | Jorge Marchand | Work on content revisions to the radio program script. | 0.40 | 175.00 | 70.00 |
| 1/25/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 1/25/2021 | Jorge Marchand | Communication with the MICS team, to discuss and analyze article ██████████████████ ████████████████ ███████ | 0.60 | 175.00 | 105.00 |

| 1/25/2021 | Jorge Marchand | Communication ▮▮▮▮ to send letter on behalf of Miguel Fabre, COR president. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 1/25/2021 | Jorge Marchand | Follow up to coordinate a meeting ▮▮▮▮ with COR members. | 0.40 | 175.00 | 70.00 |
| 1/26/2021 | María Schell | Work on content development for the letter ▮▮▮▮ | 2.90 | 110.00 | 319.00 |
| 1/26/2021 | Jorge Marchand | Work with the MICS and Bennazar teams, on content development and revisions to the letter ▮▮▮▮ requesting a meeting with COR members. | 0.70 | 175.00 | 122.50 |
| 1/26/2021 | María Schell | Work on content development for the radio program script. | 1.00 | 110.00 | 110.00 |
| 1/26/2021 | Male Noguera | Revisions to new Facebook content according to what was discussed in meeting with MICS team. | 0.30 | 95.00 | 28.50 |
| 1/26/2021 | Jorge Marchand | Work with the MICS team, to discuss final revisions to a post for publication on the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 1/26/2021 | Jorge Marchand | Communication with COR members Miguel Fabre and Carmen Núñez, to report on the letter prepared to request a meeting | 0.30 | 175.00 | 52.50 |
| 1/26/2021 | Jorge Marchand | Follow up ▮▮▮▮ to reschedule the COR presentation meeting. | 0.30 | 175.00 | 52.50 |
| 1/26/2021 | Jorge Marchand | Follow up to coordinate meeting ▮▮▮▮ | 0.30 | 175.00 | 52.50 |
| 1/26/2021 | Jorge Marchand | Media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 1/26/2021 | Jorge Marchand | Communication with the MICS team, to analyze and discuss on the article ▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| 1/26/2021 | Jorge Marchand | Communication with the MICS team, about the material to be discussed on the upcoming COR meeting on 2/2/2021. | 0.20 | 175.00 | 35.00 |
| 1/26/2021 | Jorge Marchand | Communication ▮▮▮▮ to coordinate COR presentation meeting, with the participation of COR member Juan Ortíz. | 0.60 | 175.00 | 105.00 |
| 1/26/2021 | Male Noguera | Prepare and send document with key gaining insights from the Google Ads campaign #2 to be used for the strategy of next campaign. | 0.50 | 95.00 | 47.50 |
| 1/27/2021 | María Schell | Work on the translation of FTI's presentation to COR members, for the upcoming meeting. | 3.60 | 110.00 | 396.00 |
| 1/27/2021 | Jorge Marchand | Work with the MICS team, to review the final communications team presentation. | 1.00 | 175.00 | 175.00 |
| 1/27/2021 | Jorge Marchand | Work with the MICS team on final revisions to the short version of the third party presentation. | 0.50 | 175.00 | 87.50 |
| 1/27/2021 | Jorge Marchand | Media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 1/27/2021 | Jorge Marchand | Follow up on COR member Juan Ortíz, in preparation for his participation on the presentation ▮▮▮▮ | 0.20 | 175.00 | 35.00 |
| 1/27/2021 | Jorge Marchand | Radio program pre production and recording #41, with COR member Carmen Núñez. | 1.50 | 175.00 | 262.50 |
| 1/27/2021 | Jorge Marchand | Follow up on the requested meeting ▮▮▮▮ | 0.30 | 175.00 | 52.50 |
| 1/27/2021 | Jorge Marchand | Follow up on to reschedule the presentation meeting ▮▮▮▮ | 0.20 | 175.00 | 35.00 |
| 1/27/2021 | Jorge Marchand | Work with the MICS and Bennazar teams, to revise the agenda for the 2/2/2021 COR meeting. | 0.40 | 175.00 | 70.00 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 1/28/2021 | María Schell | Work on revisions to the translation for the FTI presentation to COR. | 0.30 | 110.00 | 33.00 |
| 1/28/2021 | María Schell | Work on content revisions and edits to Francisco del Castillo presentation to COR members on the upcoming meeting. | 0.80 | 110.00 | 88.00 |
| 1/28/2021 | Jorge Marchand | Work on content development for the talking points and agenda for COR's meeting on 2/2/2021. | 0.90 | 175.00 | 157.50 |
| 1/28/2021 | Male Noguera | Research and analyze the conversation active on Facebook, email and webpage during the past trimester to present it to COR members on the next meeting (Feb. 2). | 3.00 | 95.00 | 285.00 |
| 1/28/2021 | Jorge Marchand | Work on content revisions to the presentation ████████ ████████  Finalize meeting coordination. | 0.50 | 175.00 | 87.50 |
| 1/28/2021 | Jorge Marchand | Follow up communication to confirm COR's presentation ████ | 0.20 | 175.00 | 35.00 |
| 1/29/2021 | Jorge Marchand | Media monitoring to the FOMB's public meeting. | 3.00 | 175.00 | 525.00 |
| 1/29/2021 | María Schell | Media monitoring to the FOMB's public meeting. | 3.00 | 110.00 | 330.00 |
| 1/29/2021 | María Schell | Work on content development for the radio show script #42. | 1.00 | 110.00 | 110.00 |
| 1/29/2021 | Jorge Marchand | Media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |
| 1/29/2021 | Jorge Marchand | Work on final edits and revisions to the presentation ████████ ████████ | 0.70 | 175.00 | 122.50 |
| 1/30/2021 | María Schell | Content development for the radio program script. | 4.30 | 110.00 | 473.00 |
| | | | **121.60** | | **16,859.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 0.40 | 125.00 | 50.00 |
| Jorge Marchand | 56.10 | 175.00 | 9,817.50 |
