# EXHIBIT G

## MONTHLY STATEMENTS COVERED IN APPLICATION

(attached hereto)

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 12/10/2020 | 10/01/2020 - 10/31/2020 | $69,875.00 | $62,887.50 | $1,444.97 | $61,944.19 | $1,444.97 | $6,987.50 |
| 1/8/2021 | 11/01/2020 - 11/30/2020 | $56,839.00 | $51,155.10 | $3,798.94 | $50,387.77 | $3,798.94 | $5,683.90 |
| 2/11/2021 | 12/01/2020 - 12/31/2020 | $42,692.50 | $38,423.25 | $1,640.93 | $37,846.90 | $1,640.93 | $4,269.25 |
| 3/11/2021 | 01/01/2021 - 01/31/2021 | $46,599.00 | $41,939.10 | $335.33 | $0.00 | $0.00 | $4,659.90 |
| **Total** | | **$216,005.50** | **$194,404.95** | **$7,220.17** | **$150,178.86** | **$6,884.84** | **$21,600.55** |

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          December 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 17876 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-20 | B191 | JJC | Analyzed ███████████ ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Participated in email exchange with Luc Despins, Esq. and Alvin Velazquez, Esq. Re: █████████ ████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Revised final draft of ████████ ██████ | 0.80 | $270.00 | 216.00 |
| | B420 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. Re: ██████ ██████ | 2.80 | $270.00 | 756.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | JJC | Reviewed email exchange between Luc Despins, Esq. and Committee Members regarding | 0.20 | $270.00 | 54.00 |
| Oct-02-20 | B190 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
|  | B190 | JJC | Analyzed | 0.70 | $270.00 | 189.00 |
|  | B190 | JJC | Analyzed | 1.10 | $270.00 | 297.00 |
| Oct-05-20 | B190 | JJC | Telephone conference with counsel for | 3.70 | $270.00 | 999.00 |
|  | B110 | JJC | Reviewed email from Alex Bongartz, | 0.20 | $270.00 | 54.00 |

Esq. to Committee ██████████████
████████████

| | B113 | JJC | Reviewed Court Order denying our Motion for Reconsideration. | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B190 | JJC | Analyzed ██████████████ ██████████ ███████████ | 1.80 | $270.00 | 486.00 |
| Oct-06-20 | B190 | JJC | Exchanged emails with counsel for ████████████████ ████████████████ █████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from ████████████ ███████ ███ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed AAFAF's Position Statement as to Ambac's Motion to Strike. | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Commenced analysis of ████████ ██████████ | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Reviewed ████████████ ████████████ ██████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Analyzed ████████████ ████████████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Analyzed ████████████ ████████ | 1.20 | $270.00 | 324.00 |
| | B113 | CF | Reviewed Plaintiffs' Informative Motion on proposed briefing schedule;  20-ap-82 and 20-ap-83. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed First Circuit Order granting extension; 19-2231 and 20-1279. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Appellants' Third Motion for Extension to File Brief and Appendix; 19-2231 and 20-1279. | 0.10 | $200.00 | 20.00 |
| Oct-07-20 | B150 | JJC | Participated in ████████ | 1.00 | $270.00 | 270.00 |
| | B190 | JJC | Continued analysis of ████████ ████████ | 1.40 | $270.00 | 378.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee regarding ████████ ████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Further analysis of ████████ ████████████ ████████████ | 1.40 | $270.00 | 378.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Reviewed ██████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed separate emails from Luc Despins, Esq. (Paul Hastings) to Committee. Re: ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Joint Urgent Motion Setting Briefing Schedule; 20-ap-80, 20-ap-82, 20-ap-83, 20-ap-84, and 20-ap-85. | 0.10 | $200.00 | 20.00 |
| Oct-08-20 | B191 | JJC | Telephone conference with John Arrastia, Esq., Jesus Suarez, Esq. and ████████ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re:████ | 0.30 | $270.00 | 81.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed draft of email prepared by John Arrastia, Esq. to Committee. Re: ████████ | 0.10 | $270.00 | 27.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed FOMB and UCC's Second Omnibus Motion for Extension of Default Judgment Procedures Deadlines. | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Order setting briefing schedule; 20-ap-80, 20-ap-82, 20-ap-83, 20-ap-84 and 20-ap-85. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed docketed SCOTUS Order denying petition for writ; 18-2154. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order grantng FOMB and UCC's Motion to Clarify. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed 18th Omnibus Order granting relief from automatic stay. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various ███ | 1.90 | $200.00 | 380.00 |
| Oct-09-20 | B191 | JJC | Participated in conference call with ███ | 1.00 | $270.00 | 270.00 |
| | B190 | JJC | Reviewed and replied email from John Arrastia, Esq. Re: ███ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with John Arrastia, Esq. (Genovese). Re: ███ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Analyzed ████ | 2.90 | $270.00 | 783.00 |
| B190 | JJC | Reviewed email from ████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Revised draft of UCC's ████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Analyzed ████ | 1.70 | $270.00 | 459.00 |
| B191 | JJC | Analyzed ████ | 1.60 | $270.00 | 432.00 |
| B113 | CF | Reviewed various ████ | 1.60 | $200.00 | 320.00 |
| B190 | CF | Analyzed ████ | 0.60 | $200.00 | 120.00 |
| B113 | CF | Reviewed ████ | 0.30 | $200.00 | 60.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed FOMB's Third Notice of Transfer of Claims to ADR. | 0.10 | $200.00 | 20.00 |
| Oct-10-20 | B191 | JJC | Reviewed email from Alvin Velázquez, Esq. (Chair) related to ███ | 1.40 | $270.00 | 378.00 |
| Oct-11-20 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) pertaining to ███ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Reviewed email exchange between Luc Despins, Esq. and Alvin Velazquez, Esq. (Chair) regarding ███ | 0.30 | $270.00 | 81.00 |
| Oct-12-20 | B191 | JJC | Revised latest draft of Committee's ███ | 0.70 | $270.00 | 189.00 |



| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee. Re: ▇▇▇ ▇▇▇ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Worked on ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ ▇▇▇▇ Also, exchanged emails with Alvin Velazquez, Esq. (Chair) Re: ▇▇▇▇ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Drafted email to some Committee Members regarding ▇▇▇▇ | 0.10 | $270.00 | 27.00 |
| Oct-13-20 | B191 | JJC | Telephone conference with Bernardo Medina and Alvin Velazquez, Esq. Re: ▇▇▇▇▇▇▇▇▇▇▇▇ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) Re: ▇▇▇▇ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▇▇▇▇▇▇▇▇▇▇▇▇ | 2.20 | $270.00 | 594.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee ███ | | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███ | | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Reviewed e-mail from attorney Z. Zwillinger from Paul Hastings re ███ | | 0.30 | $270.00 | 81.00 |
| B190 | MAS | Reviewed memo re: ███ | | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Research re: ███ | | 2.70 | $270.00 | 729.00 |
| B190 | MAS | Research re: ███ | | 2.10 | $270.00 | 567.00 |
| B190 | MAS | Conference with attorney A. Bigas re: ███ | | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Drafted email to attorney Zachary | | 0.70 | $270.00 | 189.00 |

Zwillinger, re:  R██████████
████████████████████████████

| | B191 | AB | Conference with attorney M. Santiago re: ████████████████████ ██████████████ | 0.20 | $240.00 | 48.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Joint Urgent Motion for Modified Briefing Schedule; 20-ap-80, 20-ap-82, 20-ap-83, 20-ap-84, and 20-ap-85. | 0.10 | $200.00 | 20.00 |
| Oct-14-20 | B190 | JJC | Reviewed email from Bernardo Medina (Kroma) and ████████████████ ████████████████████ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Revised updated version of Draft ████████████████████ ████████████████████████ ████████████████████ ██████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed Objection of █████████ ██████████████ | 2.40 | $270.00 | 648.00 |
| | B190 | JJC | Collaborated internally in ██████ ████████████████████████ ████████████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Prepared for Committee Call and ████████████ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Participated in ██████████████ | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Reviewed Nat'l Public Finance Guarantee Corp.'s Objection to PSA Creditors' Joint Motion for Order to impose deadlines for plan of adjustment. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Analyzed ████████████ ████████████████████ | 1.20 | $270.00 | 324.00 |
| B190 | MAS | Drafted and edited memo re: ████████████████ | 0.80 | $270.00 | 216.00 |
| B191 | MAS | Telephone call with A. Bigas regarding ██████████████ | 0.20 | $270.00 | 54.00 |
| B191 | AB | Review and analyze e-mail from Z. Zwillinger regarding ██████ ████████████████ | 2.40 | $240.00 | 576.00 |
| B113 | CF | Reviewed Order referring case to Mag. Judge; 20-ap-124. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order modifying briefing schedule; 20-ap-80, 20-ap-82, 20-ap-83, 20-ap-84 and 20-ap-85. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various █████████ | 1.90 | $200.00 | 380.00 |
| Oct-15-20 | B191 | JJC | Exchanged emails with Nick Bassett, Esq. and other team members. Re: ████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee providing ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email exchange among Doug Barron, Esq. and Kroma team. Re: ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. Re: █████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Analyzed █████████ | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ███████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ███████████████ ███████████████ ███████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Order on Constitutional Debt Coalition's Motion to File Under Seal. | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Reviewed and analyzed ██████ ████████████ █████████ ███████ ████ | 2.20 | $270.00 | 594.00 |
| B113 | CF | Reviewed various ████████ █████████████ ████ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed Ad Hoc Group of GO Bondholders' Eighth Supplemental Verified Statement per FRBP 2019. | 0.20 | $200.00 | 40.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Oct-16-20 | B190 | JJC | Worked on ██████████████ ███████ | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Participated in email exchange with CST and P Hastings team█████████ █████████████████ █████████████████ | 0.70 | $270.00 | 189.00 |

| | B191 | JJC | Reviewed email from ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Collaborated with John Arrastia, Esq. (Genovese) and his team ████ | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Revised draft of UCC's ████ | 0.30 | $270.00 | 81.00 |
| Oct-17-20 | B191 | JJC | Revised draft of UCC's ████ | 0.30 | $270.00 | 81.00 |
| Oct-18-20 | B191 | JJC | Exchanged various emails with John Arrastia, Esq. (Genovese) regarding ████ | 0.50 | $270.00 | 135.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ██████████████ ██████████ | | | |
| Oct-19-20 | B190 | JJC | Continued to ██████████ ██████████ | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Reviewed Joint Response to our UCC's ██████████ ██████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Court Order denying Motion for expedited consideration. | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from John Arrastia, Esq. to Committee. Re: ████████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed email ████████ ██████ ███ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of Committee's Motion to ██████████ ██████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ████████ ████████ ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ██████ ████████ ████████ ██████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order in connection with Informative Motion. | 0.10 | $200.00 | 20.00 |
| Oct-20-20 | B110 | JJC | Telephone conference with Alex Bongartz, Esq. (Paul Hastings) regarding ███████ ████████████████████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ██████████████████ █████████ | 1.10 | $270.00 | 297.00 |
| | B110 | JJC | Drafted email to Alex Bongartz, Esq. and ████████████████████ ████████████████████ █████████████████████ ████████████████████ ██████████████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████████████ ██████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed ████████████████ ████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed █████████████ ██████████ | 2.30 | $270.00 | 621.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ ████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed ██████ ████████ ████████ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed ██████ ███ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Order granting the Second Omnibus Motion for Extension at Docket 14517. | 0.10 | $200.00 | 20.00 |
| Oct-21-20 | B191 | JJC | Participated in email exchange with John Arrastia, Esq. and Luc Despins, Esq. regarding ██████ ████████ ██ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from John Arrastia, Esq. to Committee. Re: ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████ | 1.10 | $270.00 | 297.00 |
| | B110 | JJC | Reviewed several emails ████ ███ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ████████████ ████████████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised final draft of Committee's ████████ ███ | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Participated in Committee conference call. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed Circuit Order setting briefing schedule; 20-1931. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Revised draft of our Motion to ████ ████████████ ███ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Order on procedures for the Oct. 2020 Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Nat'l Public Finance Guarantee's Urgent Motion to File Portions of their Reply Under Seal. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████████████ ████████ | 1.40 | $270.00 | 378.00 |
| B113 | JJC | Reviewed Order granting Nat'l Public Finance Guarantee's Urgent Motion to File Under Seal. | 0.10 | $270.00 | 27.00 |

| | B191 | JJC | Revised draft of UCC's ███████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised draft of UCC's ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed various ███████ | 2.30 | $200.00 | 460.00 |
| | B110 | CF | Reviewed Order on FOMB's Status Report regarding the Covid-19 Pandemic. | 0.10 | $200.00 | 20.00 |
| Oct-22-20 | B191 | JJC | Reviewed several emails from John Arrastia, Esq. (Genovese) and Luc Despins, Esq. (Paul Hastings). RE: ███ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Mediation Team's Reponse to Lawful Constitutional Debt Coalition's Urgent Motion to File Under Seal. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Nat'l Public Finance Guarantee's Response and Limited Objection to the Lawful Constitutional Debt Coalition's Urgent Motion to File Under Seal. | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed various ██████ | 1.60 | $200.00 | 320.00 |
| Oct-23-20 | B113 | JJC | Reviewed court order ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Circuit Order setting briefing and argument schedule; 20-2014. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order as to Nat'l Public Finance Guarantee's Reply. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Informative Motion on PREPA's 9019 Motion for Order. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed multiple (10) Orders as to FOMB's Omnibus Objections 78th-87th. | 0.60 | $200.00 | 120.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed FOMB's Third Notice of Transfer of Claims to Administrative Claims Reconciliation. | 0.20 | $200.00 | 40.00 |
|  | B113 | CF | Reviewed FOMB's Fourth Notice of Transfer of Claims to ADR. | 0.20 | $200.00 | 40.00 |
| Oct-26-20 | B150 | JJC | Held ███████████ | 1.20 | $270.00 | 324.00 |
|  | B191 | JJC | Reviewed various emails from Alex Bongartz, Esq. to Committee regarding ███████████ | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Analyzed ███████████ | 2.60 | $270.00 | 702.00 |
|  | B190 | JJC | Analyzed Plaintiff's ███████████ | 0.70 | $270.00 | 189.00 |
|  | B113 | JJC | Reviewed Nat'l Public Finance Guarantee's Supplemental Reply in Further Support of its Motion for Order re: independent investigation. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Order partially denying Lawful Constitutional Debt Coalition's Motion to File Under Seal at Docket 14567. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed various ███████████ ████████████████ ████████████ | 1.10 | $200.00 | 220.00 |
| | B113 | CF | Analyzed ████████████ ███████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed █████████████ ███████████ | 0.90 | $200.00 | 180.00 |
| | B110 | CF | Reviewed FOMB's Status Report regarding the Covid-19 Pandemic. | 0.40 | $200.00 | 80.00 |
| | B110 | ND | Correspond with D. Barron, Esq (Paul Hastings) regarding ███████ ████ | 0.10 | $200.00 | 20.00 |
| Oct-27-20 | B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) ██████████ █████████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email Amarilys Torres from Kroma to Committee. Re: █████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee regarding █████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Mediation Team's Statement on Nat'l Public Finance Guarantee's Motion for Order re: independent investigation. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Lawful Constitutional Debt Coalition's Reply in further support of their Urgent Motion to Seal. | 0.20 | $270.00 | 54.00 |
| B110 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████ | 0.20 | $200.00 | 40.00 |
| B191 | ND | Draft ████████████ | 0.50 | $200.00 | 100.00 |
| B191 | ND | Revise draft of ████████ | 0.40 | $200.00 | 80.00 |
| B191 | ND | Draft ████████ | 0.50 | $200.00 | 100.00 |
| B191 | ND | Revise draft of ████████ | 0.40 | $200.00 | 80.00 |
| B191 | ND | Draft ████████ | 0.30 | $200.00 | 60.00 |
| B191 | ND | Revise draft of ████████ | 0.30 | $200.00 | 60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-28-20 | B155 | JJC | Participated in Omnibus hearing. | | 3.00 | $270.00 | 810.00 |
| | B150 | JJC | Participated in weekly Committee conference call. | | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed email Amarilys Torres from Kroma to Committee. Re: ████ | | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed extensive | | 2.70 | $270.00 | 729.00 |
| | B113 | JJC | Analyzed | | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Order denying Lawful Constitutional Debt Coalition's Motion to File Under Seal. | | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed | | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed various | | 1.30 | $200.00 | 260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | PLS | Completed the ████████ ████████ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Exchanged emails with A. Bongartz Esq. and J. Kuo (from Paul Hastings) re: ████████ | 0.10 | $95.00 | 9.50 |
| Oct-29-20 | B191 | JJC | Telephone conference with Bernardo Medina (.50) and ████████ ████████ | 0.80 | $270.00 | 216.00 |
| | B110 | JJC | Reviewed email ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Further analysis of ████████ | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed Court Order as to PSA Creditor's Deadline Motion. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Revised draft of ████████ | 0.70 | $270.00 | 189.00 |
| | B110 | LLL | Revised ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed various ████████ | 0.60 | $200.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | EM | Reviewed ███████████ ████████████ | 0.40 | $200.00 | 80.00 |
| | B110 | EM | Reviewed ██████████ ██████ | 0.60 | $200.00 | 120.00 |
| Oct-30-20 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee regarding ██████ ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email ████████████ ██████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Participated in ████████████ ██████ | 3.80 | $270.00 | 1,026.00 |
| | B113 | JJC | Analyzed ████████████ ██ | 0.90 | $270.00 | 243.00 |
| | B155 | PLS | Exchanged emails with A. Bongartz Esq. and J. Kuo (from Paul Hastings) re: ████████████ ███ | 0.10 | $95.00 | 9.50 |
| Oct-31-20 | B190 | JJC | Further analysis of ████████████ ███████ ███ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Analyzed ████████████ ██████████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Order denying Nat'l Public Finance Guarantee's Motion for Order directing an independent investigation. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **4.70** | **$1,143.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **45.70** | **$11,163.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **4.40** | **$1,188.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **3.30** | **$838.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **42.20** | **$11,352.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **40.10** | **$10,581.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | | **3.50** | **$945.00** |

|  | | | Totals | 143.90 | $37,210.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---:|---:|---:|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 108.30 | $29,241.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 11.00 | $2,970.00 |
| Ana Maria Bigas | AB | Special Counsel | $240.00 | 2.60 | $624.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 18.10 | $3,620.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 1.00 | $200.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 2.50 | $500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |

**DISBURSEMENTS**

|  | | |
|---|---|---|
|  | Photocopies | 11.60 |
| Oct-28-20 | Court Solutions appearance fee for today's Omnibus Hearing. | 70.00 |
|  |  | ———— |
|  | Totals | $81.60 |
|  | **Total Fee & Disbursements** | **$37,292.10** |
|  | **Balance Now Due** | **$37,292.10** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                December 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.              Inv #:         17877

**RE:**    PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-20 | B190 | JJC | Reviewed ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| Oct-02-20 | B191 | JJC | Reviewed ▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Revised draft of ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed related email from Alex Bongartz, Esq. (Paul Hastings) to Committee. Re: ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |



|  | B191 | JJC | Analyzed ███████████████ ██████ | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed PREPA and ███████ ██████ | 0.30 | $200.00 | 60.00 |
| Oct-06-20 | B113 | JJC | Reviewed PREPA's Objection to EIF PR's Motion for Reconsideration re: PR Energy Bureau. | 0.40 | $270.00 | 108.00 |
| Oct-07-20 | B190 | JJC | Reviewed letter from PREPA's ██████ ████████████████████ | 0.80 | $270.00 | 216.00 |
| Oct-08-20 | B191 | JJC | Reviewed PREPA ███████████ ████ | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed PREPA's Notice of their Motion for Order at Docket 2234, to Approve Settlement Agreement with Certain Insurers per Bkcy. Code Sec. 105, PROMESA Sec. 315, and FRBP 9019. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Gov't Parties' Informative Moton in Connection with the LUMA Administrative Expense Motion. | 0.30 | $270.00 | 81.00 |
| Oct-09-20 | B113 | JJC | Reviewed SREAEE and UTIER's Response to Gov't Parties' Informative Motion re: LUMA. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Revised Notice of Voluntary Dismissal; 20-ap-114. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-14-20 | B113 | JJC | Reviewed ██████████s ████████████ | 0.30 | $270.00 | 81.00 |
| Oct-15-20 | B113 | JJC | Reviewed PREPA████████ ████████████████ | 0.20 | $270.00 | 54.00 |
| Oct-16-20 | B113 | JJC | Analyzed ████████████ ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed FOMB's Informative Motion on Notice of Supplemental and Partial Payment of Insurance Proceeds. | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Memorandum Order partially granting Efron Dorado's Motion for Relief. | 0.40 | $200.00 | 80.00 |
| Oct-19-20 | B113 | JJC | Analyzed ████████████ ████████ | 1.70 | $270.00 | 459.00 |
| Oct-21-20 | B113 | CF | Reviewed Joint Status Report and Motion to Continue Deadlines. | 0.10 | $200.00 | 20.00 |
| Oct-22-20 | B113 | CF | Reviewed Urgent Joint Motion to amend schedule; 17-ap-229. | 0.10 | $200.00 | 20.00 |
| Oct-26-20 | B113 | JJC | Reviewed Order on UCC's Motion to Terminate Rule 9019 Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting PREPA's Rule 9019 Motion approving settlement | 0.40 | $270.00 | 108.00 |

agreement with certain insurers and
granting related relief.

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-27-20 | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| Oct-30-20 | B113 | CF | Reviewed Plaintiff's Second Unopposed Urgent Motion to Extend Briefing Schedule. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order resetting schedule. | 0.10 | $200.00 | 20.00 |

| | | | | Hours | | Amount |
|---|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **6.20** | | **$1,590.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **1.30** | | **$351.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **2.60** | | **$702.00** |

Totals                        10.10    $2,643.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.90 | $2,403.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 1.20 | $240.00 |

**Total Fee & Disbursements**                    **$2,643.00**

**Balance Now Due**                              **$2,643.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                December 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                  File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.            Inv #:          17878

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-13-20 | B191 | JJC | Reviewed email from Zach Zwillinger, Esq. (Paul Hastings) regarding ███████ ███████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| Oct-14-20 | B191 | JJC | Analyzed final ████████ | 1.30 | $270.00 | 351.00 |



| Date | Task | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Oct-15-20 | B113 | JJC | Analyzed ▇▇▇▇▇▇▇ | 1.20 | $270.00 | 324.00 |
| Oct-21-20 | B113 | JJC | Analyzed ▇▇▇▇▇▇▇ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ▇▇▇▇▇▇▇ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Circuit Order setting briefing schedule; 20-1930. | 0.10 | $270.00 | 27.00 |
| Oct-28-20 | B113 | CF | Reviewed Appellees FOMB, Commonwealth and HTA's Unopposed Motion for Extension to File Response Brief; 20-1657. | 0.10 | $200.00 | 20.00 |
| Oct-29-20 | B113 | CF | Reviewed Appellee Autopista Metropolitana's Unopposed Motion for Extension to File Response Brief; 20-1657. | 0.10 | $200.00 | 20.00 |
| Oct-30-20 | B113 | JJC | Reviewed ▇▇▇▇▇▇▇ | 0.70 | $270.00 | 189.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **6.50** | | **$1,741.00** |

**TASK SUBTOTALS** **B191** **General Litigation** **2.60** **$702.00**

Totals 9.10 $2,443.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.90 | $2,403.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.20 | $40.00 |

**Total Fee & Disbursements** **$2,443.00**

**Balance Now Due** **$2,443.00**

TAX ID Number 66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                |            |
|----------------|------------|
| File #:        | 396-00008  |
| Inv #:         | 17879      |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-05-20 | B113 | JJC | Analyzed ███████████ | 0.90 | $270.00 | 243.00 |
| Oct-09-20 | B113 | JJC | Reviewed Government Parties supplemental response to UCC's supplemental status report. | 0.30 | $270.00 | 81.00 |
| Oct-22-20 | B191 | JJC | Revised draft ███████ | 2.30 | $270.00 | 621.00 |
| Oct-23-20 | B113 | JJC | Reviewed ████████████ | 0.40 | $270.00 | 108.00 |

|          | B191 | JJC | Worked in ▮▮▮▮▮▮ | 3.60 | $270.00 | 972.00 |
| Oct-27-20 | B191 | JJC | Collaborated in ▮▮▮▮▮ | 2.90 | $270.00 | 783.00 |
| Oct-29-20 | B113 | JJC | Analyzed ERS ▮▮▮▮ | 2.60 | $270.00 | 702.00 |
|          | B113 | JJC | Analyzed ERS ▮▮▮▮ | 1.40 | $270.00 | 378.00 |
|          | B113 | JJC | Analyzed ▮▮▮▮ | 1.10 | $270.00 | 297.00 |
|          | B113 | JJC | Analyzed ▮▮▮▮ | 1.10 | $270.00 | 297.00 |
|          | B113 | CF  | Reviewed ▮▮▮▮ | 0.60 | $200.00 | 120.00 |
| Oct-30-20 | B113 | JJC | Analyzed ▮▮▮▮ | 2.80 | $270.00 | 756.00 |
| Oct-31-20 | B113 | JJC | Analyzed ERS ▮▮▮▮ | 1.70 | $270.00 | 459.00 |

| B113 | JJC | Analyzed ████████ | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Analyzed ERS ████████ | 3.10 | $270.00 | 837.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **17.30** | **$4,629.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **8.80** | **$2,376.00** |

|  | Totals | 26.10 | $7,005.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 25.50 | $6,885.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.60 | $120.00 |

| **Total Fee & Disbursements** | **$7,005.00** |
| **Balance Now Due** | **$7,005.00** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| File #: | 396-00011 |
| Inv #: | 17880 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Oct-14-20 | B191 | PLS | Reviewed and exchanged various emails with J. Kuo, N. Bassett Esq. and I. Timofeyev Esq. (from Paul Hastings) re: ███████████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Telephone conference with ███████ ███████████ | 0.10 | $95.00 | 9.50 |
| Oct-15-20 | B110 | PLS | Reviewed and exchanged various emails with I. Timofeyev Esq., N. Bassett Esq. and J. Kuo (from Paul Hastings), and J. Casillas Esq. re: ██████████████. | 0.20 | $95.00 | 19.00 |
| Oct-16-20 | B110 | PLS | Reviewed and exchanged various emails with N. Bassett Esq., I. Timofeyev Esq., and J. Kuo (from Paul Hastings), and J. Casillas Esq. re: ███████████ | 0.20 | $95.00 | 19.00 |



| | | | | 0.40 | $95.00 | 38.00 |
|---|---|---|---|---|---|---|
| B110 | PLS | Attempts at and eventual telephone conference with | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.90** | **$85.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** | **$19.00** |

| | | |
|---|---|---|
| Totals | 1.10 | $104.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Paralegal Services | PLS | Paralegal | $95.00 | 1.10 | $104.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 1.60 |
| Oct-14-20 | Court Fee. UCC's filing of Notice of Appeal of Orders at 14331 and 14452 at 17-3283. | 505.00 |
| Oct-16-20 | Delivery Service. US Federal Court | 15.00 |
| | Totals | $521.60 |
| | **Total Fee & Disbursements** | **$626.10** |
| | **Balance Now Due** | **$626.10** |

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                 December 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |
| Inv #: | 17881 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-13-20 | B161 | JJC | Revised budget for November 2020. | 0.30 | $270.00 | 81.00 |
|  | B161 | JJC | Drafted email to Committee with proposed budget. | 0.10 | $270.00 | 27.00 |
|  | B161 | LLL | Draft and revise November budget and additional staffing plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 1.40 | $270.00 | 378.00 |
|  | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.80** |  | **$486.00** |
|  |  | Totals |  | 1.80 | $486.00 |  |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |

Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 44 of 257

| Luis Llach | LLL | Partner | $270.00 | 1.40 | $378.00 |
|---|---|---|---|---|---|

**DISBURSEMENTS**

| | | |
|---|---|---|
| Photocopies | | 17.80 |
| | | ───────── |
| Totals | | $17.80 |
| **Total Fee & Disbursements** | | **$503.80** |
| | | |
| **Balance Now Due** | | **$503.80** |

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of PR - AAFAF                                          December 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                                File #:        396-00018
**Attention:**   John J. Rapisardi, Esq.                        Inv #:          17882

**RE:**     Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-20 | B191 | LLL | Draft email to Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Further review and analysis of | 1.30 | $270.00 | 351.00 |
| | B190 | LLL | Draft communication to Nick Bassett and Scott Martínez re: | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Review e-mail from R. Wexler re: | 0.20 | $200.00 | 40.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Telephone conference with M. Sawyer, R. Wexler, T. Donahoe and E. da Silva | 0.50 | $200.00 | 100.00 |
| B180 | JN | Review and respond to e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail and modified | 0.20 | $200.00 | 40.00 |
| B191 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B191 | JN | Telephone Conference with S. Wisotzkey, R. Billings, R. Wexler and P. Lengle re: | 0.50 | $200.00 | 100.00 |
| B180 | JN | Exchanged various e-mails with T. Donahoe | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Telephone conference with A. Deliz | 0.40 | $200.00 | 80.00 |
| B191 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |

| | B180 | JN | Review █████████████ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review e-mail from J. Mendez re: █████ | 0.10 | $200.00 | 20.00 |
| Oct-02-20 | B180 | LLL | Read email from Blair Rinne re: ████ | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Reviewed █████ | 1.30 | $270.00 | 351.00 |
| | B191 | JN | Review e-mail and ██████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from J. Santiago and ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to T. Donahoe re: ████ | 0.20 | $200.00 | 40.00 |

|            |      |     |                                                        |      |          |        |
|------------|------|-----|--------------------------------------------------------|------|----------|--------|
|            | B180 | JN  | Review e-mail from B. Rinne                             | 1.20 | $200.00  | 240.00 |
|            | B180 | JN  | Draft e-mail to N. Bassett and S. Martinez re:         | 0.20 | $200.00  | 40.00  |
| Oct-03-20  | B180 | JN  | Review and respond to e-mail from N. Bassett re:      | 0.10 | $200.00  | 20.00  |
| Oct-04-20  | B180 | LLL | Corresponded with Bob Wexler re:                       | 0.40 | $270.00  | 108.00 |
|            | B180 | LLL | Corresponded with Nick Bassett re:                    | 0.30 | $270.00  | 81.00  |
|            | B191 | JN  | Review e-mail from R. Wexler re:                      | 0.10 | $200.00  | 20.00  |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ███████████████ | | | |
| Oct-05-20 | B310 | JJC | Exchanged emails with John Arrastia, Esq. ████████████████████████████████ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) to Committee. Re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | LLL | Further review of draft ████████ ██████████████ | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Review emails related to ███████ ████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Review emails from Juan Carlos Méndez and Robert Wexler re: ████████ ███████████ | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review e-mail from N. Bassett re: ████ ████████████ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review e-mail from R. Wexler and ███████████ | 0.30 | $200.00 | 60.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review e-mail from N. Duncan and | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review and respond to e-mails from N. Robles and T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Telephone Conference with V. del Prado re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review draft | 0.30 | $200.00 | 60.00 |
| B191 | JN | Telephone Conference with N. Bassett re: | 0.30 | $200.00 | 60.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | JN | Draft e-mail to T. Axelrod, M. Sawyer, N. Bassett and L. Llach re: ███ | 0.20 | $200.00 | 40.00 |
|  | B191 | JN | Review e-mail from R. Wexler to J. Mendez and F. Van Der Dys, and ███ | 0.10 | $200.00 | 20.00 |
| Oct-06-20 | B191 | JJC | Reviewed ███ | 0.50 | $270.00 | 135.00 |
|  | B191 | LLL | Review ███ | 0.90 | $270.00 | 243.00 |
|  | B110 | LLL | Corresponded with Matt Sawyer re: ███ | 0.10 | $270.00 | 27.00 |
|  | B113 | LLL | Review draft of ███ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| | |  | | | |
| B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B191 | JN | Review e-mail from C. Perkins re: | 0.40 | $200.00 | 80.00 |
| B180 | JN | Telephone Conference with R. Miranda re: | 0.10 | $200.00 | 20.00 |
| B191 | JN | Telephone Conference with C. Perkins, R. Wexler and M. Sawyer re: | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review e-mails exchanged between N. Robles and T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from R. Wexler and | 0.20 | $200.00 | 40.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone conference with N. Zouairabani, A. Arias, L. Flores, R. Wexler, P. Lengle and E. da Silva | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review draft sent by M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| Oct-07-20 | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) to Committee. Re: | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Corresponded with John Arrastia and Nick Bassett re: | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from B. Rinne re: | 0.10 | $200.00 | 20.00 |