| Male Noguera | 11.30 | 95.00 | 1,073.50 |
| María Schell | 53.80 | 110.00 | 5,918.00 |
| | **121.60** | | **16,859.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from January 1 to January 31, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 1/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/2/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 1/3/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/4/2021 | Male Noguera | Check COR's messages form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 1/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/5/2021 | Male Noguera | Create post to promote the beginning of radio show: text, video search, video post design. | 0.80 | 95.00 | 76.00 |
| 1/6/2021 | Male Noguera | Facebook page posting: Epiphany Day celebration. | 0.20 | 95.00 | 19.00 |
| 1/6/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 1/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/7/2021 | Male Noguera | Design new image to promote radio show according to revisions requested by the MICS team. | 0.50 | 95.00 | 47.50 |
| 1/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/8/2021 | Male Noguera | Reactivate the yearly plan with a multilanguage app for the website (this app allows the website to have two versions, one in Spanish and another one in English). | 0.30 | 95.00 | 28.50 |
| 1/8/2021 | Male Noguera | Facebook page posting: Radio show. | 0.20 | 95.00 | 19.00 |
| 1/8/2021 | Male Noguera | Boost post: budget, audience and timing selection. | 0.10 | 95.00 | 9.50 |
| 1/8/2021 | Male Noguera | Adapt Facebook post to be sent by WhatsApp to COR members. | 0.20 | 95.00 | 19.00 |
| 1/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 1/10/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/11/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/11/2021 | Male Noguera | Design and send email to registers to promote next radio show: January 14. | 0.60 | 95.00 | 57.00 |
| 1/11/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 1/12/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/12/2021 | Male Noguera | Create audio-video post of radio show #23 (economist Juan Lara's participation) to share and promote on Facebook. | 0.60 | 95.00 | 57.00 |
| 1/12/2021 | Male Noguera | Post audio-video post on Facebook. | 0.20 | 95.00 | 19.00 |
| 1/12/2021 | Male Noguera | Promote audio-video post (select budget, duration and audience). | 0.20 | 95.00 | 19.00 |
| 1/13/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 1/15/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 1/15/2021 | Male Noguera | Upload radio show #39 to webpage and create new page for 2021 recordings. | 0.60 | 95.00 | 57.00 |
| 1/16/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/17/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |

| 1/18/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
|---|---|---|---|---|---|
| 1/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/19/2021 | Male Noguera | Text and design revisions to unpublished Facebook post. | 0.30 | 95.00 | 28.50 |
| 1/20/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/20/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 1/20/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 1/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 1/21/2021 | Male Noguera | Facebook posting and post promotion boost. | 0.20 | 95.00 | 19.00 |
| 1/22/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/22/2021 | Male Noguera | Fix error on webpage: Scrib documents (PSA and Term Sheet) weren't showing. | 0.40 | 95.00 | 38.00 |
| 1/22/2021 | Male Noguera | New Facebook posts content creation: idea/research, text, stock image search and design. | 7.20 | 95.00 | 684.00 |
| 1/22/2021 | Male Noguera | Upload radio show #40 to webpage and write summary text. | 0.70 | 95.00 | 66.50 |
| 1/22/2021 | Male Noguera | Compress and send radio show recording #41 to COR members via WhatsApp. | 0.30 | 95.00 | 28.50 |
| 1/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 1/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 1/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 1/25/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 1/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/26/2021 | Male Noguera | Facebook page posting. | 0.30 | 95.00 | 28.50 |
| 1/26/2021 | Male Noguera | Facebook post promotion boost: audience selection, duration and budget. | 0.40 | 95.00 | 38.00 |
| 1/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/28/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/29/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 1/29/2021 | Male Noguera | Upload radio show #41 to webpage and write summary text. | 0.50 | 95.00 | 47.50 |
| 1/29/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 1/29/2021 | Male Noguera | Upload radio show #41 to webpage and write summary text. | 0.50 | 95.00 | 47.50 |
| 1/29/2021 | Male Noguera | Compress and send radio show recording #41 to COR members via WhatsApp. | 0.30 | 95.00 | 28.50 |
| 1/30/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/30/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.10 | 95.00 | 9.50 |
| 1/31/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| | | | **30.70** | | **2,916.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 30.70 | 95.00 | 2,916.50 |
| María Schell | - | 110.00 | - |
| | **30.70** | | **2,916.50** |