█████████████████
████

| | B180 | JN | Draft e-mail to N. Bassett and S. Martinez re: ████████████████████ | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Telephone Conference with N. Robles and T. Donahoe re: ████████████████ | 0.30 | $200.00 | 60.00 |
| Oct-08-20 | B180 | LLL | Review of emails from Nick Bassett and ████████████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review of Nick Bassett's ████████████████ | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Review e-mail and attachment thereto sent by N. Bassett re: ████████████████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review ████████████████ | 0.20 | $200.00 | 40.00 |





| B191 | JN | Review e-mail and attachment thereto from R. Wexler re: | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review updated | 0.20 | $200.00 | 40.00 |
| B191 | JN | Telephone Conference with J. Mendez, F. Van Der Dys, R. Wexler and E. da Silva re: | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review e-mail from A. Deliz to T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B191 | JN | Review e-mail from V. Bantner re: | 0.10 | $200.00 | 20.00 |
| B191 | JN | Draft e-mail to R. Wexler and P. Lengle re: | 0.10 | $200.00 | 20.00 |



| Oct-09-20 | B191 | JJC | Collaborated in draft of | 1.30 | $270.00 | 351.00 |
| | B180 | JN | Draft e-mail to avoidance actions team (attorneys and DGC staff) re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review | 2.10 | $200.00 | 420.00 |

| | B180 | JN | Review | | 2.30 | $200.00 | 460.00 |



| | B180 | JN | Review ... d | | 2.10 | $200.00 | 420.00 |

| | B180 | JN | Review | | 2.10 | $200.00 | 420.00 |

| Oct-10-20 | B180 | JN | Review | | 2.20 | $200.00 | 440.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ███████████ | 1.80 | $200.00 | 360.00 |
| | B191 | JN | Commence review of ████████, | 1.60 | $200.00 | 320.00 |
| Oct-11-20 | B191 | JN | Review e-mail from R. Wexler to T. Axelrod re: ███████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler to N. Zouairabani re: ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Continue and conclude review of ████ | 1.40 | $200.00 | 280.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ████ | 2.10 | $200.00 | 420.00 |
| Oct-12-20 | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) to Committee. Re: ████ | 0.30 | $270.00 | 81.00 |
| | B191 | JN | Review e-mail from T. Axelrod to R. Wexler re: ████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review ████ | 2.10 | $200.00 | 420.00 |

| | B180 | JN | Review ████████████████ | 1.80 | $200.00 | 360.00 |

| | B180 | JN | Review ████████████████ | 1.80 | $200.00 | 360.00 |

| Oct-13-20 | B180 | JN | Review ████████████████ | 0.10 | $200.00 | 20.00 |

| Oct-14-20 | B180 | JN | Review e-mail from T. Donahoe to J. Nolla re: ████████████ | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Review e-mail from T. Donahoe to O. Sanchez re: ████████████ | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from T. Donahoe to E. Lugo re: █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Camilo and ██████████ | 0.80 | $200.00 | 160.00 |
| Oct-15-20 | B180 | JN | Review e-mail from N. Robles re: ████ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review e-mail from R. Wexler to J. Mendez █████████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: ██████ | 0.10 | $200.00 | 20.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B180 | JN | Review e-mail from B. Rinne and | 0.20 | $200.00 | 40.00 |
|  | B180 | JN | Review e-mail from N. Zouairabani re: | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Telephone Conference with A. Deliz and T. Donahoe re: | 0.20 | $200.00 | 40.00 |
| Oct-16-20 | B180 | LLL | Review and analysis of | 0.40 | $270.00 | 108.00 |
|  | B180 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |
|  | B180 | LLL | Review and analysis of | 0.60 | $270.00 | 162.00 |
|  | B180 | LLL | Review and analysis of | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review and analysis of ████████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of ████████████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Review and analysis of ████████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of ████████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of ████████████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Review and analysis of ████████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of ████████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of ████████████ | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Review and analysis of  | 0.20 | $270.00 | 54.00 |
| B180 | JN | Telephone Conference with J. Mendez, R. Wexler and P. Lengle re: | 0.50 | $200.00 | 100.00 |
| B310 | JN | Draft | 1.30 | $200.00 | 260.00 |
| B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| B191 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review e-mail from A. Deliz and | 0.60 | $200.00 | 120.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review letter from E. Lugo, | 1.80 | $200.00 | 360.00 |
| | B191 | JN | Review e-mail from V. Bantner re: | 0.30 | $200.00 | 60.00 |
| Oct-17-20 | B191 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |



| B191 | LLL | Review and analysis of ███ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Review and analysis of ███ | 0.20 | $270.00 | 54.00 |



| B191 | LLL | Review and analysis of | | 0.30 | $270.00 | 81.00 |

| B191 | LLL | Review and analysis of | | 0.20 | $270.00 | 54.00 |

| B191 | LLL | Review and analysis of | | 0.20 | $270.00 | 54.00 |

| B191 | LLL | Review and analysis of | | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Review and analysis of | | 0.20 | $270.00 | 54.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-19-20 | B180 | JN | Review e-mail from R. Wexler and ████████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler and ████████████ | 0.10 | $200.00 | 20.00 |
| Oct-20-20 | B180 | JN | Review e-mail from R. Wexler and ████████████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review and respond to e-mail from M. Sawyer re: ████████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone conference with C. Perkins, T. Axelrod, M. Sawyer,  R. Wexler and P. Lengle re: ████████████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review e-mail from N. Bassett and ████████████ | 0.40 | $200.00 | 80.00 |

| Oct-21-20 | B191 | JJC | Telephone conference with John Arrastia, Esq. regarding ▮▮▮▮ | 0.70 | $270.00 | 189.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from R. Wexler and ▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with N. Zouairabani, A. Arias, R. Wexler and P. Lengle re: ▮▮▮▮ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Telephone Conference with C. Ortiz, E. Ballori, R. Mayoral, M. Melendez, R. Wexler and P. Lengle re: ▮▮▮▮ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Telephone Conference with R. Miranda re: ▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| Oct-22-20 | B113 | LLL | Revise and ▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| | B110 | LLL | Corresponded with Nick Bassett re: ▮▮▮▮ | 0.20 | $270.00 | 54.00 |

Invoice #: 17882      Page 27      December 9, 2020
Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 71 of 257

| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review and analysis of | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review and analysis of | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review and analysis of | 0.10 | $270.00 | 27.00 |

| B180 | LLL | Review and analysis of ███████████████ | 0.10 | $270.00 | 27.00 |

| B180 | LLL | Review and analysis of ███████████████ | 0.10 | $270.00 | 27.00 |

| B180 | LLL | Review and analysis of ███████████████ | 0.10 | $270.00 | 27.00 |

| B180 | JN | Telephone Conference with A. Betancourt, V. Vega, R. Wexler and P. Lengle re: ███████████ | 0.50 | $200.00 | 100.00 |

| B191 | JN | Telephone Conference with S. Christianson, V. Bantner, C. McIntire, M. Sawyer, R. Wexler and P. Lengle re: ███████████ | 0.50 | $200.00 | 100.00 |

| B180 | JN | Review e-mail from T. Donahoe to J. Nolla re: ███████████ | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review e-mail from T. Donahoe to O. Sanchez re: ███████████ | 0.10 | $200.00 | 20.00 |

Invoice #:    17882         Page   29          December 9, 2020
Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 73 of 257

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-23-20 | B191 | JJC | Revised | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Conference call with counsel and | 1.60 | $270.00 | 432.00 |
| | B310 | LLL | Review and analysis of | 1.40 | $270.00 | 378.00 |
| | B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| | B191 | JN | Review e-mail from M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, L. Llach, C. Infante, S. | 1.60 | $200.00 | 320.00 |



Martinez, T. Donahoe, E. da Silva and J.
Reinhard re:



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | JN | Review draft of | 1.20 | $200.00 | 240.00 |
| Oct-24-20 | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| Oct-25-20 | B180 | JN | Review e-mail from R. Wexler and response thereto from J. Santiago re: | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| Oct-26-20 | B113 | LLL | Revise draft of | 0.80 | $270.00 | 216.00 |

| | B310 | LLL | Further review and analysis of | 1.20 | $270.00 | 324.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Wisotzkey re: | 0.10 | $200.00 | 20.00 |
| Oct-27-20 | B191 | JJC | Reviewed letter from | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Review emails from Nick Bassett and J. Nieves re: | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Telephone conference with attorney Myrna Ruiz re: | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Drafted communications to L. Torres and B. Wexler in connection with | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from T. Donahoe and | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Exchanged various e-mails with N. Bassett re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Exchanged various e-mails with T. Donahoe re: | 0.20 | $200.00 | 40.00 |
| Oct-28-20 | B191 | JJC | Participated in | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Review and respond to e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |



| | B180 | JN | Review e-mail from R. Wexler and | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Review e-mail from A. Marzan re: | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Telephone Conference with L. Ortiz, D. Rodriguez, S. Spradlin, R. Wexler and P. Lengle re: | 0.60 | $200.00 | 120.00 |

| Oct-29-20 | B110 | LLL | Corresponded with Tomi Donahue re: | 0.30 | $270.00 | 81.00 |

| | B180 | LLL | Corresponded with Matt Sawyer re: | 0.30 | $270.00 | 81.00 |

| | B191 | JN | Review e-mail from R. Wexler | 0.30 | $200.00 | 60.00 |

| | B180 | JN | Telephone Conference with S. Criado, R. Wexler and P. Lengle re: ███ | 0.50 | $200.00 | 100.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Telephone Conference with J. Mendez, F. Van Der Dys, R. Wexler and P. Lengle re: ███ | 0.20 | $200.00 | 40.00 |
| | B191 | JN | Review response e-mail from R. Wexler ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler to L. Ortiz re: ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from P. Lengle ███ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: ███ | 0.10 | $200.00 | 20.00 |
| Oct-30-20 | B191 | LLL | Telephone conference with Bob Wexler ███ | 0.70 | $270.00 | 189.00 |
| | B180 | JN | Review e-mail from R. Wexler ███ | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.20 | $200.00 | 40.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.30** | **$351.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **2.70** | **$729.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **54.90** | **$11,596.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **20.40** | **$4,864.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **9.70** | **$2,416.00** |
| | Totals | | 89.10 | $19,983.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.70 | $1,539.00 |
| Luis Llach | LLL | Partner | $270.00 | 25.20 | $6,804.00 |

| Juan Nieves | JN | Senior Associate | $200.00 | 58.20 | $11,640.00 |

**DISBURSEMENTS**

| Oct-05-20 | Conference call | | 4.41 | |
| Oct-09-20 | Certified Translation. Opinion of the Supreme Court in the case of Genesis v DOL | | 819.56 | |

| | Totals | | $823.97 | |
| | **Total Fee & Disbursements** | | | $20,806.97 |
| | **Balance Now Due** | | | **$20,806.97** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      January 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                      File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.              Inv #:          18004

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-02-20 | B113 | JJC | Analyzed ███████████████ ████████████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Analyzed ███████████████ ████████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Reviewed email from Amarilys Torres to ███████████████ ██████████ | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Reviewed ████████████ █████████████ ████████ | 0.10 | $200.00 | 20.00 |



| Nov-03-20 | B190 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ▮▮▮▮ | 1.40 | $270.00 | 378.00 |
| | B191 | ND | Review ▮▮▮▮ | 0.30 | $200.00 | 60.00 |
| Nov-04-20 | B191 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings) and ▮▮▮▮ | 1.40 | $270.00 | 378.00 |
| | B110 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings) ▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮▮ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order setting briefing schedule; 18-ap-90. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order modifying briefing schedule; 20-ap-80, 20-ap-82, 20-ap-83, 20-ap-84, and 20-ap-85. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various Orders terminating Motions for Relief from Stay at Dockets 14996, 14997, and 14998 at 17-3283, and 2282 and 2283 at 17-4780. | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed Order on Notices of Adjourned Omnibus Objections. | 0.20 | $200.00 | 40.00 |
| Nov-05-20 | B190 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ███████ ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ███████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Electronic communication with N Bassett, Esq (Paul Hastings) re: ██████ | 0.20 | $270.00 | 54.00 |
| | B110 | CF | Translate ████████████ | 1.10 | $200.00 | 220.00 |

| | B113 | CF | Reviewed various ████ ████ ████ | 0.80 | $200.00 | 160.00 |
|---|---|---|---|---|---|---|
| | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various ████ ████ ████ | 1.80 | $200.00 | 360.00 |
| Nov-06-20 | B190 | JJC | Reviewed email from Nick Bassett, Esq. regarding ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████ ████ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Analyzed ████ ████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed ████ ████ | 0.30 | $270.00 | 81.00 |
| | B110 | CF | Final review and edits to ████ ████ | 0.30 | $200.00 | 60.00 |

| Nov-07-20 | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) regarding ███████ | 0.10 | $270.00 | 27.00 |
| Nov-09-20 | B113 | JJC | Reviewed Court of Appeal's Order to show cause against the Committee related to jurisdictional on Appeal of issues presented. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████████ | 1.90 | $270.00 | 513.00 |
| | B113 | CF | Reviewed FOMB's Second ADR Status Notice. | 0.20 | $200.00 | 40.00 |
| Nov-10-20 | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair). Re: ████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Exchanged emails with Alex Bongartz, Esq. (Paul Hastings) and ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Amarilys Torres (Kroma) ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Further Standing Order on Default Judgment Motion Practice Procedures. | 0.20 | $200.00 | 40.00 |

| | B113 | CF | Reviewed various ██████ | 0.70 | $200.00 | 140.00 |
|---|---|---|---|---|---|---|
| Nov-11-20 | B150 | JJC | Participated in Committee Call. | 0.40 | $270.00 | 108.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed various ██████ | 2.80 | $200.00 | 560.00 |
| Nov-12-20 | B110 | JJC | Reviewed emails from Doug Barron, Esq. (Paul Hastings) and ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ██████ | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed ██████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed FOMB's Fifth Notice of Transfer of Claims to Administrative Claims Reconciliation. | 0.40 | $200.00 | 80.00 |

| Nov-13-20 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order denying Ambac's Rule 2004 Motions at Dockets 9022 and 9023, and the Motions for Joinder thereto. | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Commonwealth, HTA and ERS' ████████ | 0.30 | $200.00 | 60.00 |
| Nov-14-20 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.20 | $270.00 | 54.00 |
| Nov-16-20 | B160 | JJC | Engaged in ████████ | 3.00 | $270.00 | 810.00 |
| | B113 | CF | Reviewed First Circuit Court Order; 19-2231 and 20-1279. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's Sixth Notice of Transfer of Claims to ADR. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed FOMB's Sixth Notice of Transfer of Claims to Administrative Claims Reconciliation. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ████████ | 0.70 | $200.00 | 140.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████ ████████████ ████████████ | 0.80 | $200.00 | 160.00 |
| Nov-17-20 | B113 | JJC | Analyzed ████████████ ████████████ ████ | 0.90 | $270.00 | 243.00 |
| | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) ████████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ ████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed various ████████ ████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Analyzed ████████████ ████████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed FOMB's Notice of Eighth Motion for Order Enlarging Time to File Notice of Removal per FRBP 9027. | 0.20 | $200.00 | 40.00 |
| Nov-18-20 | B155 | JJC | Court appearance via telephone. | 2.60 | $270.00 | 702.00 |
| | B191 | JJC | Revised Committee's ████████ ████████ | 3.10 | $270.00 | 837.00 |



| B190 | JJC | Reviewed and replied email from Doug Barron, Esq. (Paul Hastings) | 2.30 | $270.00 | 621.00 |

| B110 | JJC | Reviewed email from Amarilys Torres (Kroma) | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |

| B190 | LLL | Review and respond to multiple emails from Doug Barron, Esq (Paul Hastings) related to | 1.90 | $270.00 | 513.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | LLL | Review and analysis of ███████ | 1.70 | $270.00 | 459.00 |
| B190 | LLL | Review and analysis of ███████ | 1.60 | $270.00 | 432.00 |
| B190 | LLL | Further review and analysis of ███████ | 0.70 | $270.00 | 189.00 |
| B190 | LLL | Conference call with Douglas Barron, Esq (Paul Hastings) | 0.30 | $270.00 | 81.00 |
| B190 | LLL | Review of research ███████ | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLL | Drafted communication to Douglas Barron, Esq (Paul Hastings) re: | 0.30 | $270.00 | 81.00 |
| B190 | LLL | Conferred with J. Casillas, Esq. re: | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Conferred with C. Fernandez, Esq regarding | 0.30 | $270.00 | 81.00 |
| B190 | CF | Conduct legal research re: | 1.10 | $200.00 | 220.00 |
| B190 | CF | Analysis of | 0.50 | $200.00 | 100.00 |
| B190 | CF | Multiple electronic communications with D. Barron re: | 0.30 | $200.00 | 60.00 |
| B110 | CF | session with | 0.30 | $200.00 | 60.00 |



| | B190 | CF | Conduct legal research re: ██████ ████████████████████ ██████ | 0.80 | $200.00 | 160.00 |
| | B113 | CF | Reviewed Order on procedures for the 11/24/2020 hearing; 20-ap-80, 20-ap-82, 20-ap-83, 20-ap-84, and 20-ap-85. | 0.20 | $200.00 | 40.00 |
| Nov-19-20 | B190 | JJC | Participated in ████████████ ████████████ ███████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Continued to ██████████ ████████████████ ██████████ ████████████ | 1.80 | $270.00 | 486.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████ ████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) █████████ | 0.10 | $270.00 | 27.00 |
| | B420 | LLL | Corresponded with Doug Barron re: ████████████ ██████████ ██████████ | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| B320 | LLL | Further review and analysis of ████████ ████████████████████ ██████████████████ ████████ | 0.80 | $270.00 | 216.00 |
| B191 | CF | Electronic communications with Douglass Barron, Esq (Paul Hastings) re: ██████ ████████████████████ | 0.30 | $200.00 | 60.00 |
| B190 | CF | Electronic communication to Douglass Barron, Esq (Paul Hastings) ██████ ████████ | 0.10 | $200.00 | 20.00 |
| B191 | CF | Inquiries to obtain ████████ ████████████████ | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed ████████████████ ████ | 0.60 | $200.00 | 120.00 |
| B113 | CF | Analyzed ██████████████████ ██████████ | 0.50 | $200.00 | 100.00 |
| B110 | PLS | Complete ████████████████ ████ | 0.10 | $95.00 | 9.50 |
| Nov-20-20 | B155 | JJC | Court appearance via telephone. | 2.40 | $270.00 | 648.00 |
| | B190 | JJC | Participated in email exchanges among Doug Barron, Esq., Natalia Del Nido, Esq. | 1.70 | $270.00 | 459.00 |

and Cristina Fernandez, Esq. regarding



| | B110 | JJC | Reviewed email from Amarilys Torres | 0.20 | $270.00 | 54.00 |

| | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) regarding | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed Defendant FOMB's Urgent Motion for a Second Extension to Answer the Complaint; 18-ap-90. | 0.20 | $270.00 | 54.00 |

| | B191 | ND | Conduct legal research regarding | 0.30 | $200.00 | 60.00 |

| Nov-23-20 | B191 | JJC | Reviewed email from Amarilys Torres (Kroma) | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Revised final version of Committee's | 0.90 | $270.00 | 243.00 |

| | B113 | JJC | Reviewed Order on Urgent Motion for Extension; 18-ap-90. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Ambac's Informative Motion with Respect to its Rule 2004 Discover Motion on Cash. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed █████████████ ████████████ | 1.70 | $270.00 | 459.00 |
| B113 | JJC | Reviewed ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Telephone conference with Doug Barron, Esq (Paul Hastings) ████████ ████████████ ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Review and analysis of ████████ ████████████ ████████████ ████████████ ████████████ | 0.90 | $270.00 | 243.00 |
| B190 | LLL | Further review and analysis of ████████ ████████████ ████████████ | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Corresponded with Doug Barron, Esq (Paul Hastings) re: ████████████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLL | Conferred with C. Fernandez, Esq regarding █████████ | 0.20 | $270.00 | 54.00 |
| | B190 | CF | ████ session with █████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed █████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Analyzed Plaintiffs' Informative Motion regarding Exhibits for the 11/24/2020 hearing; 20-ap-80, 20-ap-82, 20-ap-83, 20-ap-84, and 20-ap-85. | 0.40 | $200.00 | 80.00 |
| | B110 | PLS | Exchanged emails with A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (from Paul Hastings) re: █████████ | 0.10 | $95.00 | 9.50 |
| Nov-24-20 | B191 | JJC | Court appearance at hearing. Re: █████████ | 4.00 | $270.00 | 1,080.00 |
| | B150 | JJC | Participated in Committee Conference call. | 0.50 | $270.00 | 135.00 |

| B191 | JJC | Drafted email and held related telephone conference with Luc Despins, Esq. (Paul Hastings) ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Collaborated, along with Luis Llach, Esq. ███████ | 1.20 | $270.00 | 324.00 |
| B110 | JJC | Reviewed email from Amarilys Torres ██ | 0.10 | $270.00 | 27.00 |
| B110 | JJC | Reviewed several emails from Alex Bongartz, Esq. ███████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Analyzed ███████ | 1.80 | $270.00 | 486.00 |
| B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Revise and edit UCC's ███████ | 2.40 | $270.00 | 648.00 |



| B190 | LLL | Consider various issues of | 1.30 | $270.00 | 351.00 |
| B190 | LLL | Telephone conference with Doug Barron, Esq (Paul Hastings) | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Conferred with C. Fernandez, Esq regarding | 0.20 | $270.00 | 54.00 |
| B190 | CF | session with | 0.20 | $200.00 | 40.00 |
| B190 | CF | Electronic communications with D. Barron re: | 0.30 | $200.00 | 60.00 |
| B110 | PLS | Complete | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-25-20 | B113 | JJC | Analyzed ██████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ERS Bondholders' Jointer to Ambac's Motion for Order. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed UCC's ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed First Circuit Court Order; 20-1279. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various ████████ | 1.90 | $200.00 | 380.00 |
| Nov-27-20 | B320 | JJC | Reviewed correspondence with the ████ | 0.20 | $270.00 | 54.00 |
| Nov-29-20 | B420 | JJC | Reviewed correspondence with the ████ | 0.20 | $270.00 | 54.00 |
| Nov-30-20 | B113 | JJC | Reviewed UCC and ████ | 0.20 | $270.00 | 54.00 |

Invoice #:    18004         Page   20          January 8, 2021
Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 100 of 257

| B113 | CF | Reviewed ██████████████ | 0.10 | $200.00 | 20.00 |
| | | ████████████████ | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.80** | **$1,124.50** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **37.40** | **$8,964.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.30** | **$344.00** | |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **5.00** | **$1,350.00** | |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **3.00** | **$810.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **23.70** | **$6,154.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **15.40** | **$4,074.00** | |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **1.00** | **$270.00** | |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **1.10** | **$297.00** | |

Totals             92.70   $23,387.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 53.30 | $14,391.00 |

Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 101 of 257

| Luis Llach | LLL | Partner | $270.00 | 16.40 | $4,428.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 22.10 | $4,420.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 0.60 | $120.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |

**DISBURSEMENTS**

| Nov-18-20 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| Nov-20-20 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| Nov-24-20 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| | Totals | $210.00 |

**Total Fee & Disbursements**                                                    **$23,597.50**

**Balance Now Due**                                                                 **$23,597.50**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              January 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| File #: | 396-00006 |
| Inv #: | 18005 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Nov-02-20 | B113 | JJC | Analyzed ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed First Circuit Court Order; 20-1685, 20-1709 and 20-1710. | 0.10 | $200.00 | 20.00 |
| Nov-04-20 | B113 | JJC | Reviewed Court order denying our (UCC) Motion to Terminate Rule 9019 Motion as to PREPA. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.30 | $270.00 | 81.00 |
| Nov-05-20 | B113 | JJC | Reviewed Order denying UCC's Motion to Terminate Rule 9019 Motion. | 0.20 | $270.00 | 54.00 |
| | B110 | PLS | Reviewed and exchanged various emails with J. Kuo, W. Wu, N. Bassett Esq. and I. | 0.20 | $95.00 | 19.00 |

Timofeyev Esq. (from Paul Hastings) re: ███████████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-06-20 | B110 | PLS | Reviewed and exchanged emails with J. Kuo, W. Wu, N. Bassett Esq. and I. Timofeyev Esq. (from Paul Hastings) re: ████████████. | 0.10 | $95.00 | 9.50 |
| Nov-09-20 | B190 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| | B110 | PLS | Reviewed and exchanged various emails with J. Kuo, W. Wu, N. Bassett Esq. and I. Timofeyev Esq. (from Paul Hastings) re: ██████████████████ | 0.20 | $95.00 | 19.00 |
| Nov-10-20 | B113 | JJC | Reviewed ████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ██████████ | 1.80 | $270.00 | 486.00 |
| Nov-11-20 | B113 | JJC | Analyzed ███████████████ | 2.40 | $270.00 | 648.00 |
| Nov-12-20 | B113 | JJC | Further analysis of ████████████████ | 1.90 | $270.00 | 513.00 |
| Nov-13-20 | B113 | JJC | Analyzed █████████████████ | 2.80 | $270.00 | 756.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Exchanged emails with N. Bassett Esq., I. Timofeyev Esq., J. Kuo, and W. Wu (from Paul Hastings) re: ███████ | 0.10 | $95.00 | 9.50 |
| Nov-16-20 | B113 | JJC | Further analysis of ███████ | 1.10 | $270.00 | 297.00 |
| Nov-17-20 | B113 | JJC | Reviewed Order granting UCC limited intervention; 20-ap-115. | 0.10 | $270.00 | 27.00 |
| Nov-18-20 | B113 | JJC | Reviewed ███████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Notice of ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| Nov-25-20 | B113 | CF | Reviewed FOMB's Urgent Consented Motion for Extension of Deadlines concerning PREPA's Omnibus Motion for Rejection of Certain PPOAs. | 0.20 | $200.00 | 40.00 |
| Nov-30-20 | B113 | CF | Reviewed Appellant UCC's Second Status Report; 20-1122. | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.60** | **$57.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **13.90** | **$3,718.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **0.30** | **$81.00** |
| | Totals | | 14.80 | $3,856.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 13.70 | $3,699.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.50 | $100.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 7.10 |
| Nov-05-20 | UCC's filing of Notice Appeal.  Court Fee | 505.00 |
| | Totals | $512.10 |
| | **Total Fee & Disbursements** | **$4,368.10** |
| | **Balance Now Due** | **$4,368.10** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434             Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    January 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.             Inv #:         18006

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-02-20 | B113 | JJC | Analyzed ███████████ ███████████ | 3.40 | $270.00 | 918.00 |
| Nov-23-20 | B113 | JJC | Reviewed Order on Joint Status Report; 17-ap-151 and 17-ap-152. | 0.10 | $270.00 | 27.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **3.50** | | **$945.00** |
| | Totals | | | 3.50 | $945.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.50 | $945.00 |

|  |  |
|--|--|
| **Total Fee & Disbursements** | **$945.00** |
| **Balance Now Due** | **$945.00** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      January 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                      File #:        396-00008
**Attention:**   John J. Rapisardi, Esq.              Inv #:          18007

**RE:**   ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-20 | B113 | JJC | Further analysis of ███████ ███████████ | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Further analysis of ███████ █ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed ██████████ █████ | 0.40 | $270.00 | 108.00 |
| Nov-04-20 | B113 | CF | Reviewed Order scheduling briefing of Committees' motions at Dockets 997 and 1000. | 0.10 | $200.00 | 20.00 |
| Nov-05-20 | B113 | JJC | Reviewed ████████ ██████████ ██████████ | 0.20 | $270.00 | 54.00 |

| Nov-09-20 | B190 | JJC | Review and revise ███████ ████████ | 4.50 | $270.00 | 1,215.00 |
| | B190 | CF | Per the request of J Casillas, Esq. conducted research ████████ ████████ | 1.20 | $200.00 | 240.00 |
| Nov-17-20 | B190 | JJC | Reviewed latest version of ████ | 3.40 | $270.00 | 918.00 |
| Nov-19-20 | B113 | JJC | Analyzed ████████ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Analyzed ████████ ████████ | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Revised Committees' ████ ████████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed Committees' ████ | 0.40 | $270.00 | 108.00 |
| Nov-20-20 | B113 | JJC | Reviewed ████ ████████ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ ████ | 2.20 | $270.00 | 594.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ███████████ ████████ | 1.10 | $270.00 | 297.00 |
| Nov-23-20 | B113 | JJC | Analyzed ██████ ██████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed ███████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Analyzed ███████ ████████ | 2.10 | $270.00 | 567.00 |
| Nov-25-20 | B113 | JJC | Analyzed ████████ ██████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ████████ ██████████ ████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ ███████ | 0.40 | $270.00 | 108.00 |
| Nov-27-20 | B113 | JJC | Reviewed Order scheduling briefing of Motion to Strike; 19-ap-366 and 19-ap-367. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ ████████ ██████████ | 0.10 | $270.00 | 27.00 |

**TASK SUBTOTALS     B113     Pleadings Review          21.50          $5,798.00**

Case:17-03283-LTS    Doc#:16064-9    Filed:03/15/21    Entered:03/15/21 18:58:42    Desc:
Exhibit G    Page 110 of 257

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **9.10** | **$2,373.00** |
|---|---|---|---|---|

|  | Totals |  | 30.60 | $8,171.00 |
|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 29.30 | $7,911.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 1.30 | $260.00 |

**Total Fee & Disbursements**                                        **$8,171.00**

**Balance Now Due**                                        **$8,171.00**

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        January 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00015 |
| Inv #: | 18008 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-10-20 | B160 | JJC | Worked on ▮▮▮▮▮▮▮ | 1.40 | $270.00 | 378.00 |
| | B160 | PLS | Began drafting ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 1.00 | $95.00 | 95.00 |
| Nov-11-20 | B160 | PLS | Continued drafting ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 1.00 | $95.00 | 95.00 |
| Nov-12-20 | B160 | PLS | Continued drafting ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 2.00 | $95.00 | 190.00 |
| Nov-13-20 | B160 | JJC | Worked on ▮▮▮▮▮▮▮. | 2.30 | $270.00 | 621.00 |
| | B160 | PLS | Concluded drafting ▮▮▮▮▮ | 1.90 | $95.00 | 180.50 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Nov-16-20 | B161 | JJC | Revised budget for December 2020. | 0.30 | $270.00 | 81.00 |
| | B161 | JJC | Drafted email to ███████ | 0.10 | $270.00 | 27.00 |
| | B161 | LLL | Draft and revise Litigation Budget and Additional Staffing Plans (including Sub-Budgets) for matters jointly pursued by Oversight Board and Committee. | 1.30 | $270.00 | 351.00 |
| | B160 | LLL | Draft, revise and edit ███████ | 3.80 | $270.00 | 1,026.00 |
| | B160 | PLS | Drafted ███████ | 0.20 | $95.00 | 19.00 |
| | B160 | PLS | Began drafting ███████ | 1.20 | $95.00 | 114.00 |
| | B160 | PLS | Finalized ███████ | 0.60 | $95.00 | 57.00 |
| | B160 | PLS | Electronic filing of ███████ | 0.20 | $95.00 | 19.00 |
| | B160 | PLS | Drafted email notice of ███████ | 0.20 | $95.00 | 19.00 |

| Date | Task | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Nov-19-20 | B160 | PLS | Conclude drafting ▮▮▮ | 0.10 | $95.00 | 9.50 |
| | B160 | PLS | Electronic filing of ▮▮▮ | 0.20 | $95.00 | 19.00 |

| | TASK SUBTOTALS | B160 | Fee/Employment Applications | 16.10 | | $2,842.00 |
|---|---|---|---|---|---|---|
| | TASK SUBTOTALS | B161 | Budgeting (Case) | 1.70 | | $459.00 |

|  | Totals | | | 17.80 | $3,301.00 |
|---|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.10 | $1,107.00 |
| Luis Llach | LLL | Partner | $270.00 | 5.10 | $1,377.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 8.60 | $817.00 |

## DISBURSEMENTS

| | | | |
|---|---|---|---|
| | Photocopies | 1.50 | |
| Nov-17-20 | Photocopies. Inv. 801631. Copiadora Doubledey | 3,071.60 | |
| | Totals | $3,073.10 | |
| | **Total Fee & Disbursements** | | **$6,374.10** |
| | **Balance Now Due** | | **$6,374.10** |

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    January 8, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00018
**Attention:**   John J. Rapisardi, Esq.                  Inv #:          18009

**RE:**    Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-02-20 | B191 | JJC | Exchanged communications with John Arrastia, Esq. Re: | 1.70 | $270.00 | 459.00 |
| | B180 | JN | Review e-mail from R. Wexler to N. Duncan re: | 0.10 | $200.00 | 20.00 |



|           | B180 | JN  | Review e-mail from V. Bantner and ████████ | 0.10 | $200.00 | 20.00 |
| Nov-03-20 | B110 | LLL | Read email from Tomi Donahoe re: ████████ | 0.20 | $270.00 | 54.00 |
|           | B180 | LLL | Preliminary review and analysis of various ████████ | 1.40 | $270.00 | 378.00 |
| Nov-04-20 | B180 | LLL | Corresponded with Tristan Axelrod re: ████████ | 0.40 | $270.00 | 108.00 |
|           | B110 | LLL | Read email from Matt Sawyer re: ████████ | 0.20 | $270.00 | 54.00 |
|           | B180 | LLL | Review and analysis of ████████ | 0.30 | $270.00 | 81.00 |
|           | B180 | LLL | Review and analysis of ████████ | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of | 0.40 | $270.00 | 108.00 |
| B180 | JN | Review response e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from N. Duncan re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |



| | B180 | JN | Review e-mail from N. Robles re: ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Ortiz re: ████ | 0.10 | $200.00 | 20.00 |
| Nov-05-20 | B190 | JJC | Reviewed and replied email from Neyla Ortiz, Esq. regarding ████ | 0.50 | $270.00 | 135.00 |
| | B180 | JJC | Reviewed email exchanges from Lary Alan Rappaport, Esq. (Proskauer) and ████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Telephone Conference with R. Wexler re: ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft response e-mail to T. Axelrod re: ████ | 0.30 | $200.00 | 60.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| Nov-06-20 | B190 | JJC | Participated in email exchanges between Mike Firestein, Esq. (Proskauer) and John Arrastia, Esq. (Genovese) regarding | 1.60 | $270.00 | 432.00 |
| | B180 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | JN | Review | 1.30 | $200.00 | 260.00 |

Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 120 of 257

|          | B180 | JN  | Review e-mail from N. Duncan re: ▮▮▮ ▮▮▮▮▮▮▮▮▮ ▮ | 0.10 | $200.00 | 20.00 |
|----------|------|-----|-----|------|---------|-------|
| Nov-08-20 | B180 | JN  | Review e-mail from R. Wexler to N. Zouairabani re: ▮▮▮▮ ▮▮▮ | 0.10 | $200.00 | 20.00 |
|          | B180 | JN  | Review e-mail from R. Wexler to A. Marzan and M. Guillemard re: ▮▮▮ ▮▮▮▮ ▮ | 0.10 | $200.00 | 20.00 |
|          | B180 | JN  | Review e-mail from R. Wexler to N. Zouairabani and L. Flores re: ▮▮▮ ▮▮▮ ▮▮▮ | 0.10 | $200.00 | 20.00 |
|          | B180 | JN  | Review e-mail from R. Wexler to R. Mayoral and E. Ballori re: ▮▮▮ ▮▮▮ ▮▮▮ | 0.10 | $200.00 | 20.00 |
| Nov-09-20 | B191 | JJC | Reviewed various email exchanges between John Arrastia, Esq. (Genovese), Mike Firestein, Esq. (Proskauer) and Lary Rappaport, Esq. (Proskauer) regarding ▮▮▮ ▮▮▮ | 0.40 | $270.00 | 108.00 |

Invoice #: 18009     Page 8     January 8, 2021
Case:17-03283-LTS    Doc#:16064-9    Filed:03/15/21    Entered:03/15/21 18:58:42    Desc:
Exhibit G    Page 121 of 257



| B180 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Conference call with counsel and | 1.60 | $270.00 | 432.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | LLL | Review and analysis of ███████ ███████████ ███████████ | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Review response e-mail from R. Mayoral re: ████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review response e-mail from N. Zouairabani re ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review response e-mail from N. Zouairabani re: ████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, L. Llach, C. Infante, S. Martinez, T. Donahoe, E. Da Silva and J. Reinhardt re: ████████ ████████ | 1.60 | $200.00 | 320.00 |
| | B180 | JN | Review letter from N. Robles re: ████████ ████ | 0.40 | $200.00 | 80.00 |
| Nov-10-20 | B180 | JN | Review e-mail from R. Wexler and ████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ████████████ | | | |
| | B180 | JN | Review e-mail from S. Christianson and response thereto from R. Wexler re: ████████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review response e-mail from R. Wexler to N. Duncan re: ████████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ████████████ | 1.80 | $200.00 | 360.00 |
| | B180 | JN | Review ████████████ | 0.60 | $200.00 | 120.00 |
| Nov-11-20 | B190 | JJC | Participated in email exchanges between Larry Rappaport, Esq. (Proskauer), Elizabeth Fegan, Esq. (Fegan Scott) and John Arrastia, Esq. (Genovese) regarding ████████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review and analysis of ████████████ | 1.70 | $270.00 | 459.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review and analysis of | 1.90 | $270.00 | 513.00 |
| B180 | JN | Review response e-mail from R. Wexler to A. Marzan re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from L. Flores re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from I. Oliver re: | 0.20 | $200.00 | 40.00 |

|  | B180 | JN | Review e-mail from I. Oliver re: | 0.20 | $200.00 | 40.00 |
| Nov-12-20 | B190 | JJC | Reviewed and replied email from John Arrastia, Esq. (Genovese) regarding | 0.80 | $270.00 | 216.00 |
|  | B180 | LLL | Conferred with J. Nieves, Esq regarding | 0.30 | $270.00 | 81.00 |
|  | B180 | JN | Draft e-mail to I. Oliver re: | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Draft e-mail to M. Sawyer re: | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from T. Donahoe | ███ | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from T. Donahoe | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 1.40 | $200.00 | 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Legal Research re: ██████████ | 0.70 | $200.00 | 140.00 |
| | B180 | JN | Meeting with L. Llach re: ████████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review e-mail from N. Zouairabani re: | 0.10 | $200.00 | 20.00 |
| Nov-13-20 | B180 | LLL | Read email from Nick Bassett re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis of ███████ | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Read emails from Nick Bassett re: | 0.40 | $270.00 | 108.00 |

| B180 | JN | Review e-mail from N. Bassett re: ██████ | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review response e-mail from R. Wexler re: ██████ | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review e-mail from R. Wexler to J. Santiago and attached worksheet included thereto re: DGC's assessment pertaining to avoidance action against Jose Santiago, Inc. | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review e-mail from T. Donahoe and ██████ | 0.20 | $200.00 | 40.00 |

| B180 | JN | Draft e-mail to C. Infante re: ██████ | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review ██████ | 0.60 | $200.00 | 120.00 |

| B180 | JN | Review ██████ | 0.30 | $200.00 | 60.00 |

| Nov-16-20 | B110 | JJC | Reviewed email from Lary Rappaport, Esq. (Proskauer). Re: ▮ | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Review e-mail from R. Wexler to N. Zouairabani re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from J. Santiago re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ▮ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review e-mail from A. Marzan re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Wisotzkey re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review response e-mail from N. Zouairabani re: ▮ | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Review response e-mail from N. Zouairabani re: ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, C. Infante, S. Martinez, E. Da Silva and T. Donahoe re: ████████ | 0.70 | $200.00 | 140.00 |
| | B180 | JN | Review ████████ | 0.20 | $200.00 | 40.00 |
| Nov-17-20 | B180 | JN | Review e-mail from M. Guillemard re: ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler to S. Wisotzkey re: ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler to J. Santiago re: ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review response e-mail from G. DeGuzman re: ████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-18-20 | B180 | LLL | Corresponded with Nick Bassett ▮▮ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from R. Wexler to S. Wisotzkey re: ▮▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft follow-up e-mail to C. Infante re: ▮▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review ▮▮ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review ▮▮ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from N. Bassett re: ▮▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler ▮▮ | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from N. Bassett ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from N. Bassett to T. Axelrod and M. Sawyer re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review and respond to e-mail from R. Wexler re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from R. Wexler to N. Duncan re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from S. Martinez re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from M. Sawyer ███ | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-19-20 | B190 | LLL | Read emails from Matt Sawyer and Nick Bassett re: █████████ | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Read emails from Tristan Axelrod and Nick Basset re: █████████ | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from R. Wexler re: █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review response e-mail from M. Sawyer █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review various e-mails exchanged between N. Zouairabani, L. Flores, E. Zayas, T. Axelrod and E. Da Silva re: █████████ | 0.20 | $200.00 | 40.00 |

| | B180 | JN | Review e-mail from T. Axelrod re: ███████████ ███████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with S. Christianson, V. Bantner, C. McIntire, T. Axelrod and R. Wexler re: ████ ████████████ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review e-mail from S. Wisotskey ██ ████████████ ███ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review ███████████ ███████████ ██████████ | 1.90 | $200.00 | 380.00 |
| Nov-20-20 | B180 | JJC | Reviewed email ██████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: █████ ███████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis of █████████ | 1.70 | $270.00 | 459.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review communications from Tomi Donahoe and Brian Dick Biascoechea re: | 0.20 | $270.00 | 54.00 |
| B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from J. Mendez re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review draft of | 1.40 | $200.00 | 280.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review and respond to | 0.20 | $200.00 | 40.00 |
| B180 | JN | Telephone Conference with S. Wisotzkey, R. Billings, R. Wexler and P. Lengle re: | 0.60 | $200.00 | 120.00 |



| B180 | JN | Review e-mail from N. Duncan re: ██████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review ██████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from N. Zouairabani re: ██████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Telephone Conference with S. Criado and R. Wexler re: ██████████ | 0.50 | $200.00 | 100.00 |
| B180 | JN | Review e-mail from B. Dick re: ██████████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review motion to ██████████ | 0.80 | $200.00 | 160.00 |
| B180 | JN | Exchanged various e-mails with M. Sawyer re: ██████████ | 0.10 | $200.00 | 20.00 |



| Date | Code | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Nov-21-20 | B180 | LLL | Read email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Review | 0.90 | $270.00 | 243.00 |
| | B180 | JN | Review e-mail from R. Wexler | 0.30 | $200.00 | 60.00 |
| Nov-22-20 | B180 | JN | Review e-mail from R. Wexler to C. Infante re: | 0.10 | $200.00 | 20.00 |
| Nov-23-20 | B180 | LLL | Corresponded with Bob Wexler and Nick Bassett re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Further review | 1.40 | $270.00 | 378.00 |
| | B180 | LLL | Read email from Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review ███████████ | 0.40 | $270.00 | 108.00 |
| B180 | JN | Review e-mail from T. Axelrod ██ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review drafts ████ | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review response e-mail from N. Bassett re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review and respond to e-mail from C. Infante re: | 0.10 | $200.00 | 20.00 |
| B110 | PLS | Include various ███ | 0.50 | $95.00 | 47.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-24-20 | B190 | JJC | Reviewed email from Matt Sawyer, Esq. (Brown Rudnick) regarding ███████ ███████████ | 0.30 | $270.00 | 81.00 |
| | B113 | LLL | Revise and edit █████████ of UCC ████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review ███████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Review e-mail from C. Sagardia re: ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone conference with C. Infante re: ████████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review ███████ | 1.80 | $200.00 | 360.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| Nov-25-20 | B110 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Review and analysis of ███████ ████████████ ███████████ ████████████ | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Review and analysis of █████████ ████████████████ ████████████████ ████████████ | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Review and analysis of ████████ ████████████ ███████████ ████████████ | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Review and analysis of ██████ ██████████████ | 0.30 | $270.00 | 81.00 |

| B113 | LLL | Revise and edit draft ████████ ████ | 0.70 | $270.00 | 189.00 |

| B180 | JN | Review e-mail from Phyllis Lengle to C. Sagardia ██████████ ███████████ ████ | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review ████████ ████████████ ██████████ | 0.30 | $200.00 | 60.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-28-20 | B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review drafts of | 0.90 | $200.00 | 180.00 |
| | B180 | JN | Review e-mail from R. Wexler to S. Criado re: | 0.10 | $200.00 | 20.00 |
| Nov-29-20 | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $200.00 | 20.00 |
| Nov-30-20 | B180 | JN | Review response e-mail from S. Criado | 0.20 | $200.00 | 40.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 1.10 | $200.00 | 220.00 |
| B180 | JN | Review | 2.20 | $200.00 | 440.00 |
| B180 | JN | Review | 2.10 | $200.00 | 420.00 |
| B180 | JN | Review | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from I. Fullana re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from H. Colberg re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review draft of | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review draft of | 0.80 | $200.00 | 160.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.10** | **$209.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.10** | **$297.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **65.00** | **$14,701.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **5.20** | **$1,404.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.10** | **$567.00** |

|  |  |  |
|---|---|---|
| Totals | 74.50 | $17,178.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.30 | $1,701.00 |
| Luis Llach | LLL | Partner | $270.00 | 27.00 | $7,290.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 40.70 | $8,140.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.50 | $47.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 0.50 |
| Nov-24-20 | Conference call | 3.24 |
| | Totals | $3.74 |
| | **Total Fee & Disbursements** | **$17,182.24** |

Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 146 of 257

**Balance Now Due**                                                    **$17,182.24**

TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      February 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00002 |
| Inv #: | 18227 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-01-20 | B110 | JJC | Participated in various email exchanges between Alvin Velazquez, Esq. (Chair), Bernardo Medina (Kroma) and Luc Despins, Esq. (Paul Hastings). Re: ███████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| | B110 | JJC | Reviewed various (2) emails from Alex Bongartz, Esq. ███████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Analyzed ███████████████ | 1.70 | $270.00 | 459.00 |
| | B191 | CF | Engaged in efforts to ███████ | 0.70 | $200.00 | 140.00 |
| | B155 | PLS | Drafted email to A. Bongartz Esq., D. Barron Esq., J. Kuo and W. Wu (from Paul Hastings) re: ████████ | 0.10 | $95.00 | 9.50 |
| Dec-02-20 | B191 | JJC | Exchanged emails with Nick Bassett and ████████████ | 0.40 | $270.00 | 108.00 |
| | B110 | JJC | Telephone conference with Luc Despins, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Telephone conference with Bernardo Medina regarding ████████ | 0.40 | $270.00 | 108.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in committee conference call. | 0.50 | $270.00 | 135.00 |
| | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) regarding ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Order on procedures for the December Omnibus Hearing. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed Order modifying briefing schedule. | 0.10 | $200.00 | 20.00 |
| Dec-03-20 | B113 | JJC | Analyzed ████████████ | 3.70 | $270.00 | 999.00 |
| | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) regarding ████████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Exchanged emails with Bernardo Medina (Kroma) Re: ████ | 0.30 | $270.00 | 81.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) Re: ████ | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Review and analysis of ████████ | 1.40 | $270.00 | 378.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | LLL | Corresponded with Douglas Barron re: | 0.40 | $270.00 | 108.00 |
|  | B113 | CF | Reviewed Order scheduling briefing for the Amicus Curiae Motion at Docket 15238. | 0.10 | $200.00 | 20.00 |
|  | B113 | CF | Reviewed various responses to | 0.90 | $200.00 | 180.00 |
| Dec-04-20 | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) regarding | 0.50 | $270.00 | 135.00 |
|  | B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Revised UCC's | 0.10 | $270.00 | 27.00 |

| | B191 | LLL | Review █████████ | 1.30 | $270.00 | 351.00 |
|---|---|---|---|---|---|---|



| Dec-06-20 | B190 | JJC | Reviewed email from Alex Bongartz, Esq. to the Committee regarding ████ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| Dec-07-20 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma); Re: ████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Exchanged various emails with Doug Barron, Esq. (Paul Hastings) regarding ████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Revised UCC's ███████ ██████ | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | CF | Multiple inquiries and electronic communications with Douglass Barron, Esq (Paul Hastings) and paralegals to ██████████████████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed Defendant FOMB's Informative Motion Submitting Supplemental Documents; 20-ap-80, 20-ap-82, 20-ap-83, 20-ap-84, and 20-ap-85. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed FOMB's Notice of Adjournment of Omnibus Objection motion hearing to the January Omnibus Hearing. | 0.20 | $200.00 | 40.00 |
| Dec-08-20 | B190 | JJC | Revised and edited draft of ██████████████████ | 3.00 | $270.00 | 810.00 |

| B110 | JJC | Reviewed several emails from Alex Bongartz, Esq. (Paul Hastings) to ██████████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Exchanged multiple emails with Alvin Velazquez, Esq. (Chair) Re: ██████ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Commenced analysis of ██████ | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Analyzed ██████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Analyzed ██████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order referring Ambac's Urgent Motion. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Stipulation and Order to PSA Creditors on Ambac's Motions for Discovery Order. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Revised UCC's ██████ | 0.20 | $270.00 | 54.00 |
| B191 | CF | Review and edit ██████ | 1.40 | $200.00 | 280.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Review and submit █████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed █████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Analyzed █████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed █████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Order setting briefing schedule for Ambac's Urgent Motion. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed DRA Parties' Joinder to Ambac's Motion for Discovery Order. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Analyzed █████ | 0.80 | $200.00 | 160.00 |
| Dec-09-20 | B420 | JJC | Continued analysis of █████ | 2.80 | $270.00 | 756.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) Re: ███ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Reviewed ███ | 0.30 | $270.00 | 81.00 |
| B110 | JJC | Reviewed email from Amarilys Torres (Kroma); Re: ███ | 0.10 | $270.00 | 27.00 |
| B155 | JJC | Appearance at Omni hearing. | 0.90 | $270.00 | 243.00 |
| B150 | JJC | Participated in Committee call. | 0.50 | $270.00 | 135.00 |
| B113 | JJC | Reviewed AAFAF's ███ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed FOMB's ███ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed FOMB and UCC's ███ | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Further analysis of ███ | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order regarding Arguments and Supplemental Briefing in connection with Commonwealth's Motion for Order. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various responses to ██████ ████████████████████████ ████████████████████████ █████ | 0.80 | $200.00 | 160.00 |
| | B113 | CF | Analyzed ██████████████ ████████████████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed Assured Guaranty's Joinder to Ambac's Urgent Motion for Order. | 0.20 | $200.00 | 40.00 |
| | B155 | PLS | Complete ████████████████ ██████████████ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Exchanged emails with D. Barron Esq., J. Kuo and W. Wu (from Paul Hastings) re: ████████████████████ | 0.10 | $95.00 | 9.50 |
| Dec-10-20 | B110 | JJC | Reviewed email from Amarilys Torres to Committee. Re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. Re: ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████████████████ ████████████████████████ ██████████ | 1.60 | $270.00 | 432.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Circuit Orders on Notices of Partial Joinder; 20-1930 and 20-1931. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████ ███████ | 2.80 | $270.00 | 756.00 |
| | B113 | JJC | Reviewed ████████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████████ ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order setting deadline for further Status Report. | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.20 | $270.00 | 54.00 |
| | B155 | PLS | Exchanged emails with D. Barron Esq., J. Kuo and W. Wu (from Paul Hastings) re: ████████████ | 0.10 | $95.00 | 9.50 |
| Dec-11-20 | B190 | JJC | Reviewed several emails from Doug Barron, Esq. (Paul Hastings) and ██████ ████████████ ██ | 0.90 | $270.00 | 243.00 |

Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 158 of 257



| | | | | | |
|---|---|---|---|---|---|
| B110 | JJC | Reviewed email from Amarilys Torres to Committee. Re: | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Corresponded with Doug Barron re: | 1.40 | $270.00 | 378.00 |
| B191 | LLL | Further review and analysis of | 0.60 | $270.00 | 162.00 |
| B190 | LLL | Conferred with M. Santiago to | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Telephone conference with Douglas Barron to | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | LLL | Conferred with attorneys Juan Nieves and Coralis Sosa to | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Conference with L. Llach, re; | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Reviewed and analyzed | 1.80 | $270.00 | 486.00 |
| B191 | CS | Meet with L. Llach and J. Nieves to | 0.40 | $170.00 | 68.00 |
| B190 | CS | Research re: | 1.20 | $170.00 | 204.00 |
| B191 | JN | Meeting with L. Llach and C. Sosa re: | 0.40 | $200.00 | 80.00 |



| | B191 | JN | Conduct legal research on | 0.90 | $200.00 | 180.00 |
| Dec-12-20 | B191 | LLL | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.20 | $270.00 | 54.00 |
| | B191 | ND | Conduct research regarding | 1.00 | $200.00 | 200.00 |
| | B191 | ND | Analyze | 0.40 | $200.00 | 80.00 |
| | B191 | ND | Draft | 0.40 | $200.00 | 80.00 |



| Date | Task | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Dec-13-20 | B191 | LLL | Correspond with D. Barron, Esq (Paul Hastings) re: ████ | 0.10 | $270.00 | 27.00 |
| | B191 | ND | Analyze ████ | 1.00 | $200.00 | 200.00 |
| Dec-14-20 | B110 | JJC | Participated in email exchange between Bernardo Medina (Kroma) and Alvin Velazquez, Esq. (Chair): ████ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Revised final draft of ████ | 1.60 | $270.00 | 432.00 |
| | B191 | CF | Conferred with D. Barron, Esq (Paul Hstings) re: ████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed Debtors' ▮▮▮▮ | 0.80 | $200.00 | 160.00 |
| | B110 | PLS | Telephone conference and email exchange with J. Zamora (from GJB Law) re: ▮▮▮ | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Exchanged emails with W. Wu (from Paul Hastings) re: ▮▮▮ | 0.10 | $95.00 | 9.50 |
| | B191 | ND | Conduct legal research regarding ▮▮▮ | 0.90 | $200.00 | 180.00 |
| | B191 | ND | Analyze ▮▮▮ | 0.90 | $200.00 | 180.00 |
| Dec-15-20 | B113 | JJC | Revised draft of ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee. Re: ▮▮▮ | 1.20 | $270.00 | 324.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Analyzed ████████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed ████████ | 0.30 | $200.00 | 60.00 |
| | B191 | PLS | Electronic filing of ████████ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Drafted email ████████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Exchanged various emails with J. Zamora (of GJB) re: ████████ | 0.20 | $95.00 | 19.00 |
| Dec-16-20 | B190 | JJC | Telephone conference with Bernardo Medina (Kroma) regarding ████████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Participated in Committee conference call. | 0.40 | $270.00 | 108.00 |
| B110 | JJC | Reviewed several (2) emails from Alex Bongartz, Esq. (Paul Hastings) ██████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Analyzed ████████████ | 1.80 | $270.00 | 486.00 |
| B113 | JJC | Reviewed Stipulation and Order to Retiree Committee on Ambac's Motions for Discovery Order. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Revised UCC ████████████ | 0.90 | $270.00 | 243.00 |
| B190 | LLL | Corresponded with Doug Barron, Esq (Paul Hastings) re: ███████████ | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Researched and ████████████ | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed Order on adjourned Omnibus Objections to Claims. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed FOMB's Informative Motion on the 94th Omnibus Objection to Claims. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed AAFAF's Second Urgent Consented Motion for Extension of Deadlines. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Stipulation and Order to DRA Parties on Ambac's Motions for Order. | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Began drafting ███████████ | 0.70 | $95.00 | 66.50 |
| | B191 | PLS | Research the ███████████ | 0.20 | $95.00 | 19.00 |
| Dec-17-20 | B110 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair). Re: ████ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Further analysis of ███████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed ███████████ | 2.90 | $270.00 | 783.00 |
| | B113 | CF | Reviewed ███████████ | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed ███████████████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed various responses to ████ | 0.30 | $200.00 | 60.00 |
| | B110 | PLS | Exchanged various emails with J. Zamora (of GJB) re: ████████ | 0.10 | $95.00 | 9.50 |
| Dec-18-20 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed multiple email exchanges among Alvin Velazquez, Esq. (Chair), Bernardo Medina (Kroma) and Luc Despins, Esq. (Paul Hastings). Re: ████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule; 20-ap-124. | 0.10 | $270.00 | 27.00 |
| | B191 | PLS | Concluded drafting ████████ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Electronic filing of ████████ | 0.10 | $95.00 | 9.50 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Dec-21-20 | B110 | JJC | Exchanged emails with Alvin Velazquez, Esq (Chair) and Luc Despins, Esq. (Paul Hastings). Re: ███████████████████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed PBA's Motion for Third Order Enlarging Time to File Notice of Removal per FRBP 9027. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order on Gov't Parties' Status Report. | 0.10 | $200.00 | 20.00 |
| Dec-22-20 | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) to Committee. Re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████████ | 1.70 | $270.00 | 459.00 |
| Dec-23-20 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ████████████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Circuit Order denying Motion to Hold the Appeal in Abeyance; 20-1847. | 0.10 | $270.00 | 27.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed █████████████ ██████ | 1.60 | $270.00 | 432.00 |
| Dec-24-20 | B113 | JJC | Reviewed Defendant FOMB's Response to Plaintiffs' Informative Motion in Support of Opposition to Motion for Summary Judgment; 20-ap-80. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed █████████████ ████████ | 1.60 | $270.00 | 432.00 |
| | B113 | CF | Reviewed various replies to ████ ████████████ ███ | 0.40 | $200.00 | 80.00 |
| Dec-28-20 | B113 | JJC | Analyzed ███████████ ██████████████ | 3.10 | $270.00 | 837.00 |
| | B150 | CF | Translate █████████ ███████████ ██ | 1.10 | $200.00 | 220.00 |
| | B191 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ ████████ | 0.10 | $200.00 | 20.00 |
| Dec-29-20 | B110 | JJC | Reviewed several emails from Alex Bongartz, Esq. ████████████ ████████ | 0.30 | $270.00 | 81.00 |

| Dec-30-20 | B150 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB and AAFAF's Notice of No Opposition to Ambac's Motion for Discovery Order at Docket 15342. | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Order amending ADR Procedures. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed responses to ████████ | 0.30 | $200.00 | 60.00 |

| | TASK SUBTOTALS | B110 | **Case Administration** | **7.50** | **$1,937.50** |
| | TASK SUBTOTALS | B113 | **Pleadings Review** | **40.20** | **$10,168.00** |
| | TASK SUBTOTALS | B150 | **Meetings of and Communications with Creditors** | **2.60** | **$625.00** |
| | TASK SUBTOTALS | B155 | **Court Hearings** | **1.40** | **$290.50** |
| | TASK SUBTOTALS | B190 | **Other Contested Matters** | **14.90** | **$3,903.00** |
| | TASK SUBTOTALS | B191 | **General Litigation** | **27.30** | **$6,431.50** |
| | TASK SUBTOTALS | B420 | **Restructurings** | **2.80** | **$756.00** |

|  | Totals | 96.70 | $24,111.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 61.30 | $16,551.00 |
| Luis Llach | LLL | Partner | $270.00 | 9.10 | $2,457.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 2.20 | $594.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 14.10 | $2,820.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.50 | $237.50 |
| Coralis Sosa | CS | Associate | $170.00 | 1.60 | $272.00 |
| Juan Nieves | JN | Non-Proprietary Partner | $200.00 | 1.30 | $260.00 |
| Natalia del Nido | ND | Non-Proprietary Partner | $200.00 | 4.60 | $920.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 63.80 |
| Dec-06-20 | Transcription of October 28, 2020 PROMESA Hearing | 116.40 |
| Dec-07-20 | Delivery expense. TPI San Juan. | 10.00 |
| | Legal Stamp | 20.40 |
| Dec-08-20 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| Dec-10-20 | Translations. ASC Provisions | 430.00 |
| Dec-14-20 | Filing Fee Pro Hac Vice | 300.00 |
| | Translation. 32A LPRA App. V, Rule 51.6 | 25.58 |
| Dec-15-20 | Delivery expense. | 15.00 |
| | Totals | $1,051.18 |

**Total Fee & Disbursements**                                    **$25,162.68**

**Balance Now Due**                                          **$25,162.68**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    February 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                                    File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.            Inv #:         18228

**RE:**   PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-01-20 | B113 | CF | Reviewed Defendant PREPA's Unopposed Urgent Motion for an Additional Extension; 20-ap-115. | 0.20 | $200.00 | 40.00 |
| | B191 | PLS | Reviewed email from N. Bassett Esq. (from Paul Hastings) re: ███████ ███████ | 0.10 | $95.00 | 9.50 |
| Dec-02-20 | B113 | CF | Reviewed Order on PREPA's Unopposed Urgent Motion for Extension at Docket 25; 20-ap-115. | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Exchanged various communications (telephonic and electronic) with N. Bassett Esq., I. Timofeyev Esq., J. Kuo and W. Wu (from Paul Hastings), and J. Casillas Esq. re: ███████ ███████ | 0.30 | $95.00 | 28.50 |
| Dec-03-20 | B113 | JJC | Reviewed Order and Stipulation regarding | 0.20 | $270.00 | 54.00 |

remote depositions; 17-ap-229.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████████████ ██████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order granting PREPA's Motion for Order. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order granting PREPA's Motion for Assumption. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Order partially granting PREPA's Omnibus Motion for Rejection at Docket 2296. | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Exchanged communications with N. Bassett Esq., I. Timofeyev Esq., J. Kuo and W. Wu (from Paul Hastings) re: ███████████████ | 0.10 | $95.00 | 9.50 |
| Dec-04-20 | B191 | PLS | Exchanged emails with N. Bassett Esq., I. Timofeyev Esq., J. Kuo and W. Wu (from Paul Hastings) re: ██████ ███████████ | 0.10 | $95.00 | 9.50 |
| Dec-11-20 | B113 | JJC | Revised and analyzed draft of ██████ ████████████ | 2.20 | $270.00 | 594.00 |
| | B190 | JJC | Participated in multiple email exchanges with Doug Barron, Esq., Shlomo Maza, Esq. (Paul Hastings) and C Fernandez, Esq. (CST) in relation to ██████ | 1.40 | $270.00 | 378.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed email from Lary Rapapport, Esq. (Proskauer) related to ███ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Conferred with C. Sosa re: ███ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Joint Urgent Motion for Order setting Briefing Schedule for Motion to Dismiss; 20-ap-115. | 0.20 | $270.00 | 54.00 |
| B190 | CF | Electronic communications with Douglass Barron and Shlomo Maza re: ███ | 0.20 | $200.00 | 40.00 |
| B190 | CF | Electronic communications with Coralis Sosa and CST paralegal re: ███ | 0.20 | $200.00 | 40.00 |
| B190 | CF | Commence ███ | 2.60 | $200.00 | 520.00 |
| B191 | PLS | Began ███ | 1.40 | $95.00 | 133.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CS | Telephone conference with J. Casillas for ███████ | 0.10 | $170.00 | 17.00 |
| | B190 | CS | Review of ███████ | 0.10 | $170.00 | 17.00 |
| Dec-13-20 | B190 | CS | Translation ███████ | 9.90 | $170.00 | 1,683.00 |
| Dec-14-20 | B190 | JJC | Collaborated with ███████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Revised final draft of ███████ | 1.70 | $270.00 | 459.00 |
| | B190 | CF | Further ███████ | 4.80 | $200.00 | 960.00 |
| | B113 | CF | Reviewed Order setting briefing schedule; 20-ap-115. | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Continue ███████ | 4.30 | $95.00 | 408.50 |
| Dec-15-20 | B190 | JJC | Collaborated with ███████ | 1.90 | $270.00 | 513.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Appellants Environmental Group's Joinder to Appellant UTIER's Brief; 20-1685. | 0.20 | $270.00 | 54.00 |
| | B190 | CF | Conclude | 2.30 | $200.00 | 460.00 |
| | B113 | CF | Reviewed Parties' Joint Stipulation for Dismissal with Prejudice. | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Conclude | 1.50 | $95.00 | 142.50 |
| | B191 | PLS | Reviewed and edited | 2.00 | $95.00 | 190.00 |
| Dec-16-20 | B113 | JJC | Analyzed | 2.80 | $270.00 | 756.00 |
| Dec-22-20 | B113 | JJC | Analyzed | 2.70 | $270.00 | 729.00 |
| Dec-30-20 | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.30** | **$28.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **11.50** | **$3,028.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **25.70** | **$5,222.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **9.50** | **$902.50** |

| | | |
|---|---|---|
| Totals | 47.00 | $9,181.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 15.90 | $4,293.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 11.20 | $2,240.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 9.80 | $931.00 |
| Coralis Sosa | CS | Associate | $170.00 | 10.10 | $1,717.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Dec-04-20 | Delivery expense. | 15.00 |
| | Totals | $15.00 |
| | **Total Fee & Disbursements** | **$9,196.00** |
| | **Balance Now Due** | **$9,196.00** |

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                February 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                  File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.          Inv #:          18229

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-03-20 | B113 | CF  | Reviewed | 0.40 | $200.00 | 80.00 |
| Dec-08-20 | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| Dec-09-20 | B113 | JJC | Analyzed | 2.60 | $270.00 | 702.00 |
| Dec-21-20 | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| Dec-22-20 | B113 | JJC | Analyzed | 3.30 | $270.00 | 891.00 |

**TASK SUBTOTALS   B113     Pleadings Review            6.70        $1,781.00**

Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 178 of 257

|          | | |
| -------- | --- | --- |
| Totals   | 6.70 | $1,781.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.30 | $1,701.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.40 | $80.00 |

**Total Fee & Disbursements**                                           **$1,781.00**

**Balance Now Due**                                                      <u>**$1,781.00**</u>

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              February 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                           File #:        396-00008
**Attention:**   John J. Rapisardi, Esq.   Inv  #:        18230

**RE:**   ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-03-20 | B113 | JJC | Revised draft of ▮▮▮ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Revised draft of ▮▮▮ | 1.70 | $270.00 | 459.00 |
| Dec-04-20 | B113 | JJC | Reviewed ▮▮▮ | 0.80 | $270.00 | 216.00 |
| Dec-08-20 | B113 | JJC | Reviewed ▮▮▮ | 0.60 | $270.00 | 162.00 |
| Dec-16-20 | B113 | JJC | Reviewed ▮▮▮ | 0.40 | $270.00 | 108.00 |

**TASK SUBTOTALS      B113      Pleadings Review           4.60        $1,242.00**

| | | | |
|---|---|---|---|
| Totals | | 4.60 | $1,242.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.60 | $1,242.00 |

**Total Fee & Disbursements**                                          **$1,242.00**

**Balance Now Due**                                                    **$1,242.00**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                              February 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.            Inv #:         18231

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-21-20 | B161 | JJC | Worked on proposed budget and analyzed ███████████ | 0.30 | $270.00 | 81.00 |
| Dec-23-20 | B161 | JJC | Revised Budget for January 2021. | 0.30 | $270.00 | 81.00 |
|  | B161 | JJC | Drafted email to Committee with proposed budget. | 0.10 | $270.00 | 27.00 |
|  | B161 | LLL | Drafting, revision and editing CST's Budget and Additional Staffing Plans (including Sub-Budgets) for matters jointly pursued by Oversight Board and UCC. | 1.30 | $270.00 | 351.00 |
|  | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **2.00** | | **$540.00** |
|  |  | Totals |  | 2.00 | $540.00 | |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.70 | $189.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.30 | $351.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 3.20 |
| Dec-04-20 | Postage for mailing notice of motion at Docket 15155 on November 19, 2020 | 571.55 |
| | Totals | $574.75 |

**Total Fee & Disbursements**                                    **$1,114.75**

**Balance Now Due**                                              **$1,114.75**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                              February 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |            |
|--------------|------------|
| File #:      | 396-00018  |

**Attention:**   John J. Rapisardi, Esq.          Inv #:          18232

**RE:**      Avoidance Actions



| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-01-20 | B180 | JN | Review revisions by N. Bassett as to ▆ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review e-mail from N. Bassett re: | 0.20 | $200.00 | 40.00 |
| Dec-02-20 | B180 | LLL | Corresponded with attorney Diego Corral, | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Conferred with J. Nieves re: | 0.10 | $270.00 | 27.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Telephone Conference with A. Marzan, M. Guillemard, R. Wexler and P. Lengle re: | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review e-mail from R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review sheet sent by R. Wexler re: | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review drafts of | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review e-mail from D. Corral re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from J. Santiago and | 0.30 | $200.00 | 60.00 |



| | B180 | JN | Conferred with L. Llach, Esq re ▮ | 0.10 | $200.00 | 20.00 |
| Dec-03-20 | B180 | JN | Review ▮ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Telephone Conference with J. Santiago, R. Wexler, P. Lengle and J. Reinhard re: ▮ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review e-mail from R. Wexler to N. Duncan and ▮ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from R. Wexler re: ▮ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: ▮ | 0.40 | $200.00 | 80.00 |

| Dec-04-20 | B180 | JN | Review e-mail from R. Ortiz and █████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Appeared at ████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Telephone Conference with R. Ortiz, M. Santos, B. Delgado, M. Sawyer and R. Wexler re: | 1.00 | $200.00 | 200.00 |
| | B180 | JN | Review e-mail from M. Melendez re: | 0.20 | $200.00 | 40.00 |
| Dec-06-20 | B180 | JN | Review response e-mail from R. Wexler █ | 0.10 | $200.00 | 20.00 |
| Dec-07-20 | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $200.00 | 20.00 |

Invoice #: 18232      Page 5      February 11, 2021
Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 187 of 257



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from R. Wexler and response thereto from N. Duncan re: | 0.10 | $200.00 | 20.00 |
| Dec-08-20 | B113 | LLL | Review draft | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Read email from Tristan Axelrod re: | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Corresponded with Nicholas Bassett re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Read email from Nick Bassett re: | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review draft of | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Review and respond to e-mail from N. Bassett re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review and respond to e-mail from N. Bassett re: | 0.30 | $200.00 | 60.00 |
| Dec-09-20 | B180 | JN | Review e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| Dec-10-20 | B180 | JN | Review additional drafts sent by M. Sawyer | 0.80 | $200.00 | 160.00 |
| | B180 | JN | Draft e-mail to T. Donahoe re: | 0.30 | $200.00 | 60.00 |
| Dec-11-20 | B180 | JN | Telephone Conference with J. Goodchild, N. Duncan, T. Axelrod, M. Sawyer and R. Wexler re: | 0.50 | $200.00 | 100.00 |



| | B180 | JN | Review e-mail from L. Ortiz re: ▮▮▮ | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review revisions by N. Bassett as to ▮▮▮ | 0.40 | $200.00 | 80.00 |
| Dec-12-20 | B180 | JN | Review response e-mail from R. Wexler to L. Ortiz re: ▮▮▮ | 0.10 | $200.00 | 20.00 |
| Dec-13-20 | B180 | JN | Review e-mail from M. Sawyer to M. Melendez re: ▮▮▮ | 0.20 | $200.00 | 40.00 |
| Dec-14-20 | B190 | JJC | Reviewed communication from Jackie Reinhard ▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed ▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B110 | LLL | Review emails from Tristan Axelrod and Brian Glueckstein, ▮▮▮ | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Read email from Jackie Reinhard re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review response e-mail from M. Melendez to M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from J. Reinhard to H. Anduze and | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from S. Wisotzkey and | 0.40 | $200.00 | 80.00 |
| Dec-15-20 | B180 | JN | Review e-mail from B. Rinne re: | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review drafts of ███ | 1.70 | $200.00 | 340.00 |
| B180 | JN | Telephone Conference with J. Mendez and R. Wexler re: ███ | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review first group of ███ | 2.10 | $200.00 | 420.00 |
| B180 | JN | Review second group of ███ | 1.40 | $200.00 | 280.00 |
| B180 | JN | Review and respond to e-mail from J. Reinhard re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Axelrod re: ███ | 0.20 | $200.00 | 40.00 |



|  | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $200.00 | 20.00 |
| Dec-16-20 | B180 | JN | Review e-mail from J. Reinhard and | 0.20 | $200.00 | 40.00 |
|  | B180 | JN | Review Answer to Complaint | 0.70 | $200.00 | 140.00 |
|  | B180 | JN | Review and respond to e-mail from T. Axelrod re: | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review e-mail from J. Thompson and | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review response e-mail from N. Bassett and | 0.20 | $200.00 | 40.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from N. Bassett re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, B. Rinne and N. Bassett re: | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review | 1.90 | $200.00 | 380.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-17-20 | B180 | JN | Review e-mail from T. Donahoe to █████████████████████ ████████████████ ████████████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Initial telephone conference with S. Christianson, V. Bantner, T. Axelrod, M. Sawyer and R. Wexler re: ██████████ ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from B. Rinne and ████████ ████████████████ ████████████ ███████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Further telephone conference with S. Christianson, V. Bantner, T. Axelrod, M. Sawyer and R. Wexler re: ████████ ███████ | 0.30 | $200.00 | 60.00 |
| Dec-18-20 | B180 | JN | Review e-mail from M. Guillemard re: ████████████████ ████████████████ ██████████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Sawyer and response thereto from N. Bassett re: ██████████████ ██████████████ ██████████████ | 0.10 | $200.00 | 20.00 |



| | B180 | JN | Review e-mail from V. Bantner re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Axelrod to N. Bassett re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from J. Santiago re: | 0.10 | $200.00 | 20.00 |
| Dec-21-20 | B180 | JN | Review e-mail from M. Figueroa and | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Axelrod and | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from T. Axelrod | 0.10 | $200.00 | 20.00 |

Invoice #: 18232     Page 15     February 11, 2021
Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 197 of 257



|  | B180 | JN | Review e-mail from N. Duncan re: | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review e-mail from J. Thompson re: | 0.10 | $200.00 | 20.00 |
| Dec-22-20 | B180 | JN | Review draft of | 0.30 | $200.00 | 60.00 |
|  | B180 | JN | Review e-mail from R. Wexler | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review e-mail exchanges between J. Thompson and E. Da Silva re: | 0.10 | $200.00 | 20.00 |
| Dec-23-20 | B180 | JN | Review e-mail from S. Christianson and | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review e-mail from N. Bassett and | 0.10 | $200.00 | 20.00 |

| Dec-28-20 | B180 | JN | Review e-mail from T. Axelrod ██████ | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review response e-mail from N. Duncan re: ██████ | 0.10 | $200.00 | 20.00 |

| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.30** | **$81.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.30** | **$81.00** |
| | **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **25.90** | **$5,243.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.40** | **$378.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** | **$54.00** |

Totals      28.10      $5,837.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.00 | $270.00 |
| Luis Llach | LLL | Partner | $270.00 | 2.10 | $567.00 |
| Juan Nieves | JN | Non-Proprietary Partner | $200.00 | 25.00 | $5,000.00 |

**Total Fee & Disbursements**      **$5,837.00**

**Balance Now Due**      **$5,837.00**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00002 |
| Inv #: | 18373 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jan-04-21 | B191 | JJC | Reviewed and replied email from Alvin Velazquez, Esq. (Chair). Re: ██████ ██████████ | 0.20 | $270.00 | 54.00 |
| Jan-05-21 | B113 | JJC | Reviewed Appellants' ████████ ████████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████ ██████████ | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Order on procedures for the 01/12/21 hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed various ████████ ████████████ ████████ | 0.70 | $200.00 | 140.00 |
| | B113 | CF | Analyzed ████████████ ████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed FOMB's Informative Motion on Adjourned Omnibus Objections set for the 01/14/21 hearing. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ ████████████ ████████████ ████████ | 1.60 | $200.00 | 320.00 |
| | B113 | CF | Reviewed ████████████ ████████████ | 0.60 | $200.00 | 120.00 |
| Jan-06-21 | B150 | JJC | Participated in Committee conference call. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed FOMB's Third ADR Status Notice. | 0.30 | $270.00 | 81.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jan-08-21 | B113 | JJC | Analyzed ███████████ ████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Order dismissing remaining counts and counterclaims and directing Entry of Judgment | 0.20 | $270.00 | 54.00 |
| Jan-11-21 | B191 | JJC | Telephone conference with B Medina (Kroma) regarding ██████ ███████████ ███████████ ██████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ███████████ ████████. | 0.10 | $270.00 | 27.00 |
| Jan-12-21 | B191 | JJC | Participated in ██████████ ██████ | 2.30 | $270.00 | 621.00 |
| | B113 | CF | Reviewed Commonwealth's Withdrawal of Objection to PoC 18626. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████ ██████████ | 0.40 | $200.00 | 80.00 |
| | B155 | PLS | Complete the ██████████ ██████████ | 0.10 | $95.00 | 9.50 |
| Jan-13-21 | B110 | JJC | Reviewed email from Amarilyn Torres (Kroma) Re: ██████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████████████ █████████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Analyzed ████████████ ████ | 0.40 | $200.00 | 80.00 |
| Jan-14-21 | B113 | JJC | Reviewed ███████████ ████████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Conference call with A. Bongartz, Esq re: ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with B Medina from Kroma. Re: █████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Engaged in ███████████ | 1.60 | $270.00 | 432.00 |
| | B155 | JJC | Court appearance at hearing. | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Participated in email exchange between Alvin Velazquez, Esq. (Chair) and Bernardo Medina (Kroma) Re: ██████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Engaged in ████████████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Participated in email exchange among Alvin Velazquez, Esq. (Chair), Luc Despins, Esq. and Alex Bongartz, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
| B110 | JJC | Reviewed email from Amarilys Torres (Kroma) to Committee Re: ██████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Exchanged emails with Alex Bongartz, Esq. (Paul Hastings) and held conference call. Re: ██████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Commenced analysis ██████ | 1.30 | $270.00 | 351.00 |
| B191 | CF | Conduct research on ██████ 120-██ | 0.50 | $200.00 | 100.00 |
| B191 | CF | Inquiries to ██████ 120 ██ | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed ██████ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed ██████ | 2.20 | $200.00 | 440.00 |

| | B113 | CF | Reviewed ████████████████ ██████████████ | 0.70 | $200.00 | 140.00 |
|---|---|---|---|---|---|---|
| | B155 | PLS | Complete ██████████ ████████ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Drafted email to A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: ████████████████ | 0.10 | $95.00 | 9.50 |
| Jan-15-21 | B113 | JJC | Reviewed AAFAF and several Unions' Ninth Joint Status Report with Respect to Grievances and Arbitration Processing. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Telephone conference with B Medina from Kroma. ████████████ | 0.40 | $270.00 | 108.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee Re:████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Participated in various email exchanges between Alvin Velazquez, Esq. (Chair) and Bernardo Medina (Kroma) regarding ████████████████ ██████████████ | 1.00 | $270.00 | 270.00 |
| | B110 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) regarding ██████████ | 0.10 | $270.00 | 27.00 |

| | B110 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) requesting ███████ ██████ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B150 | CF | Translate ██████████ ██████████████ ██████████ | 2.10 | $200.00 | 420.00 |
| | B110 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ ██████████ | 0.30 | $200.00 | 60.00 |
| Jan-16-21 | B191 | JJC | Revised preliminary draft of ██████ ███████ | 0.30 | $270.00 | 81.00 |
| | B110 | ND | Correspond with D. Barron (Paul Hastings) regarding ██████ | 0.10 | $200.00 | 20.00 |
| Jan-18-21 | B113 | JJC | Reviewed ████████ ██████████ ██████████ | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed AAFAF's Urgent Motion for Third Amended Stipulation and Consented Order Regarding Tolling of Statute of Limitations. | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed ████████ ██████████ ██████ | 0.40 | $200.00 | 80.00 |

| Jan-19-21 | B191 | JJC | Participated in various email exchanges among Luc Despins, Esq., Alvin Velazquez, Esq. (Chair) and Alex Bongartz, Esq. Re: | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: | 0.10 | $270.00 | 27.00 |
| | B191 | CF | Compare and contrast | 0.70 | $200.00 | 140.00 |
| | B191 | CF | Review recent | 0.30 | $200.00 | 60.00 |
| | B191 | CF | Drafted memorandum to Douglass Barron re: | 0.60 | $200.00 | 120.00 |
| | B155 | PLS | Drafted email to A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: | 0.10 | $95.00 | 9.50 |
| Jan-20-21 | B113 | JJC | Reviewed | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) Re: ████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ███████████████ ████ | 0.40 | $200.00 | 80.00 |
| Jan-21-21 | B113 | JJC | Reviewed ████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████ █████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order on discovery related to FOMB's Partial MSJ per FRBP 7056. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████████ █████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members Re: ████ ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Participated in email exchange among Luc Despins, Esq., Alvin Velazquez, Esq. (Chair) and Alex Bongartz, Esq. Re: ██████████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) Re: ████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Participated in email exchange among Alex Bongartz, Esq. Doug Barron, Esq. | 1.10 | $270.00 | 297.00 |

and C Fernandez, Esq. (CST) regarding
███████████████████████ ████████
███████████████████ ████
████████████████

| | B191 | CF | Analysis and multiple electronic communications with Douglass Barron, Alex Bongartz and Juan Casillas re: ████████████████████████ ███████ | 1.30 | $200.00 | 260.00 |
|---|---|---|---|---|---|---|
| Jan-22-21 | B113 | JJC | Reviewed ███████████████████ █████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order granting PBA's Motion for Order. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | ████████ conference call with Luc Despins, Esq., Alex Bongartz, Esq. and Alvin Velazquez, Esq. (Chair) Re: ████████ | 0.90 | $270.00 | 243.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) Re:████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised and edited draft of ████████████████████ █████████████████████ ████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | CF | Further review of ████████████ ████████████████████ ████████████████████ | 0.50 | $200.00 | 100.00 |

|  | B110 | CF | Translate ███████████████ ███████████████████ | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|---|
|  | B110 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████ ████████ | 0.10 | $200.00 | 20.00 |
|  | B150 | PLS | Final review and edits to ███████ ███████████████████ | 0.40 | $95.00 | 38.00 |
| Jan-25-21 | B113 | JJC | Reviewed ████████████████ ██████████████████ ██████████ | 0.10 | $270.00 | 27.00 |
|  | B150 | JJC | Participated in Committee conference call. | 0.60 | $270.00 | 162.00 |
|  | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members. Re: ██████ ████████████ | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair)  Re: ██████ | 0.30 | $270.00 | 81.00 |
|  | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) Re: █████. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Telephone conference with ████████ ████████████████ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████████ | 1.60 | $270.00 | 432.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████████████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed FOMB's Eighth Notice of Transfer of Claims to ACR. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed FOMB's Ninth Notice of Transfer of Claims to ADR. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.90 | $200.00 | 180.00 |
| Jan-26-21 | B113 | JJC | Reviewed Order requiring Status Report. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Revised final draft ██████████████████ | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: █████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee Members regarding ████████ | 0.40 | $270.00 | 108.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres (Kroma). Re: ████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with █████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed ██████ | 0.70 | $200.00 | 140.00 |
| Jan-27-21 | B113 | JJC | Reviewed ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████ | 0.40 | $270.00 | 108.00 |

| B155 | JJC | Participated in Omnibus Court hearing. | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. Re: ██████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Chair) regarding ████ ██████████████████ ████████████████████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Reviewed email from Amarilys Torres (Kroma) Re: ████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Marguerite Kahn, Esq. (Paul Hastings) regarding ██████ ███████████████████████ ███████████████████████ ██████ | 3.60 | $270.00 | 972.00 |
| B191 | MAS | Reviewed and analyzed memo, re: ███████████████████ █████████ | 2.30 | $270.00 | 621.00 |
| B191 | MAS | Reviewed and analyzed prior exchanges with attorney M. Kahn from Paul Hastings, re: ██████████████ | 2.80 | $270.00 | 756.00 |
| B113 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B155 | PLS | Complete ▮▮▮▮ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Exchanged emails with W. Wu, J. Kuo, and M. Naulo Esq. (from Paul Hastings) re: ▮▮▮▮. | 0.10 | $95.00 | 9.50 |
| Jan-28-21 | B191 | ND | Draf ▮▮▮▮ | 0.80 | $200.00 | 160.00 |
| | B190 | ND | Draft ▮▮▮▮ | 0.70 | $200.00 | 140.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed further correspondence with the Committee re: ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Conducted research and analysis ▮▮▮▮ | 2.80 | $270.00 | 756.00 |
| | B191 | JJC | Telephone conference with Alvin | 0.40 | $270.00 | 108.00 |

Velazquez, Esq. (Chair). Re: ███████

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Participated in multiple email exchanges among Doug Barron, Esq. and CST's Natalia Del Nido, Esq. Re: | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Reviewed email from Amarilys Torres (Kroma) Re: | 0.10 | $270.00 | 27.00 |
| B191 | MAS | Research, re: | 2.70 | $270.00 | 729.00 |
| B191 | MAS | Research, re: | 2.40 | $270.00 | 648.00 |
| B191 | MAS | Analyzed research | 1.40 | $270.00 | 378.00 |
| B191 | MAS | Analyzed research | 1.30 | $270.00 | 351.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Joint Informative Motion on the 176th Omnibus Objection to Claims Scheduled to be Heard at the 02/1/21 hearing. | 0.10 | $200.00 | 20.00 |
| | B155 | PLS | Draft email to W. Wu, J. Kuo, and M. Naulo Esq. (from Paul Hastings) re: | 0.10 | $95.00 | 9.50 |
| Jan-29-21 | B190 | ND | Revise draft of | 0.60 | $200.00 | 120.00 |
| | B190 | ND | Revise draft of | 0.60 | $200.00 | 120.00 |
| | B190 | ND | Draft | 0.80 | $200.00 | 160.00 |
| | B190 | ND | Revise draft of | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ███ | 0.10 | $200.00 | 20.00 |
| B190 | ND | Conferred with J. Casillas, Esq re: ███ | 0.20 | $200.00 | 40.00 |
| B191 | NP | Receipt and review correspondence from M. Kahn re: ███ | 1.10 | $240.00 | 264.00 |
| B191 | NP | Conferred with M. Santiago re: ███ | 0.20 | $240.00 | 48.00 |
| B191 | NP | Began to research ███ | 0.80 | $240.00 | 192.00 |
| B190 | JJC | Participated in numerous email exchanges between Doug Barron, Esq. (Paul Hastings) and Natalia Del Nido, Esq. (CST) regarding ███ | 1.60 | $270.00 | 432.00 |





| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Marguerite Kahn, Esq. (Paul Hastings) regarding | 2.20 | $270.00 | 594.00 |
| B190 | JJC | Observe | 3.40 | $270.00 | 918.00 |
| B310 | LLL | Corresponded with Alex Bongartz re: | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Telephone conference with Alex Bongartz | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Review memorandum re: | 0.30 | $270.00 | 81.00 |
| B110 | LLL | Corresponded with Doug Barron (Paul Hastings) re: | 0.30 | $270.00 | 81.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Conferred with N. Palmer re: | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Research, re: | 2.80 | $270.00 | 756.00 |
| | B190 | MAS | Reviewed and analyzed research | 2.10 | $270.00 | 567.00 |
| | B190 | MAS | Reviewed and analyzed | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Conferred with J. Casillas, Esq re: | 0.40 | $270.00 | 108.00 |
| | B190 | CF | Conduct research | 0.30 | $200.00 | 60.00 |
| Jan-30-21 | B191 | JN | Legal Research | 1.80 | $200.00 | 360.00 |



| B191 | JN | Consider legal research ███████████ | 0.70 | $200.00 | 140.00 |
| B191 | JN | Draft memorandum ███████████ | 1.90 | $200.00 | 380.00 |
| B190 | JN | Conferred with L. Llach re: ███████ | 0.20 | $200.00 | 40.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members. Re:███████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ███████████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Corresponded with Douglas Barron re: ███ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Revise and edit memorandum to Paul Hastings re: ██████████ | 1.20 | $270.00 | 324.00 |
| | B310 | LLL | Conferred with J. Nieves ██████ ████████████ ██████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Edited and amended memo, re: ████ ██████ █████ | 3.30 | $270.00 | 891.00 |
| | B190 | MAS | Edited and amended memo, re: ████ ███ | 2.10 | $270.00 | 567.00 |
| Jan-31-21 | B191 | JN | Review and respond to various e-mails from D. Barron and A. Bongartz re: ██████ ████ | 0.30 | $200.00 | 60.00 |
| | B191 | NP | Further research regarding ████ ██████ ██████ | 0.70 | $240.00 | 168.00 |
| | B191 | NP | Further research ██████ ██████ ██████ | 0.90 | $240.00 | 216.00 |

| B191 | NP | Further research ███████ | 0.80 | $240.00 | 192.00 |
| | | | | | |
| B191 | NP | Further research ███████ | 0.70 | $240.00 | 168.00 |
| | | | | | |
| B191 | NP | Researched ██████ | 0.60 | $240.00 | 144.00 |
| | | | | | |
| B191 | NP | Review ██████ | 0.90 | $240.00 | 216.00 |
| | | | | | |
| B191 | JJC | Collaborated with Miguel Santiago, Esq. | 2.40 | $270.00 | 648.00 |
| | | | | | |
| B191 | JJC | Revised latest version of draft ███ | 0.40 | $270.00 | 108.00 |
| | | | | | |
| B310 | LLL | Exchanged multiple communications with Douglas Barron and Alex Bongartz re: | 1.40 | $270.00 | 378.00 |





| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Drafted e-mail letter to M. Kahn from Paul Hastings re: | 2.70 | $270.00 | 729.00 |
| B190 | MAS | Drafted e-mail to M. Khan (Paul Hastings), re: | 0.30 | $270.00 | 81.00 |
| B190 | MAS | Drafted e-mail to M. Khan (Paul Hastings), re: | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Reviewed and analyzed several | 1.40 | $270.00 | 378.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.80** | **$451.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **26.20** | **$6,171.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **4.40** | **$971.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **3.20** | **$741.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **26.00** | **$6,761.00** |

| TASK SUBTOTALS | B191 | General Litigation | 61.30 | $15,671.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 4.00 | $1,080.00 |
|  |  | Totals | 126.90 | $31,846.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $200.00 | 4.90 | $980.00 |
| Natalia del Nido | ND | Junior Partner | $200.00 | 4.10 | $820.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 6.70 | $1,608.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 55.50 | $14,985.00 |
| Luis Llach | LLL | Partner | $270.00 | 4.60 | $1,242.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 30.10 | $8,127.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 19.90 | $3,980.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.10 | $104.50 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 33.70 |
| Jan-12-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| Jan-14-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| Jan-27-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| Jan-28-21 | Postage expense. Certificate of Service.  66 @ 0.51 | 33.66 |
| Jan-29-21 | Postage expense. | 0.51 |
|  | Totals | $277.87 |

Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 225 of 257

**Total Fee & Disbursements**                                    **$32,124.37**


**Balance Now Due**                                    **$32,124.37**


TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      March 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                    |                |
|--------------------|----------------|
| File #:            | 396-00006      |
| Inv #:             | 18374          |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-05-21 | B113 | JJC | Reviewed ███████████ ██████ | 0.40 | $270.00 | 108.00 |
| Jan-11-21 | B113 | JJC | Reviewed Circuit Order on Notice of Joinder; 20-1685, 20-1709 and 20-1710. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Analyzed █████████████ ████████ | 2.70 | $270.00 | 729.00 |
| Jan-21-21 | B191 | JJC | Reviewed and replied email from Luc Despins, Esq. (Paul Hastings) Re: ██████████ ███ | 0.20 | $270.00 | 54.00 |
| Jan-26-21 | B191 | JJC | Analyzed ██████████ ███ | 0.40 | $270.00 | 108.00 |

**TASK SUBTOTALS    B113    Pleadings Review          3.20          $864.00**

**TASK SUBTOTALS    B191    General Litigation        0.60          $162.00**

Totals                                        3.80      $1,026.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.80 | $1,026.00 |

**Total Fee & Disbursements                                        $1,026.00**

**Balance Now Due                                        <u>$1,026.00</u>**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.               Inv #:        18375

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-22-21 | B113 | CF | Reviewed AAFAF's Urgent Motion for Order Approving Fourth Amended Stipulation Regarding Tolling of Statute of Limitations. | 0.30 | $200.00 | 60.00 |
| Jan-26-21 | B113 | JJC | Reviewed ████████████████ | 0.30 | $270.00 | 81.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.60** | | **$141.00** |
| | Totals | | | 0.60 | $141.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.30 | $81.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.30 | $60.00 |

**Total Fee & Disbursements**                                          **$141.00**

Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 229 of 257

**Balance Now Due**                                                      **$141.00**

TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          March 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00008
**Attention:**    John J. Rapisardi, Esq.               Inv #:         18376

**RE:**      ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-15-21 | B113 | JJC | Reviewed ███████████████ ████████████████ ███████████ | 0.30 | $270.00 | 81.00 |
| Jan-19-21 | B113 | JJC | Reviewed ██████████ ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████████ █████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████' ████████████ █████ | 0.40 | $270.00 | 108.00 |
| Jan-20-21 | B113 | JJC | Reviewed Order scheduling briefing on Urgent Motion to Set Oral Argument. | 0.10 | $270.00 | 27.00 |

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jan-21-21 | B113 | JJC | Reviewed ███████████ ████████████████ ████████ | 0.40 | $270.00 | 108.00 |
| Jan-22-21 | B113 | JJC | Reviewed ███████████████ ███████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Order granting Puerto Rico Funds' Urgent Motion for Leave. | 0.20 | $200.00 | 40.00 |
| Jan-25-21 | B113 | JJC | Reviewed ██████████████ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Order granting Urgent Motion to Set Oral Argument. | 0.10 | $200.00 | 20.00 |

**TASK SUBTOTALS     B113     Pleadings Review              2.30          $600.00**

Totals                                       2.30      $600.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.00 | $540.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.30 | $60.00 |

**Total Fee & Disbursements                                    $600.00**

**Balance Now Due                                             $600.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                          March 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                |              |
|----------------|--------------|
| File #:        | 396-00015    |
| Inv #:         | 18377        |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-11-21 | B160 | JJC | Revised and edited final version of Feb.'s budget for Committee approval (.30) and drafted related email to Committee members (.10). | 0.40 | $270.00 | 108.00 |
| | B161 | LLL | Revision and editing of Budget and Additional Staffing Plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee, for the month of February. | 1.30 | $270.00 | 351.00 |
| Jan-21-21 | B170 | LLL | Review and analysis of ████████████████████████████ | 1.20 | $270.00 | 324.00 |
| | B110 | LLL | Draft and edit ████████████████████████████████████ | 2.60 | $270.00 | 702.00 |

| Date | Task | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jan-27-21 | B160 | PLS | Finalize for filing CST's Notice of ███ | 0.10 | $95.00 | 9.50 |
|  | B160 | PLS | Electronic filing of CST's Notice of ███ | 0.20 | $95.00 | 19.00 |
|  | B160 | PLS | Draft email notice to Standard Parties re: ███ | 0.10 | $95.00 | 9.50 |
|  | B160 | PLS | Begin drafting ███ | 0.90 | $95.00 | 85.50 |
| Jan-28-21 | B160 | PLS | Conclude drafting ███ | 0.10 | $95.00 | 9.50 |
|  | B160 | PLS | Electronic filing of ███ | 0.10 | $95.00 | 9.50 |

| | TASK SUBTOTALS | B110 | Case Administration | 2.60 | $702.00 |
|---|---|---|---|---|---|
| | TASK SUBTOTALS | B160 | Fee/Employment Applications | 1.90 | $250.50 |
| | TASK SUBTOTALS | B161 | Budgeting (Case) | 1.30 | $351.00 |
| | TASK SUBTOTALS | B170 | Fee/Employment Objections | 1.20 | $324.00 |

Case:17-03283-LTS   Doc#:16064-9   Filed:03/15/21   Entered:03/15/21 18:58:42   Desc:
Exhibit G   Page 234 of 257

|  |  |  |
|---|---|---|
| Totals | 7.00 | $1,627.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Luis Llach | LLL | Partner | $270.00 | 5.10 | $1,377.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.50 | $142.50 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 23.00 |
| Jan-28-21 | Postage expense for mailing notice of motion | 33.66 |
|  | at Docket 15761 on January 27, 2021 |  |
|  | Totals | $56.66 |
|  | **Total Fee & Disbursements** | **$1,684.16** |
|  | **Balance Now Due** | **$1,684.16** |

TAX ID Number     66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        March 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                             File #:        396-00017
**Attention:**   John J. Rapisardi, Esq.                     Inv #:          18378

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-19-21 | B320 | JJC | Reviewed correspondence with the Committee re: ▮▮▮▮. | 0.50 | $270.00 | 135.00 |
| Jan-29-21 | B190 | JJC | Reviewed and replied email from Alex Bongartz, Esq., including Luis Llach, Esq. Re: ▮▮▮▮ | 2.40 | $270.00 | 648.00 |
| Jan-30-21 | B113 | JJC | Further analyzed ▮▮▮▮ | 3.60 | $270.00 | 972.00 |



| Jan-31-21 | B191 | JJC | Collaborated | | 2.90 | $270.00 | 783.00 |
|---|---|---|---|---|---|---|---|

| TASK SUBTOTALS | B113 | Pleadings Review | 3.60 | $972.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B190 | Other Contested Matters | 2.40 | $648.00 |
| TASK SUBTOTALS | B191 | General Litigation | 2.90 | $783.00 |
| TASK SUBTOTALS | B320 | Plan and Disclosure Statement | 0.50 | $135.00 |

| | Totals | 9.40 | $2,538.00 |
|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 9.40 | $2,538.00 |

## DISBURSEMENTS

| Photocopies | 0.80 |
|---|---|
| Totals | $0.80 |
| **Total Fee & Disbursements** | **$2,538.80** |
| **Balance Now Due** | **$2,538.80** |

TAX ID Number 66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        March 11, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00018 |
| Inv #: | 18379 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-04-21 | B180 | JN | Review e-mail from R. Wexler and ███████████ | 0.20 | $200.00 | 40.00 |
|  | B180 | JN | Review e-mail from J. Reinhard to H. Anduze re: ███████████ | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review e-mail from J. Reinhard to R. Vargas re: ███████████ | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review spreadsheet sent by C. Sagardia re: ███████ | 0.20 | $200.00 | 40.00 |



| | B180 | JN | Review e-mail from C. Perkins re: | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B110 | LLL | Read email from Jackie Reinhard to counsel | 0.20 | $270.00 | 54.00 |
| Jan-05-21 | B180 | JN | Review response e-mail from J. Santiago re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Appeared at Teams meeting with J. Thompson, J. Florczak, E. Da Silva and J. Reinhard re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Appeared at Teams meeting with E. Da Silva and J. Reinhard re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from E. Da Silva and response thereto from R. Wexler re: | 0.10 | $200.00 | 20.00 |

| Jan-07-21 | B180 | JN | Review e-mail from W. Alemany and response thereto from R. Wexler re: █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with J. Santiago, R. Wexler, P. Lengle and J. Reinhard re: █████████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review follow-up e-mail from C. Sagardia re: █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from E. Da Silva █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler to N. Duncan re: █████████ | 0.10 | $200.00 | 20.00 |
| | B180 | LLL | Read email from attorney Ortiz Segura re: █████████ | 0.40 | $270.00 | 108.00 |
| Jan-08-21 | B180 | JN | Review e-mail from L. Ortiz █████████ | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from T. Axelrod | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from J. Goodchild re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from R. Wexler to J. Santiago | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |
| B110 | LLL | Review emails from Nick Bassett and Tristan Axelrod re: | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Review | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Read email from Matt Sawyer re: | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review and analysis of █████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis of █████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review and analysis of █████ | 0.30 | $270.00 | 81.00 |
| Jan-09-21 | B180 | JN | Review e-mail from R. Wexler re: █████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from R. Wexler to M. Melendez re: █████ | 0.10 | $200.00 | 20.00 |
| Jan-11-21 | B180 | JN | Legal Research, █████ | 0.80 | $200.00 | 160.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail memorandum to N. Bassett re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Appeared at Teams Meeting with T. Sadler, R. Vargas, E. Da Silva and J. Reinhard re: | 0.40 | $200.00 | 80.00 |
| Jan-12-21 | B180 | JN | Review response e-mail from M. Melendez | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail memorandum | 1.10 | $200.00 | 220.00 |
| Jan-13-21 | B180 | JN | Review e-mail from V. Bantner | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review e-mail from C. Perkins re: | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|

| B180 | JN | Telephone Conference with C. Perkins, S. Kapadia, T. Axelrod, M. Sawyer and R. Wexler re: | 0.40 | $200.00 | 80.00 |
|---|---|---|---|---|---|

| B180 | JN | Review memorandum issued by Brown Rudnick | 1.30 | $200.00 | 260.00 |
|---|---|---|---|---|---|

| B180 | JN | Review memorandum issued by Brown Rudnick | 0.30 | $200.00 | 60.00 |
|---|---|---|---|---|---|

| B180 | JN | Review memorandum | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|

| B180 | JN | Review memorandum | 0.40 | $200.00 | 80.00 |
|---|---|---|---|---|---|

Invoice #: 18379     Page 8     March 11, 2021
Case:17-03283-LTS    Doc#:16064-9    Filed:03/15/21    Entered:03/15/21 18:58:42    Desc:
Exhibit G    Page 244 of 257



| B180 | JN | Review memorandum | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review memorandum | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review memorandum | 0.20 | $200.00 | 40.00 |
| B180 | LLL | Read email from Tristan Axelrod to counsel | 0.00 | $270.00 | 0.00 |
| B180 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Review and analysis of | 0.40 | $270.00 | 108.00 |



| | B180 | LLL | Review and analysis of | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Review and analysis of | 0.60 | $270.00 | 162.00 |
| Jan-14-21 | B180 | JN | Review e-mail from J. Colberg re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review memorandum | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review memorandum | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review memorandum  | 0.60 | $200.00 | 120.00 |

| B110 | LLL | Read email from Brian Glueckstein, | 0.10 | $270.00 | 27.00 |

| B180 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |

| B180 | LLL | Review and analysis of | 0.70 | $270.00 | 189.00 |

| B180 | LLL | Review and analysis of | 0.60 | $270.00 | 162.00 |

| | B180 | LLL | Review and analysis of ██████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review and analysis of ██████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review and analysis of ██████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review and analysis of ██████ | 0.30 | $270.00 | 81.00 |
| Jan-15-21 | B180 | JN | Review e-mail from R. Wexler ██ | 0.30 | $200.00 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from J. Reinhard to C. Sagardia | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review e-mail from M. Milano | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review letter from L. Ortiz re: | 0.10 | $200.00 | 20.00 |
| B180 | LLL | Review emails from Matt Sawyer and Nick Bassett re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Read letter from attorney Ortiz Segura, | 0.60 | $270.00 | 162.00 |



|  | B180 | LLL | Drafted email to Scott Martinez and Nick Bassett re: | 0.10 | $270.00 | 27.00 |
| Jan-18-21 | B180 | JN | Review e-mail from J. Reinhard to R. Vargas re: | 0.20 | $200.00 | 40.00 |
|  | B180 | JN | Review e-mail from J. Reinhard to H. Anduze re: | 0.10 | $200.00 | 20.00 |
|  | B180 | JN | Review response e-mail from T. Sadler | 1.10 | $200.00 | 220.00 |
|  | B180 | JN | Review | 0.20 | $200.00 | 40.00 |
|  | B180 | JN | Review comments sent by N. Bassett | 0.30 | $200.00 | 60.00 |
| Jan-19-21 | B180 | JN | Review e-mail from C. Sagardia re: | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review draft of ███ | 0.90 | $200.00 | 180.00 |
| | B180 | JN | Review e-mail from V. Bantner ███ | 0.10 | $200.00 | 20.00 |
| | B180 | LLL | Read email from Jackie Reinhard ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ███ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review email from Nick Bassett re: ███ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Revise and edit ███ | 0.90 | $270.00 | 243.00 |
| Jan-21-21 | B180 | JN | Review e-mail from R. Ortiz re: ███ | 0.10 | $200.00 | 20.00 |



| | B180 | JN | Review e-mail from T. Donahoe re: ███████████ | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| Jan-22-21 | B180 | JN | Review response e-mail from R. Wexler re: ███████████ | 0.00 | $200.00 | 0.00 |
| | B180 | JN | Review e-mail from R. Wexler to L. Ortiz re: ███████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with R. Vargas, T. Sadler, C. Velez, E. Da Silva and J. Reinhard re: ███████████ | 0.80 | $200.00 | 160.00 |
| | B180 | JN | Review ███████████ | 0.30 | $200.00 | 60.00 |
| Jan-25-21 | B180 | JN | Review e-mail from T. Axelrod ███████████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Telephone Conference with L. Ortiz, D. Rodriguez, T. Axelrod, R. Wexler and P. Lengle re: ███████████ | 0.60 | $200.00 | 120.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from T. Axelrod re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from T. Donahoe to A. Deliz and L. Sepulvado | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B110 | LLL | Read emails from Brian Glueckstein and Tristan Axelrod re: | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Read email from Tristan Axelrod re: | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B180 | LLL | Read email from Tristan Axelrod re: | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with Tomi Donahue re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Telephone conference with Fernando Van Derdys re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review and analysis of | 0.80 | $270.00 | 216.00 |
| Jan-26-21 | B180 | JN | Review e-mail from S. Martinez re: | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review response e-mail from N. Bassett re: ████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from W. Alemany ████ | 0.10 | $200.00 | 20.00 |
| B180 | LLL | Review communication from attorney Fernando Van Derdys re: ████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Revise and edit ████ | 0.70 | $270.00 | 189.00 |

Jan-27-21

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review response e-mail from W. Alemany re: ████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from D. Corral re: ████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review response e-mail from M. Sawyer ████ | 0.10 | $200.00 | 20.00 |



| | B180 | LLL | Corresponded with Tristan Axelrod and Nick Bassett re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review emails from Matt Sawyer and Scott Martínez | 0.20 | $270.00 | 54.00 |
| Jan-28-21 | B180 | JN | Review responses sent by N. Zouairabani | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Appeared at videoconference meeting with R. Ortiz, B. Delgado, M. Santos, T. Axelrod, M. Sawyer and R. Wexler re: | 0.20 | $200.00 | 40.00 |
| | B180 | LLL | Review detailed communication from Matt Sawyer | 0.90 | $270.00 | 243.00 |
| Jan-29-21 | B180 | JN | Review e-mail from T. Axelrod to V. Bantner re: | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |
| B180 | LLL | Read communication from Matt Sawyer re: | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.10** | | **$567.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **35.70** | | **$8,253.00** |

|  | | |
|---|---|---|
| Totals | 37.80 | $8,820.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $200.00 | 19.80 | $3,960.00 |
| Luis Llach | LLL | Partner | $270.00 | 18.00 | $4,860.00 |

**Total Fee & Disbursements**                                                    **$8,820.00**

**Balance Now Due**                                                                **$8,820.00**

TAX ID Number       66-0765959