**Exhibit C**

**<u>Detailed Description of Hours and Fees by Matter Category</u>**

[On following page]

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/28/2020 | 012275.00100 | Discussion regarding the case and ZC work streams with E. Stenger. | 0.5 |
| Stenger, Edward J | 10/28/2020 | 012275.00100 | Discussion regarding the case and ZC work streams with S. Martinez | 0.5 |
| Praga, Deborah | 11/9/2020 | 012275.00100 | Call regarding ZC work streams with S. Martinez. | 0.4 |
| Martinez, Scott | 11/9/2020 | 012275.00100 | Call regarding ZC work streams with D. Praga. | 0.4 |
| Martinez, Scott | 12/11/2020 | 012275.00100 | Discussion regarding ZC workstreams with D. Praga. | 0.5 |
| Praga, Deborah | 12/11/2020 | 012275.00100 | Discussion regarding ZC workstreams with S. Martinez. | 0.5 |
| Martinez, Scott | 1/14/2021 | 012275.00100 | Call regarding ZC workstreams with D. Praga. | 0.4 |
| Praga, Deborah | 1/14/2021 | 012275.00100 | Call regarding ZC work streams with S. Martinez. | 0.4 |
| Stenger, Edward J | 1/27/2021 | 012275.00100 | Discussion regarding work streams and strategy with S. Martinez | 0.7 |
| Martinez, Scott | 1/27/2021 | 012275.00100 | Discussion regarding work streams and strategy with E. Stenger. | 0.7 |
| Martinez, Scott | 1/27/2021 | 012275.00100 | Call regarding ███████████████████████████ | 0.2 |
| Praga, Deborah | 1/27/2021 | 012275.00100 | Call regarding ████████████████████ | 0.2 |
| Martinez, Scott | 1/30/2021 | 012275.00100 | Debrief regarding initial call with Paul Hastings regarding Tuesday's meeting with E. Stenger. | 0.5 |
| Stenger, Edward J | 1/30/2021 | 012275.00100 | Debrief regarding initial call with Paul Hastings regarding Tuesday's meeting with S. Martinez | 0.5 |
| **Total Hours Matter 012275.00100** | | | | **6.4** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/1/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ██████ | 0.2 |
| Martinez, Scott | 10/1/2020 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 10/1/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding comments ████████████████████████████ | 0.2 |
| Martinez, Scott | 10/1/2020 | 012275.00101 | Call with A. Velazquez (SEIU) regarding the ████████ ███████████████████████████ | 0.6 |
| Praga, Deborah | 10/1/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Praga, Deborah | 10/2/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 10/5/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 10/5/2020 | 012275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 10/6/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/6/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/6/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/7/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/7/2020 | 012275.00101 | Call with J. Arrastia (Genovese) regarding today's Committee call. | 0.3 |
| Martinez, Scott | 10/7/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 1.0 |
| Martinez, Scott | 10/7/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the new Oversight Board member. | 0.1 |
| Praga, Deborah | 10/7/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 1.0 |
| Praga, Deborah | 10/7/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 10/8/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 10/8/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 10/9/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding case update and Committee related matters. | 0.4 |
| Martinez, Scott | 10/9/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Martinez, Scott | 10/9/2020 | 012275.00101 | Reviewed the draft summary of discussion regarding the ███████████████████████ | 0.1 |
| Martinez, Scott | 10/10/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/12/2020 | 012275.00101 | Reviewed the UCC's draft letter to counsel to the FOMB regarding President Trump's FOMB appointment. | 0.2 |
| Martinez, Scott | 10/12/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.3 |
| Martinez, Scott | 10/13/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 10/13/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ████████████████████████ | 0.1 |
| Martinez, Scott | 10/13/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/13/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.3 |
| Martinez, Scott | 10/14/2020 | 012275.00101 | Reviewed communications strategy memo prepared by CST. | 0.2 |
| Martinez, Scott | 10/14/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 10/14/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 1.1 |
| Praga, Deborah | 10/14/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 1.1 |
| Martinez, Scott | 10/15/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/16/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/16/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/19/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/20/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the agenda for tomorrow's Committee call. | 0.1 |
| Martinez, Scott | 10/20/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 10/20/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/20/2020 | 012275.00101 | Email exchange with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Praga, Deborah | 10/21/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.6 |
| Martinez, Scott | 10/21/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.6 |
| Martinez, Scott | 10/21/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.3 |
| Martinez, Scott | 10/22/2020 | 012275.00101 | Email exchange with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Martinez, Scott | 10/22/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ██████ ██████████ | 0.2 |
| Martinez, Scott | 10/22/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 10/23/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 10/23/2020 | 012275.00101 | ████████████████████ with N. Bassett (Paul Hastings). | 0.5 |
| Martinez, Scott | 10/23/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Praga, Deborah | 10/26/2020 | 012275.00101 | Reviewed email update from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 10/26/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding general case strategy. | 0.4 |
| Martinez, Scott | 10/26/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/26/2020 | 012275.00101 | Reviewed email correspondence between Paul Hastings and CST regarding ██████████ | 0.2 |
| Martinez, Scott | 10/27/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 10/27/2020 | 012275.00101 | Call with J. Arrastia (Genovese) regarding Committee related matters. | 0.5 |
| Martinez, Scott | 10/27/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ██████ ██████ | 0.2 |
| Martinez, Scott | 10/27/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 10/28/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding today's hearing. | 0.1 |
| Martinez, Scott | 10/28/2020 | 012275.00101 | Participated in the weekly committee update call. | 0.6 |
| Martinez, Scott | 10/30/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/30/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding today's public meeting. | 0.5 |
| Martinez, Scott | 10/30/2020 | 012275.00101 | Reviewed and commented on the summary of today's Oversight Board public meeting for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/31/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ██████ | 0.1 |
| Martinez, Scott | 11/2/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/2/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Friday's FOMB public meeting. | 0.3 |
| Martinez, Scott | 11/3/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 11/3/2020 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.3 |
| Praga, Deborah | 11/4/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez | 0.5 |
| Praga, Deborah | 11/4/2020 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 11/4/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.5 |
| Martinez, Scott | 11/4/2020 | 012275.00101 | Researched and responded to questions raised by S. Millman (AFT) regarding the ██████ | 0.7 |
| Martinez, Scott | 11/4/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 11/5/2020 | 012275.00101 | Reviewed email exchange between CST and Paul Hastings regarding ██████ | 0.1 |
| Praga, Deborah | 11/6/2020 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 11/9/2020 | 012275.00101 | Debrief call with N. Bassett (Paul Hastings) regarding ██████ | 0.3 |
| Martinez, Scott | 11/9/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/10/2020 | 012275.00101 | Reviewed and commented on the proposed agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 11/10/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ██████ | 0.5 |
| Martinez, Scott | 11/10/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 11/11/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.4 |
| Praga, Deborah | 11/11/2020 | 012275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 11/11/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.4 |
| Martinez, Scott | 11/12/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ██████ | 0.8 |
| Martinez, Scott | 11/12/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 11/13/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ███ ████████████ | 0.3 |
| Martinez, Scott | 11/13/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/16/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/16/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████ ██████ | 0.6 |
| Praga, Deborah | 11/17/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.1 |
| Martinez, Scott | 11/17/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Martinez, Scott | 11/17/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 11/18/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 11/18/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ ██████ | 0.2 |
| Martinez, Scott | 11/19/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/20/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the FOMB meeting. | 0.2 |
| Martinez, Scott | 11/20/2020 | 012275.00101 | Reviewed and commented on the summary of the FOMB public meeting. | 0.2 |
| Martinez, Scott | 11/20/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 11/23/2020 | 012275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 11/23/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 11/23/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the agenda for the Committee call. | 0.1 |
| Martinez, Scott | 11/23/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/23/2020 | 012275.00101 | Email exchange with L. Llach (CST) regarding ████████ ██████████ | 0.2 |
| Praga, Deborah | 11/24/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.5 |
| Martinez, Scott | 11/24/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/24/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.5 |
| Praga, Deborah | 11/25/2020 | 012275.00101 | Reviewed emails from A. Bongartz (PH) with attachments. | 0.6 |
| Martinez, Scott | 11/25/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/30/2020 | 012275.00101 | Call regarding upcoming mediation with Paul Hastings (L. Despins and A. Bongartz), D. Praga. | 0.3 |
| Martinez, Scott | 11/30/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ████████ ███████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/30/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████ ████████ | 1.0 |
| Praga, Deborah | 11/30/2020 | 012275.00101 | Call regarding ████████ with Paul Hastings (L. Despins and A. Bongartz), S. Martinez. | 0.3 |
| Martinez, Scott | 12/1/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding tomorrow's Committee meeting. | 0.1 |
| Martinez, Scott | 12/1/2020 | 012275.00101 | Call with A. Velazquez (SEIU) regarding ████████ ████████ | 1.5 |
| Martinez, Scott | 12/1/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 12/1/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 12/1/2020 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 12/2/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.5 |
| Martinez, Scott | 12/2/2020 | 012275.00101 | Prepared ████████ ████████ | 1.4 |
| Praga, Deborah | 12/2/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.5 |
| Martinez, Scott | 12/3/2020 | 012275.00101 | Email exchange with S. Millman (counsel to AFT) regarding Board advisors. | 0.3 |
| Praga, Deborah | 12/3/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 12/4/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ████████ ████████ | 0.1 |
| Praga, Deborah | 12/4/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 12/7/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/7/2020 | 012275.00101 | Call with A. Velazquez (SEIU) regarding ████████ | 0.5 |
| Martinez, Scott | 12/7/2020 | 012275.00101 | At the request of a Committee member, ████████ ████████ ████████ | 1.6 |
| Martinez, Scott | 12/8/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 12/8/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Martinez, Scott | 12/8/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████ ████████ | 0.8 |
| Martinez, Scott | 12/8/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Martinez, Scott | 12/8/2020 | 012275.00101 | Reviewed email exchanges between CST and Paul Hastings regarding ████████ | 0.2 |
| Martinez, Scott | 12/8/2020 | 012275.00101 | Email exchange with A. Velazquez (SEIU) regarding ████████ | 0.4 |
| Martinez, Scott | 12/9/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.5 |
| Martinez, Scott | 12/9/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/9/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ | 0.9 |
| Martinez, Scott | 12/9/2020 | 012275.00101 | Email exchange and research ████████████ ██████████ | 0.4 |
| Martinez, Scott | 12/9/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 12/9/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez | 0.5 |
| Martinez, Scott | 12/10/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding █████████ ████████████████ | 0.5 |
| Praga, Deborah | 12/10/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 12/11/2020 | 012275.00101 | Debrief with A. Bongartz (Paul Hastings) regarding ██████ | 0.1 |
| Martinez, Scott | 12/11/2020 | 012275.00101 | Prepared ███████████████████ ████████████ | 0.3 |
| Martinez, Scott | 12/14/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/15/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Praga, Deborah | 12/15/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.1 |
| Martinez, Scott | 12/16/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/16/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ ████████ | 0.8 |
| Martinez, Scott | 12/16/2020 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding the ██████████████████ | 0.1 |
| Martinez, Scott | 12/16/2020 | 012275.00101 | Prepared talking points for the Committee call regarding ██████████████████ | 0.8 |
| Martinez, Scott | 12/16/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga. | 0.4 |
| Praga, Deborah | 12/16/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.4 |
| Martinez, Scott | 12/17/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████ ████████████████ | 0.2 |
| Martinez, Scott | 12/17/2020 | 012275.00101 | Reviewed email from N. Bassett (Paul Hastings) regarding ███████████████ | 0.1 |
| Martinez, Scott | 12/17/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Martinez, Scott | 12/18/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Martinez, Scott | 12/18/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 12/18/2020 | 012275.00101 | Reviewed update email with attachments from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 12/21/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Martinez, Scott | 12/21/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 12/22/2020 | 012275.00101 | Reviewed email from A. Bongartz (PH) with attachments. | 0.3 |
| Martinez, Scott | 12/23/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/23/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████████ ███████ | 0.3 |
| Martinez, Scott | 12/24/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Martinez, Scott | 12/29/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 12/29/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 12/29/2020 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding follow up ███████████████ | 0.5 |
| Martinez, Scott | 1/4/2021 | 012275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding ███████████ | 0.1 |
| Martinez, Scott | 1/4/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding topics for Committee call. | 0.1 |
| Martinez, Scott | 1/5/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 1/6/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/6/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga. | 0.3 |
| Martinez, Scott | 1/6/2021 | 012275.00101 | Prepared ████████████████████████████ | 0.3 |
| Praga, Deborah | 1/6/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez. | 0.3 |
| Martinez, Scott | 1/11/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████ ████████ | 0.6 |
| Martinez, Scott | 1/11/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 1/11/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.1 |
| Martinez, Scott | 1/12/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 1/12/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/12/2021 | 012275.00101 | Reviewed and commented on the ████████████ ██████████████ | 0.3 |
| Martinez, Scott | 1/12/2021 | 012275.00101 | Email exchange with Paul Hastings regarding ████████ ███████ | 0.2 |
| Martinez, Scott | 1/14/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████ ████████████████ | 0.7 |
| Martinez, Scott | 1/14/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/15/2021 | 012275.00101 | Reviewed and commented on the ████████████ ██████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/15/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ ████████ | 0.8 |
| Martinez, Scott | 1/21/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 1/21/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 1/21/2021 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 1/22/2021 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding creditor update email. | 0.3 |
| Praga, Deborah | 1/25/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez. | 0.5 |
| Martinez, Scott | 1/25/2021 | 012275.00101 | Reviewed and commented on the draft agenda for today's Committee call. | 0.2 |
| Martinez, Scott | 1/25/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga. | 0.5 |
| Martinez, Scott | 1/25/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee related matters. | 0.2 |
| Martinez, Scott | 1/26/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ ████████ | 0.3 |
| Martinez, Scott | 1/26/2021 | 012275.00101 | Reviewed and commented on draft letters for creditors. | 0.3 |
| Martinez, Scott | 1/26/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 1/27/2021 | 012275.00101 | Call with A. Velazquez (SEIU) regarding committee strategy. | 1.5 |
| Martinez, Scott | 1/27/2021 | 012275.00101 | Prepared ███████████████████████ ██████████████████ | 0.6 |
| Martinez, Scott | 1/28/2021 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding email to unsecured creditors. | 0.2 |
| Martinez, Scott | 1/28/2021 | 012275.00101 | Strategy call regarding upcoming meeting with the ████████████████ with Paul Hasting (L. Despins, A. Bongartz), E. Stenger. | 0.4 |
| Martinez, Scott | 1/28/2021 | 012275.00101 | Reviewed and commented on a revised communication to creditors. | 0.3 |
| Stenger, Edward J | 1/28/2021 | 012275.00101 | Strategy call regrading upcoming meeting with the ████████████████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez. | 0.4 |
| Martinez, Scott | 1/29/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ████████ | 0.2 |
| Martinez, Scott | 1/29/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding ████████ | 0.1 |
| Martinez, Scott | 1/29/2021 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding the ████████████ | 0.1 |
| Martinez, Scott | 1/29/2021 | 012275.00101 | Call with A. Velazquez (SEIU) regarding ████████████ | 0.6 |
| Martinez, Scott | 1/30/2021 | 012275.00101 | Participated in a ████████████████████ with Paul Hastings (A. Bongartz, D. Barron), E. Stenger. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/30/2021 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding ███████ | 0.3 |
| Martinez, Scott | 1/30/2021 | 012275.00101 | Participated in a ███████ with Paul Hastings (L. Despins, A. Bongartz, D. Barron). | 0.4 |
| Stenger, Edward J | 1/30/2021 | 012275.00101 | Participated in a ███████ with Paul Hastings (A. Bongartz, D. Barron), S. Martinez | 0.5 |
| Martinez, Scott | 1/31/2021 | 012275.00101 | Reviewed and commented on a ███████ | 3.8 |
| Martinez, Scott | 1/31/2021 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding ███████ | 0.9 |
| Martinez, Scott | 1/31/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| **Total Hours Matter 012275.00101** | | | | **73.8** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/2/2020 | 012275.00102 | Analyzed and reviewed ███████ | 0.6 |
| Martinez, Scott | 10/2/2020 | 012275.00102 | Prepared a list of questions for ███████ | 0.2 |
| Martinez, Scott | 10/2/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 1.0 |
| Martinez, Scott | 10/2/2020 | 012275.00102 | Call with S. Gumbs (FTI) regarding the ███████ | 0.3 |
| Martinez, Scott | 10/2/2020 | 012275.00102 | Reviewed and commented on the ███████ | 0.3 |
| Martinez, Scott | 10/2/2020 | 012275.00102 | Email exchange with C. Song (Miller Buckfire) regarding ███████ | 0.1 |
| Praga, Deborah | 10/2/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 1.0 |
| Praga, Deborah | 10/2/2020 | 012275.00102 | Prepared summary of CWG call for distribution to committee. | 0.7 |
| Martinez, Scott | 10/7/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding ███████ | 0.7 |
| Martinez, Scott | 10/9/2020 | 012275.00102 | Call with N. Catez (Moelis) regarding ███████ | 0.5 |
| Martinez, Scott | 10/16/2020 | 012275.00102 | Reviewed ███████ | 0.2 |
| Martinez, Scott | 10/16/2020 | 012275.00102 | Prepared a ███████ | 0.2 |
| Martinez, Scott | 10/16/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding ███████ | 0.3 |
| Martinez, Scott | 10/16/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.1 |
| Martinez, Scott | 10/16/2020 | 012275.00102 | Reviewed and commented on the summary of today's ███████ | 0.2 |
| Praga, Deborah | 10/16/2020 | 012275.00102 | Prepared summary of CWG call for distribution to the committee. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Praga, Deborah | 10/16/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.1 |
| Martinez, Scott | 10/21/2020 | 012275.00102 | Reviewed ██████████████████████████████ | 0.2 |
| Martinez, Scott | 10/23/2020 | 012275.00102 | Prepared for calls with ████████████████████ ████████████████████████ | 0.6 |
| Martinez, Scott | 10/23/2020 | 012275.00102 | Participated in a call regarding ████████████ Paul Hastings (N. Bassett), CST (J. Nieves, L. Llach), Brown Rudnick (T. Axelrod, M. Sawyer), Estrella (C. Infante), DGC (E. DaSilva, J. Reinhard, T. Donahoe). | 1.5 |
| Martinez, Scott | 10/23/2020 | 012275.00102 | Prepared an email to DGC regarding ████████████ ████████████████ | 0.4 |
| Martinez, Scott | 10/23/2020 | 012275.00102 | Reviewed Brown Rudnick's ████████████████████ | 0.3 |
| Martinez, Scott | 10/26/2020 | 012275.00102 | Reviewed the Oversight Board's October 25 status report. | 0.2 |
| Praga, Deborah | 10/27/2020 | 012275.00102 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 10/27/2020 | 012275.00102 | Call with DGC (J. Reinhard & T. Donahoe) regarding ████████████████████ | 0.4 |
| Martinez, Scott | 10/29/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding ████████ ████████████████████ | 1.2 |
| Martinez, Scott | 10/29/2020 | 012275.00102 | Email exchange with the SCC's professionals regarding ████████████████ | 0.2 |
| Praga, Deborah | 10/30/2020 | 012275.00102 | Prepared summary of CWG discussion materials for distribution to committee. | 0.3 |
| Martinez, Scott | 10/30/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.1 |
| Martinez, Scott | 10/30/2020 | 012275.00102 | Reviewed and commented on the summary of the creditor update call and provided to counsel for distribution to the Committee. | 0.1 |
| Martinez, Scott | 10/30/2020 | 012275.00102 | Listened to the Oversight Board's public meeting. | 3.6 |
| Martinez, Scott | 10/30/2020 | 012275.00102 | Listened to the press session following the Oversight Board public meeting. | 0.4 |
| Martinez, Scott | 10/30/2020 | 012275.00102 | Call with J. Herriman (A&M) regarding ████████ | 0.4 |
| Martinez, Scott | 10/30/2020 | 012275.00102 | Call with S. Gumbs (FTI) ████████████████████ | 0.5 |
| Martinez, Scott | 11/4/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding ████████ ████████████ | 0.5 |
| Martinez, Scott | 11/9/2020 | 012275.00102 | Prepared for a call with ████████████████████ ████████████████ | 0.6 |
| Martinez, Scott | 11/9/2020 | 012275.00102 | Participated in a call regarding ████████████████ Paul Hastings (N. Bassett), CST (L. Llach), Brown Rudnick (T. Axelrod, M. Sawyer), Estrella (C. Infante), DGC (E. DaSilva, T. Donahoe). | 1.6 |
| Martinez, Scott | 11/9/2020 | 012275.00102 | Summarized follow up requests from ████████████ ████████ | 0.3 |
| Martinez, Scott | 11/10/2020 | 012275.00102 | Attended the FOMB webinar: Restructuring and Revitalizing after a Disaster: A Vision for Puerto Rico's Public Schools. | 1.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 11/12/2020 | 012275.00102 | Email exchange with███████████████████ | 0.2 |
| Praga, Deborah | 11/13/2020 | 012275.00102 | Prepared summary of CWG call for distribution to the committee. | 0.3 |
| Praga, Deborah | 11/13/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 11/13/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 11/13/2020 | 012275.00102 | Reviewed AAFAF's presentation materials for today's creditor update call. | 0.1 |
| Martinez, Scott | 11/13/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding███████ | 0.7 |
| Martinez, Scott | 11/13/2020 | 012275.00102 | Call with E. DaSilva (DGC) regarding████████ | 0.6 |
| Martinez, Scott | 11/13/2020 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/13/2020 | 012275.00102 | Reviewed email exchange between██████████ | 0.2 |
| Martinez, Scott | 11/16/2020 | 012275.00102 | Call with DGC (E. DaSilva & T. Donahoe) regarding████████ | 0.3 |
| Martinez, Scott | 11/16/2020 | 012275.00102 | Participated in a call regarding████████ Paul Hastings (N. Bassett), CST (L. Llach), Brown Rudnick (T. Axelrod, M. Sawyer), Estrella (C. Infante), DGC (E. DaSilva, T. Donahoe). | 0.7 |
| Martinez, Scott | 11/16/2020 | 012275.00102 | Prepared for call with advisors to the SCC regarding████████ | 0.2 |
| Martinez, Scott | 11/19/2020 | 012275.00102 | Reviewed email exchange between Brown Rudnick and Paul Hastings regarding████████ | 0.2 |
| Martinez, Scott | 11/20/2020 | 012275.00102 | Listened to the Oversight Board's Public Meeting. | 3.0 |
| Martinez, Scott | 11/20/2020 | 012275.00102 | Listened to the press portion of the Oversight Board meeting. | 0.4 |
| Martinez, Scott | 11/20/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding the████████ | 0.5 |
| Martinez, Scott | 11/20/2020 | 012275.00102 | Call with T. Donahoe (DGC) regarding████████ | 0.1 |
| Martinez, Scott | 11/23/2020 | 012275.00102 | Reviewed email from Brown Rudnick regarding████████ | 0.1 |
| Praga, Deborah | 11/30/2020 | 012275.00102 | Reviewed and analyzed████████ | 2.9 |
| Praga, Deborah | 11/30/2020 | 012275.00102 | Discussion regarding████████ | 0.3 |
| Martinez, Scott | 11/30/2020 | 012275.00102 | Discussion regarding████████ | 0.3 |
| Martinez, Scott | 11/30/2020 | 012275.00102 | Reviewed the████████ | 0.2 |
| Martinez, Scott | 12/1/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding████████ | 0.3 |
| Martinez, Scott | 12/1/2020 | 012275.00102 | Reviewed████████ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/2/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding ███████ | 0.3 |
| Martinez, Scott | 12/3/2020 | 012275.00102 | ████████████████████████ | 2.7 |
| Martinez, Scott | 12/3/2020 | 012275.00102 | Participated in the ██████████████ ████████████████████ | 0.5 |
| Martinez, Scott | 12/3/2020 | 012275.00102 | Call with S. Gumbs (FTI) regarding ██████ | 0.5 |
| Praga, Deborah | 12/3/2020 | 012275.00102 | ████████████████ | 3.0 |
| Praga, Deborah | 12/3/2020 | 012275.00102 | ████████████████ | 0.7 |
| Martinez, Scott | 12/4/2020 | 012275.00102 | Participated in the meeting regarding ████████ ████████████████████ | 1.2 |
| Martinez, Scott | 12/4/2020 | 012275.00102 | Calls with D. Barrett (Ankura) regarding ████████ | 0.7 |
| Praga, Deborah | 12/4/2020 | 012275.00102 | Participated in the meeting regarding ████████ █████████████████████ | 1.2 |
| Martinez, Scott | 12/7/2020 | 012275.00102 | Reviewed ████████████████████ | 0.1 |
| Martinez, Scott | 12/7/2020 | 012275.00102 | Call with C. Song (Miller Buckfire) regarding the ████████████████████ | 0.7 |
| Martinez, Scott | 12/10/2020 | 012275.00102 | █████████████████████████████ | 3.0 |
| Martinez, Scott | 12/10/2020 | 012275.00102 | Call with Brown Rudnick (T. Axelrod, M. Sawyer) and Paul Hastings (N. Bassett) regarding ████████████ ████████████████ | 1.2 |
| Praga, Deborah | 12/10/2020 | 012275.00102 | ████████████████████████ | 2.5 |
| Martinez, Scott | 12/11/2020 | 012275.00102 | ████████████████████████ | 2.1 |
| Martinez, Scott | 12/11/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding ██████████ | 0.4 |
| Praga, Deborah | 12/11/2020 | 012275.00102 | ████████████████████████ | 2.7 |
| Martinez, Scott | 12/15/2020 | 012275.00102 | Reviewed emails from T. Axelrod (Brown Rudnick) regarding ████████████ | 0.2 |
| Martinez, Scott | 12/17/2020 | 012275.00102 | █████████████████████████████ | 2.1 |
| Martinez, Scott | 12/17/2020 | 012275.00102 | Prepared a list of questions for ████████████ | 0.8 |
| Martinez, Scott | 12/17/2020 | 012275.00102 | Email exchange with Miller Buckfire (M. Rodrigue, C. Song) regarding ████████████ | 0.1 |
| Martinez, Scott | 12/17/2020 | 012275.00102 | Reviewed the agenda for the FOMB's public meeting. | 0.1 |
| Praga, Deborah | 12/17/2020 | 012275.00102 | | 1.5 |
| Martinez, Scott | 12/18/2020 | 012275.00102 | Listened to the Oversight Board's public meeting. | 2.2 |
| Martinez, Scott | 12/18/2020 | 012275.00102 | Listened to the press portion of the Oversight Board public meeting. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 12/18/2020 | 012275.00102 | Call with N. Catez (Moelis) regarding ███████████ | 0.4 |
| Martinez, Scott | 12/18/2020 | 012275.00102 | Analyzed and reviewed the Oversight Board's presentation for the public meeting. | 1.1 |
| Martinez, Scott | 12/18/2020 | 012275.00102 | Analyzed and reviewed the ████████████ | 0.3 |
| Martinez, Scott | 12/18/2020 | 012275.00102 | Reviewed a list of ███████████████ | 0.3 |
| Praga, Deborah | 12/18/2020 | 012275.00102 | Watched Oversight Board hearing. | 2.2 |
| Martinez, Scott | 12/21/2020 | 012275.00102 | Call with D. Barrett (Ankura) regarding ██████████ | 0.3 |
| Martinez, Scott | 12/21/2020 | 012275.00102 | Call with C. Song (Miller Buckfire) regarding ████████ | 0.1 |
| Praga, Deborah | 12/22/2020 | 012275.00102 | ████████████████████ | 1.6 |
| Martinez, Scott | 12/22/2020 | 012275.00102 | ████████████████████ | 1.6 |
| Martinez, Scott | 12/22/2020 | 012275.00102 | ████████████████████ | 0.6 |
| Martinez, Scott | 12/22/2020 | 012275.00102 | ████████████████████ | 0.7 |
| Martinez, Scott | 12/22/2020 | 012275.00102 | Debrief regarding ███████████ with D. Praga. | 0.2 |
| Praga, Deborah | 12/22/2020 | 012275.00102 | Debrief regarding ██████████ with S. Martinez. | 0.2 |
| Martinez, Scott | 12/23/2020 | 012275.00102 | Call with N. Catez (Moelis) regarding ████████████ | 0.3 |
| Martinez, Scott | 12/23/2020 | 012275.00102 | Call with C. Song (Miller Buckfire) regarding ██████████████ | 0.2 |
| Martinez, Scott | 12/28/2020 | 012275.00102 | Call with N. Catez (Moelis) regarding ████████████ | 0.3 |
| Martinez, Scott | 1/6/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ████████████ | 0.4 |
| Martinez, Scott | 1/6/2021 | 012275.00102 | Reviewed responses from Brown Rudnick regarding ██████████ | 0.2 |
| Martinez, Scott | 1/8/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 1/8/2021 | 012275.00102 | Reviewed AAFAF's presentation materials for the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 1/8/2021 | 012275.00102 | Prepared a list of questions for the bi-weekly creditor update call. | 0.2 |
| Praga, Deborah | 1/8/2021 | 012275.00102 | Summarized creditor working group call for distribution to the committee. | 0.4 |
| Praga, Deborah | 1/8/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 1/12/2021 | 012275.00102 | ████████████████████ with Proskauer, OMM, Milbank, and Paul Hastings. | 0.2 |
| Martinez, Scott | 1/13/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ███████████ | 0.7 |
| Martinez, Scott | 1/13/2021 | 012275.00102 | Call regarding ██████████████ Brown Rudnick (M. Sawyer & T. Axelrod) and Paul Hastings (N. Bassett). | 1.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/13/2021 | 012275.00102 | Prepared a ███████████████████ | 0.3 |
| Martinez, Scott | 1/15/2021 | 012275.00102 | ████████████████████████████ J. Herriman (A&M), D. Praga. | 0.5 |
| Praga, Deborah | 1/15/2021 | 012275.00102 | ████████████████████████████ J. Herriman (A&M), S. Martinez. | 0.5 |
| Martinez, Scott | 1/19/2021 | 012275.00102 | Reviewed email exchange between Brown Rudnick and Paul Hastings regarding ██████████████ | 0.2 |
| Martinez, Scott | 1/21/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ██████ ████████████ | 0.7 |
| Martinez, Scott | 1/22/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 1/22/2021 | 012275.00102 | Reviewed the presentation materials prepared by AAFAF for the creditor update call. | 0.2 |
| Martinez, Scott | 1/22/2021 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.2 |
| Martinez, Scott | 1/22/2021 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call. | 0.2 |
| Martinez, Scott | 1/22/2021 | 012275.00102 | Call with N. Catez (Moelis) regarding ██████████ ████████████ | 0.5 |
| Praga, Deborah | 1/22/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Praga, Deborah | 1/22/2021 | 012275.00102 | Prepared summary of CWG call for distribution to the committee. | 0.3 |
| Martinez, Scott | 1/26/2021 | 012275.00102 | Prepared a ████████████████████████ | 0.2 |
| Martinez, Scott | 1/26/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding the ███████ ████████ | 0.3 |
| Martinez, Scott | 1/27/2021 | 012275.00102 | Reviewed ████████████████████ | 0.2 |
| Martinez, Scott | 1/29/2021 | 012275.00102 | Participated in the Board's public meeting. | 3.0 |
| Martinez, Scott | 1/29/2021 | 012275.00102 | Listened to the press conference following the Board's public meeting. | 0.6 |
| Martinez, Scott | 1/29/2021 | 012275.00102 | Analyzed and reviewed the FOMB's presentation materials for today's public meeting. | 1.4 |
| **Total Hours Matter 012275.00102** | | | | **88.9** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/2/2020 | 012275.00103 | Analyzed and reviewed the ███████████████ | 0.9 |
| Martinez, Scott | 10/2/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for August 2020. | 0.9 |
| Martinez, Scott | 10/2/2020 | 012275.00103 | Reviewed and commented on ████████████████ ███████████████████ | 0.2 |
| Martinez, Scott | 10/2/2020 | 012275.00103 | Reviewed the consolidated TSA cash outlays report for the month of August 2020 | 0.3 |
| Martinez, Scott | 10/2/2020 | 012275.00103 | Reviewed the general fund expenditures report through August 2020 as of Sept 10, 2020. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/2/2020 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of August 2020. | 0.2 |
| Martinez, Scott | 10/2/2020 | 012275.00103 | Reviewed AAFAF's invoice processing KPIs for the month of August 2020. | 0.3 |
| Martinez, Scott | 10/2/2020 | 012275.00103 | Analyzed and reviewed the general and special revenue fund budget to actual report for August 2020 YTD. | 0.9 |
| Martinez, Scott | 10/5/2020 | 012275.00103 | Prepared an ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.7 |
| Praga, Deborah | 10/5/2020 | 012275.00103 | Reviewed August 2020 summary of bank balances and CU liquidity reports. | 1.2 |
| Praga, Deborah | 10/5/2020 | 012275.00103 | Prepared a summary of August bank balances and component unit liquidity for distribution to the committee. | 0.9 |
| Martinez, Scott | 10/6/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 2, 2020. | 0.2 |
| Martinez, Scott | 10/6/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 2, 2020. | 0.2 |
| Martinez, Scott | 10/6/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 25. | 0.9 |
| Martinez, Scott | 10/6/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/6/2020 | 012275.00103 | Updated an analysis ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 4.8 |
| Praga, Deborah | 10/6/2020 | 012275.00103 | Review of latest TSA report. | 0.4 |
| Martinez, Scott | 10/8/2020 | 012275.00103 | Updated ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.9 |
| Martinez, Scott | 10/9/2020 | 012275.00103 | Updated ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 2.1 |
| Martinez, Scott | 10/12/2020 | 012275.00103 | Analyzed the bank accounts and balances from June 2019 and December 2019. | 2.2 |
| Martinez, Scott | 10/13/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 9, 2020. | 0.2 |
| Martinez, Scott | 10/13/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 9, 2020. | 0.2 |
| Martinez, Scott | 10/13/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended October 2. | 0.9 |
| Martinez, Scott | 10/13/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/15/2020 | 012275.00103 | Reviewed Hacienda's collections report for July and August 2020. | 0.3 |
| Martinez, Scott | 10/15/2020 | 012275.00103 | Worked on an ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | 2.7 |
| Martinez, Scott | 10/19/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 16, 2020. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/19/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 16, 2020. | 0.2 |
| Praga, Deborah | 10/20/2020 | 012275.00103 | Reviewed latest TSA report. | 0.3 |
| Martinez, Scott | 10/20/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended October 9. | 0.9 |
| Martinez, Scott | 10/20/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/23/2020 | 012275.00103 | Updated ██████████████████████████████████ ████████████████████████████████ | 1.6 |
| Martinez, Scott | 10/26/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 23, 2020. | 0.2 |
| Martinez, Scott | 10/26/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 23, 2020. | 0.2 |
| Praga, Deborah | 10/27/2020 | 012275.00103 | Reviewed latest TSA report. | 0.3 |
| Martinez, Scott | 10/27/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended October 16. | 0.9 |
| Martinez, Scott | 10/27/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/2/2020 | 012275.00103 | Analyzed and reviewed the consolidated TSA cash flow report for the month of September 2020. | 0.3 |
| Martinez, Scott | 11/2/2020 | 012275.00103 | Analyzed and reviewed the consolidated TSA cash outlays report for the month of September 2020. | 0.3 |
| Martinez, Scott | 11/2/2020 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of September 2020. | 0.2 |
| Martinez, Scott | 11/2/2020 | 012275.00103 | Updated ██████████████████████████████████ ████████████████████████████ | 2.6 |
| Praga, Deborah | 11/3/2020 | 012275.00103 | Reviewed September bank balance and component unit liquidity reports. | 0.8 |
| Praga, Deborah | 11/3/2020 | 012275.00103 | Prepared summary of September bank balances and CU liquidity reports for distribution to the committee. | 0.8 |
| Martinez, Scott | 11/3/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of October 30, 2020. | 0.2 |
| Martinez, Scott | 11/3/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated October 30, 2020. | 0.2 |
| Martinez, Scott | 11/3/2020 | 012275.00103 | Analyzed and reviewed AAFAF's general fund expenditures report as of November 2, 2020. | 0.8 |
| Martinez, Scott | 11/3/2020 | 012275.00103 | Analyzed and reviewed the general and special revenue fund budget to actual report for September 2020 YTD. | 0.9 |
| Martinez, Scott | 11/3/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for Q1 of FY2021 through September 2020. | 0.9 |
| Martinez, Scott | 11/3/2020 | 012275.00103 | Analyzed and reviewed the ███████████████████████ ████████████████ | 0.6 |
| Martinez, Scott | 11/3/2020 | 012275.00103 | Reviewed and commented on the September 2020 bank account analysis to be shared with Committee members. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/3/2020 | 012275.00103 | Updated ██████████████████████ ██████████████████ | 3.4 |
| Praga, Deborah | 11/4/2020 | 012275.00103 | Reviewed latest TSA report. | 0.3 |
| Martinez, Scott | 11/4/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended October 23. | 0.9 |
| Martinez, Scott | 11/4/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/5/2020 | 012275.00103 | Updated ████████████████████ ████████████████ | 2.8 |
| Martinez, Scott | 11/9/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of November 6, 2020. | 0.2 |
| Martinez, Scott | 11/9/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated November 6, 2020. | 0.2 |
| Praga, Deborah | 11/11/2020 | 012275.00103 | Reviewed latest TSA report. | 0.3 |
| Martinez, Scott | 11/11/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended October 30. | 0.9 |
| Martinez, Scott | 11/11/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/16/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of November 13, 2020. | 0.2 |
| Martinez, Scott | 11/16/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated November 13, 2020. | 0.2 |
| Praga, Deborah | 11/18/2020 | 012275.00103 | Reviewed latest TSA report. | 0.3 |
| Martinez, Scott | 11/18/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended November 6. | 0.9 |
| Martinez, Scott | 11/18/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/24/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of November 20, 2020. | 0.2 |
| Martinez, Scott | 11/24/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated November 20, 2020. | 0.2 |
| Martinez, Scott | 11/24/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended November 13. | 0.9 |
| Martinez, Scott | 11/24/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/30/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of November 27, 2020. | 0.2 |
| Martinez, Scott | 11/30/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated November 27, 2020. | 0.2 |
| Martinez, Scott | 11/30/2020 | 012275.00103 | Analyzed and reviewed the consolidated TSA cash flow report for the month of October 2020. | 0.3 |
| Martinez, Scott | 11/30/2020 | 012275.00103 | Analyzed and reviewed the consolidated TSA cash outlays report for the month of October 2020. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 11/30/2020 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of October 2020. | 0.2 |
| Martinez, Scott | 12/1/2020 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for October 2020. | 0.9 |
| Martinez, Scott | 12/1/2020 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of October 2020. | 0.6 |
| Martinez, Scott | 12/1/2020 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for October 2020. | 0.9 |
| Martinez, Scott | 12/1/2020 | 012275.00103 | Analyzed and reviewed ████████████████ ████████████████████████ | 1.2 |
| Martinez, Scott | 12/2/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended November 20. | 0.9 |
| Martinez, Scott | 12/2/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/2/2020 | 012275.00103 | Reviewed and commented on the summary of the Commonwealth and Component Unit account balances presentation for distribution to the Committee. | 0.3 |
| Praga, Deborah | 12/2/2020 | 012275.00103 | Reviewed bank balance update and CU liquidity reports as of October 2020. | 0.8 |
| Praga, Deborah | 12/2/2020 | 012275.00103 | Prepared summary of bank account and CU liquidity reports for distribution to the committee. | 0.4 |
| Martinez, Scott | 12/4/2020 | 012275.00103 | Reviewed the revised ████████████████████ ████████████ | 1.1 |
| Martinez, Scott | 12/8/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of December 4, 2020. | 0.2 |
| Martinez, Scott | 12/8/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated December 4, 2020. | 0.2 |
| Martinez, Scott | 12/8/2020 | 012275.00103 | Reviewed the revised ████████████████████ ████████████ | 0.8 |
| Martinez, Scott | 12/8/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended November 27. | 0.9 |
| Martinez, Scott | 12/8/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/9/2020 | 012275.00103 | Reviewed the revised ████████████████████ | 0.7 |
| Martinez, Scott | 12/10/2020 | 012275.00103 | Reviewed the ████████████████████████ ██████████████████ | 0.4 |
| Praga, Deborah | 12/10/2020 | 012275.00103 | Reviewed latest TSA report. | 0.3 |
| Martinez, Scott | 12/14/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of December 11, 2020. | 0.2 |
| Martinez, Scott | 12/14/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated December 10, 2020. | 0.2 |
| Martinez, Scott | 12/16/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended December 4. | 0.9 |
| Martinez, Scott | 12/16/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 12/16/2020 | 012275.00103 | Analyzed and reviewed ████████████████ | 3.9 |
| Martinez, Scott | 12/16/2020 | 012275.00103 | Reviewed ████████████████ | 0.4 |
| Martinez, Scott | 12/17/2020 | 012275.00103 | Continued to analyze and review ████████ | 2.7 |
| Praga, Deborah | 12/18/2020 | 012275.00103 | Reviewed latest TSA report. | 0.3 |
| Martinez, Scott | 12/21/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of December 18, 2020. | 0.2 |
| Martinez, Scott | 12/21/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated December 18, 2020. | 0.2 |
| Martinez, Scott | 12/22/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended December 11. | 0.9 |
| Martinez, Scott | 12/22/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/29/2020 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of December 25, 2020. | 0.2 |
| Martinez, Scott | 12/29/2020 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated December 24, 2020. | 0.2 |
| Martinez, Scott | 12/30/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended December 18. | 0.9 |
| Martinez, Scott | 12/30/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/31/2020 | 012275.00103 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of November 2020. | 0.3 |
| Martinez, Scott | 12/31/2020 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of November 2020. | 0.2 |
| Martinez, Scott | 12/31/2020 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for November 2020. | 0.9 |
| Martinez, Scott | 12/31/2020 | 012275.00103 | Analyzed and reviewed the consolidated TSA cash outlays report for the month of November 2020. | 0.3 |
| Martinez, Scott | 12/31/2020 | 012275.00103 | Analyzed and reviewed the consolidated TSA cash flow report for the month of November 2020. | 0.3 |
| Martinez, Scott | 1/4/2021 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for November 2020. | 0.9 |
| Martinez, Scott | 1/4/2021 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of November 2020. | 0.6 |
| Martinez, Scott | 1/4/2021 | 012275.00103 | Reviewed and commented on the summary of the Commonwealth and Component Unit account balances presentation for distribution to the Committee. | 0.3 |
| Praga, Deborah | 1/4/2021 | 012275.00103 | Reviewed bank balance and CU liquidity reports as of November 2020. | 1.1 |
| Praga, Deborah | 1/4/2021 | 012275.00103 | Prepared bank balance and CU liquidity summary presentation for distribution to the committee. | 0.6 |
| Martinez, Scott | 1/5/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated December 31, 2020. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/5/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of January 1, 2021. | 0.2 |
| Martinez, Scott | 1/5/2021 | 012275.00103 | Analyzed and reviewed the general fund revenue report for September 2020. | 0.3 |
| Martinez, Scott | 1/5/2021 | 012275.00103 | Analyzed and reviewed the general fund revenue report for October 2020. | 0.3 |
| Martinez, Scott | 1/5/2021 | 012275.00103 | Analyzed and reviewed the general fund revenue report for November 2020. | 0.3 |
| Martinez, Scott | 1/5/2021 | 012275.00103 | Analyzed and reviewed the SUT monthly report for activity through November 2020. | 0.3 |
| Praga, Deborah | 1/5/2021 | 012275.00103 | Reviewed latest TSA report. | 0.3 |
| Martinez, Scott | 1/6/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended December 25. | 0.9 |
| Martinez, Scott | 1/6/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 1/11/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of January 8, 2021. | 0.2 |
| Martinez, Scott | 1/11/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated January 8, 2021. | 0.2 |
| Martinez, Scott | 1/12/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 1. | 0.9 |
| Martinez, Scott | 1/12/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 1/19/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 8. | 0.9 |
| Martinez, Scott | 1/19/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 1/19/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated January 15, 2021. | 0.2 |
| Martinez, Scott | 1/19/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of January 15, 2021. | 0.2 |
| Martinez, Scott | 1/20/2021 | 012275.00103 | Developed an analysis ███████████████ ███████████████ | 3.8 |
| Martinez, Scott | 1/20/2021 | 012275.00103 | Updated the ██████████████ ███████████████ | 4.2 |
| Martinez, Scott | 1/21/2021 | 012275.00103 | Updated the ██████████████ ███████████████ | 4.6 |
| Praga, Deborah | 1/21/2021 | 012275.00103 | Reviewed latest TSA report. | 0.3 |
| Martinez, Scott | 1/22/2021 | 012275.00103 | Updated the ██████████████ ███████████████ | 3.7 |
| Martinez, Scott | 1/25/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated January 22, 2021. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/25/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of January 22, 2021. | 0.2 |
| Martinez, Scott | 1/25/2021 | 012275.00103 | Updated the ███████████████████████████ ████████████████████████████████ | 5.8 |
| Martinez, Scott | 1/26/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 15. | 0.9 |
| Martinez, Scott | 1/26/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 1/26/2021 | 012275.00103 | Updated the ███████████████████████████ ████████████████████████ | 3.6 |
| Martinez, Scott | 1/27/2021 | 012275.00103 | Developed an ████████████████████████ ████████████████████████ | 3.7 |
| **Total Hours Matter 012275.00103** | | | | **119.6** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/8/2020 | 012275.00104 | Reviewed the ████████████████████████ ████████████████████ | 0.4 |
| Martinez, Scott | 10/27/2020 | 012275.00104 | Reviewed reports regarding Act 154. | 0.2 |
| Martinez, Scott | 11/30/2020 | 012275.00104 | Analyzed and reviewed draft ████████████████ ████████████████ | 4.8 |
| Martinez, Scott | 12/1/2020 | 012275.00104 | Analyzed and reviewed ██████████████████ ██████████████████████████████ | 2.3 |
| Martinez, Scott | 12/2/2020 | 012275.00104 | Performed additional diligence on █████████████ ███████████████████ | 3.7 |
| Praga, Deborah | 12/4/2020 | 012275.00104 | Reviewed ████████████████████ | 0.6 |
| Martinez, Scott | 12/8/2020 | 012275.00104 | Reviewed ████████████████████████ | 0.2 |
| Martinez, Scott | 12/8/2020 | 012275.00104 | Analyzed and reviewed the ████████████ ██████████████████████ | 2.9 |
| Martinez, Scott | 12/9/2020 | 012275.00104 | Continued to analyze and review █████████████ ████████████████████ | 3.1 |
| Martinez, Scott | 12/9/2020 | 012275.00104 | Analyzed and reviewed additional ████████████ ██████████████████ | 1.1 |
| Martinez, Scott | 12/24/2020 | 012275.00104 | Analyzed and reviewed Judge Swain's opinion and order regarding 5 challenged laws. | 0.4 |
| Martinez, Scott | 1/6/2021 | 012275.00104 | Analyzed the certified fiscal plan regarding disaster relief funding in response to FEMA $3.7 billion settlement with PRASA. | 1.1 |
| Martinez, Scott | 1/8/2021 | 012275.00104 | Analyzed and reviewed the Oversight Board letter to the government regarding the fiscal year 2022 budget process. | 0.4 |
| **Total Hours Matter 012275.00104** | | | | **21.2** |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/1/2020 | 012275.00105 | Analyzed and reviewed reports regarding proposed tax regulations issued by the IRS that may impact the ability of manufacturers operating in Puerto Rico to apply Act 154 tax payments as credit against federal tax liability. | 0.4 |
| Martinez, Scott | 10/2/2020 | 012275.00105 | Analyzed and reviewed the HR attendance report for the Commonwealth as of August 2020. | 0.2 |
| Martinez, Scott | 10/5/2020 | 012275.00105 | Reviewed the Oversight Board letter to the Puerto Rico government regarding financial reporting problems identified in recent years by KPMG. | 0.2 |
| Martinez, Scott | 10/6/2020 | 012275.00105 | Reviewed a report regarding the potential loss of federal funding for health and education. | 0.2 |
| Ubarri, Enrique R | 10/7/2020 | 012275.00105 | Call regarding potential Oversight Board replacement with S. Martinez. | 0.5 |
| Martinez, Scott | 10/7/2020 | 012275.00105 | Reviewed the Economic Development Bank's August 2020 economic activity report. | 0.4 |
| Martinez, Scott | 10/7/2020 | 012275.00105 | Researched the potential Oversight Board replacement candidate. | 0.4 |
| Martinez, Scott | 10/7/2020 | 012275.00105 | Call regarding potential Oversight Board replacement with E. Ubarri. | 0.5 |
| Martinez, Scott | 10/8/2020 | 012275.00105 | Reviewed the Emma filing regarding a potential refinancing of PRASA's bonds. | 0.2 |
| Martinez, Scott | 10/9/2020 | 012275.00105 | Reviewed the recent ad hoc group of constitutional debtholders rule 2019 statement. | 0.2 |
| Martinez, Scott | 10/9/2020 | 012275.00105 | Reviewed the FOMB press release regarding Judge Gonzalez resignation. | 0.1 |
| Martinez, Scott | 10/9/2020 | 012275.00105 | Reviewed reports regarding potential PRASA debt restructuring. | 0.2 |
| Martinez, Scott | 10/13/2020 | 012275.00105 | Reviewed the UPR standstill agreement posted to Emma. | 0.2 |
| Martinez, Scott | 10/13/2020 | 012275.00105 | Reviewed report regarding Omar Marrero's view on restructuring deals. | 0.2 |
| Martinez, Scott | 10/14/2020 | 012275.00105 | Reviewed the FOMB policy paper regarding civil service reform. | 0.4 |
| Martinez, Scott | 10/15/2020 | 012275.00105 | Reviewed the ad hoc group of GO's updated 2019 statement. | 0.2 |
| Martinez, Scott | 10/20/2020 | 012275.00105 | Analyzed and reviewed PROMESA and the Board's bylaws regarding quorum and the ability to conduct business. | 0.6 |
| Martinez, Scott | 10/20/2020 | 012275.00105 | Analyzed and reviewed the GDB-DRA collateral monitor semiannual report. | 0.4 |
| Martinez, Scott | 10/20/2020 | 012275.00105 | Reviewed report regarding status of the Puerto Rico restructuring. | 0.1 |
| Martinez, Scott | 10/23/2020 | 012275.00105 | Reviewed the US Court of Appeals order regarding the Pena Martinez equal protection case. | 0.2 |
| Martinez, Scott | 10/23/2020 | 012275.00105 | Researched ██████████████████ | 0.9 |
| Martinez, Scott | 10/26/2020 | 012275.00105 | Reviewed N. Jaresko's article regarding attracting manufacturing back to Puerto Rico. | 0.2 |
| Martinez, Scott | 10/27/2020 | 012275.00105 | Reviewed the agenda for tomorrow's omnibus hearing. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/27/2020 | 012275.00105 | Reviewed AAFAF's status report for tomorrow's hearing. | 0.3 |
| Martinez, Scott | 10/27/2020 | 012275.00105 | Reviewed the Oversight Board's status report for tomorrow's hearing. | 0.3 |
| Martinez, Scott | 11/2/2020 | 012275.00105 | Analyzed and reviewed the HR attendance report for the Commonwealth as of September 2020. | 0.2 |
| Martinez, Scott | 11/2/2020 | 012275.00105 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of September 2020. | 0.3 |
| Martinez, Scott | 11/3/2020 | 012275.00105 | Reviewed AAFAF's macroeconomic indicators report for September 2020. | 0.2 |
| Martinez, Scott | 11/6/2020 | 012275.00105 | Reviewed a report regarding the status of public private partnerships including the announcement of the HMS Ferries contract. | 0.1 |
| Martinez, Scott | 11/9/2020 | 012275.00105 | Analyzed and reviewed the IRS report regarding interaction of certain Puerto Rico and US tax laws. | 0.3 |
| Martinez, Scott | 11/10/2020 | 012275.00105 | Researched potential Oversight Board candidates mentioned in the press. | 0.3 |
| Martinez, Scott | 11/16/2020 | 012275.00105 | Reviewed the FOMB letters to COSSEC regarding insolvent cooperatives. | 0.2 |
| Martinez, Scott | 11/16/2020 | 012275.00105 | Reviewed summaries of the transition hearings for the Commonwealth government. | 0.2 |
| Martinez, Scott | 11/17/2020 | 012275.00105 | Reviewed summaries of the transition hearings for the Commonwealth government. | 0.2 |
| Martinez, Scott | 11/18/2020 | 012275.00105 | Reviewed a summary of the new procurement process for government purchases. | 0.1 |
| Martinez, Scott | 11/18/2020 | 012275.00105 | Analyzed and reviewed the Treasury Department's transition report. | 0.4 |
| Praga, Deborah | 11/19/2020 | 012275.00105 | Call regarding ███████████ with S. Martinez. | 0.1 |
| Martinez, Scott | 11/19/2020 | 012275.00105 | Call regarding ███████████ with D. Praga. | 0.1 |
| Martinez, Scott | 11/19/2020 | 012275.00105 | Reviewed the agenda for tomorrow's FOMB public meeting. | 0.1 |
| Martinez, Scott | 11/20/2020 | 012275.00105 | Reviewed the Economic Development Bank's September 2020 economic activity report. | 0.3 |
| Martinez, Scott | 11/20/2020 | 012275.00105 | Reviewed the EMMA filing related to the GDB and PRASA settlement. | 0.1 |
| Martinez, Scott | 11/20/2020 | 012275.00105 | Analyzed and reviewed the FOMB's presentation materials from today's public meeting. | 0.7 |
| Martinez, Scott | 11/25/2020 | 012275.00105 | Reviewed report regarding incoming House Speaker's legislative reform agenda. | 0.2 |
| Martinez, Scott | 11/30/2020 | 012275.00105 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of October 2020. | 0.3 |
| Martinez, Scott | 11/30/2020 | 012275.00105 | Analyzed and reviewed the HR attendance report for the Commonwealth as of October 2020. | 0.2 |
| Martinez, Scott | 12/3/2020 | 012275.00105 | Reviewed a reporting with AAFAF's executive director regarding Pierluisi's restructuring goals. | 0.2 |
| Martinez, Scott | 12/4/2020 | 012275.00105 | Analyzed and reviewed the FOMB's letter to PRDE, Treasury and AAFAF regarding the Kronos time and reporting project at the Dept of Education. | 0.3 |
| Martinez, Scott | 12/4/2020 | 012275.00105 | Reviewed the Oversight Board's December 4 status report. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/4/2020 | 012275.00105 | Reviewed the FOMB letter to AAFAF regarding noncompliance with quarterly reporting. | 0.2 |
| Martinez, Scott | 12/7/2020 | 012275.00105 | Analyzed and reviewed government transition documents for PBA. | 0.7 |
| Martinez, Scott | 12/8/2020 | 012275.00105 | Reviewed AAFAF's status report filed with the court. | 0.2 |
| Martinez, Scott | 12/8/2020 | 012275.00105 | Reviewed PRASA's presentation materials from the government transition meeting. | 0.6 |
| Martinez, Scott | 12/8/2020 | 012275.00105 | Performed research on new Oversight Board appointments. | 0.8 |
| Martinez, Scott | 12/8/2020 | 012275.00105 | Analyzed and reviewed the FOMB's status report filed with the court. | 0.2 |
| Martinez, Scott | 12/10/2020 | 012275.00105 | Analyzed and reviewed the FOMB's essay regarding civil service in Puerto Rico. | 0.2 |
| Martinez, Scott | 12/10/2020 | 012275.00105 | Reviewed reports regarding the refinancing of PRASA bonds. | 0.4 |
| Martinez, Scott | 12/10/2020 | 012275.00105 | Reviewed the chairman of the House Committee on Natural Resources letter to President Elect Biden regarding a plan for Puerto Rico. | 0.2 |
| Martinez, Scott | 12/11/2020 | 012275.00105 | Reviewed the letter from the FOMB to CRIM regarding paygo invoices. | 0.2 |
| Martinez, Scott | 12/11/2020 | 012275.00105 | Analyzed and reviewed additional government transition documents related to AAFAF. | 0.4 |
| Stenger, Edward J | 12/14/2020 | 012275.00105 | Review of Oversight board report and financial report | 0.6 |
| Martinez, Scott | 12/14/2020 | 012275.00105 | Analyzed and reviewed the ███████████████ ████████████████████████████ ████████████████ | 0.8 |
| Martinez, Scott | 12/14/2020 | 012275.00105 | Analyzed and reviewed additional government transition documents related to Commonwealth agencies. | 1.7 |
| Martinez, Scott | 12/14/2020 | 012275.00105 | Researched new FOMB appointment, Antonio Medina. | 0.4 |
| Martinez, Scott | 12/15/2020 | 012275.00105 | Reviewed ██████████████████████ ██████████████ | 0.2 |
| Martinez, Scott | 12/18/2020 | 012275.00105 | Reviewed the Economic Development Bank's October 2020 economic activity report. | 0.3 |
| Martinez, Scott | 12/22/2020 | 012275.00105 | Reviewed report regarding transforming COR3 into a permanent stand-alone entity. | 0.2 |
| Martinez, Scott | 12/29/2020 | 012275.00105 | Reviewed the FOMB's letter to AAFAF regarding draft NTSP regulations. | 0.2 |
| Martinez, Scott | 12/29/2020 | 012275.00105 | Analyzed and reviewed DDEC's Puerto Rico manufacturing coincident indicators index dated November 25, 2020. | 0.3 |
| Martinez, Scott | 1/4/2021 | 012275.00105 | Analyzed and reviewed PRASA's FY 2018 audited financial statements. | 1.3 |
| Martinez, Scott | 1/5/2021 | 012275.00105 | Reviewed report regarding FEMA funds awarded to PRASA. | 0.2 |
| Martinez, Scott | 1/5/2021 | 012275.00105 | Researched ███████████████████████ | 2.8 |
| Martinez, Scott | 1/6/2021 | 012275.00105 | Reviewed the FOMB letter regarding PRDE implementation of the attendance and payroll project. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/6/2021 | 012275.00105 | Reviewed press release regarding the reappointments of Skeel and Gonzalez to the FOMB. | 0.1 |
| Martinez, Scott | 1/6/2021 | 012275.00105 | Researched ■■■■■■■■■■■■■■■■ | 1.8 |
| Martinez, Scott | 1/7/2021 | 012275.00105 | Researched ■■■■■■■■■■■■■■■■■■ | 2.3 |
| Martinez, Scott | 1/8/2021 | 012275.00105 | Reviewed report regarding Pierluisi's view on debt and restructuring process. | 0.1 |
| Martinez, Scott | 1/11/2021 | 012275.00105 | Reviewed executive order enacted regarding the creating of a reconstruction council. | 0.2 |
| Martinez, Scott | 1/12/2021 | 012275.00105 | Reviewed the order approving the extension to assume or reject real property leases. | 0.3 |
| Martinez, Scott | 1/12/2021 | 012275.00105 | Reviewed proposed House bills regarding fiscal and PREPA related measures. | 0.4 |
| Martinez, Scott | 1/12/2021 | 012275.00105 | Reviewed a report regarding Pierluisi's key budget issues for fiscal year 2022. | 0.2 |
| Martinez, Scott | 1/14/2021 | 012275.00105 | Reviewed the ■■■■■■■■■■■■■■■ | 0.2 |
| Martinez, Scott | 1/19/2021 | 012275.00105 | Reviewed the Economic Development Bank's November 2020 economic activity report. | 0.3 |
| Martinez, Scott | 1/19/2021 | 012275.00105 | Reviewed the FOMB letter to the government regarding joint resolution 82-2020. | 0.2 |
| Martinez, Scott | 1/20/2021 | 012275.00105 | Reviewed reports regarding federal funding under the Biden administration. | 0.2 |
| Martinez, Scott | 1/25/2021 | 012275.00105 | Analyzed and reviewed the GDB Debt Recovery Authority annual report for the period ended June 30, 2020. | 0.8 |
| Martinez, Scott | 1/26/2021 | 012275.00105 | Analyzed and reviewed AAFAF's status report. | 0.3 |
| Martinez, Scott | 1/26/2021 | 012275.00105 | Analyzed and reviewed the Oversight Board's status report. | 0.3 |
| Martinez, Scott | 1/26/2021 | 012275.00105 | Reviewed Resident Commissioner Jenniffer González's letter to President Biden outlining legislative priorities for Puerto Rico. | 0.2 |
| Martinez, Scott | 1/27/2021 | 012275.00105 | Reviewed the agenda for the omnibus hearing. | 0.2 |
| **Total Hours Matter 012275.00105** | | | | **34.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/25/2020 | 012275.00108 | Analyzed and reviewed the ■■■■■■■■■■ | 1.1 |
| Martinez, Scott | 12/16/2020 | 012275.00108 | Analyzed and reviewed ■■■■■■■■■■■ | 0.6 |
| **Total Hours Matter 012275.00108** | | | | **1.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/1/2020 | 012275.00110 | Analyzed and reviewed the ■■■■■■■■■■ ■■■■■■■■■■■■■■■■ ■■■■■■■■■■ | 4.9 |
| Praga, Deborah | 10/1/2020 | 012275.00110 | Analyzed ■■■■■■■■■■■ | 1.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/7/2020 | 012275.00110 | Analyzed and reviewed ███████████ | 0.7 |
| Praga, Deborah | 10/28/2020 | 012275.00110 | Call regarding ███████ with S. Martinez | 0.5 |
| Martinez, Scott | 10/28/2020 | 012275.00110 | Call regarding ███████ with D. Praga. | 0.5 |
| Martinez, Scott | 10/30/2020 | 012275.00110 | Analyzed and reviewed ██████████ | 2.6 |
| Martinez, Scott | 11/2/2020 | 012275.00110 | Performed further analysis on ████████ ██████████ | 2.7 |
| Martinez, Scott | 11/4/2020 | 012275.00110 | Compared the ████████████ ██████████ | 2.4 |
| **Total Hours Matter 012275.00110** | | | | **16.1** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/1/2020 | 012275.00111 | Reviewed a ████████████ | 0.3 |
| Martinez, Scott | 10/1/2020 | 012275.00111 | Reviewed and commented on ████████ ██████████ | 0.9 |
| Martinez, Scott | 10/2/2020 | 012275.00111 | Reviewed email exchange between CST and Paul Hastings ███████ | 0.1 |
| Martinez, Scott | 10/5/2020 | 012275.00111 | Reviewed ███████████ | 3.3 |
| Martinez, Scott | 10/5/2020 | 012275.00111 | Reviewed email from CST to Brown Rudnick regarding an ████████ | 0.1 |
| Martinez, Scott | 10/5/2020 | 012275.00111 | Reviewed Judge Swain's order regarding the ██████ ████████ | 0.1 |
| Martinez, Scott | 10/6/2020 | 012275.00111 | Reviewed National's motion requesting an independent investigation into bond trading activity. | 0.4 |
| Martinez, Scott | 10/6/2020 | 012275.00111 | Reviewed ███████████ | 0.2 |
| Martinez, Scott | 10/6/2020 | 012275.00111 | Reviewed the ██████████ ██████ | 0.3 |
| Martinez, Scott | 10/7/2020 | 012275.00111 | Analyzed and reviewed the ████████ ██████ | 0.5 |
| Martinez, Scott | 10/9/2020 | 012275.00111 | Reviewed the ████████ | 0.2 |
| Martinez, Scott | 10/9/2020 | 012275.00111 | Reviewed the ████████ | 0.2 |
| Martinez, Scott | 10/12/2020 | 012275.00111 | Analyzed and reviewed ████████ ██████ | 2.1 |
| Martinez, Scott | 10/13/2020 | 012275.00111 | Reviewed and commented on ████████ ██████████ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/13/2020 | 012275.00111 | Reviewed ███████████████████ ███████████████████████████████ | 0.2 |
| Martinez, Scott | 10/13/2020 | 012275.00111 | Reviewed ███████████████████ ███████████████ | 0.3 |
| Martinez, Scott | 10/13/2020 | 012275.00111 | Reviewed ███████████████████ ████████████████████ | 0.1 |
| Martinez, Scott | 10/13/2020 | 012275.00111 | Reviewed  the ██████████████ ██████████████████████████ | 0.4 |
| Martinez, Scott | 10/13/2020 | 012275.00111 | Reviewed a summary of the █████████ | 0.2 |
| Martinez, Scott | 10/13/2020 | 012275.00111 | Reviewed ████████████████████ █████████ | 0.7 |
| Martinez, Scott | 10/14/2020 | 012275.00111 | Reviewed and commented on █████████ ████████████████████████ | 0.5 |
| Martinez, Scott | 10/20/2020 | 012275.00111 | Analyzed and reviewed ███████████ ██████████████ | 3.9 |
| Martinez, Scott | 10/21/2020 | 012275.00111 | Reviewed and commented on █████████ ███████████ | 0.4 |
| Martinez, Scott | 10/21/2020 | 012275.00111 | Analyzed and reviewed ███████████ ████████████ | 4.4 |
| Martinez, Scott | 10/21/2020 | 012275.00111 | Reviewed the █████████████ ██████████ | 0.1 |
| Martinez, Scott | 10/21/2020 | 012275.00111 | Reviewed the ██████████████████ | 0.2 |
| Martinez, Scott | 10/22/2020 | 012275.00111 | Analyzed and reviewed ███████████ ███████████ | 4.2 |
| Martinez, Scott | 10/23/2020 | 012275.00111 | Reviewed Jenniffer Gonzalez's letter to the SEC requesting an investigation into the trading activity of bondholders. | 0.2 |
| Martinez, Scott | 10/26/2020 | 012275.00111 | Analyzed and reviewed documents ████ ███████████ | 1.3 |
| Martinez, Scott | 10/26/2020 | 012275.00111 | Analyzed and reviewed the █████████ | 0.3 |
| Martinez, Scott | 10/26/2020 | 012275.00111 | Analyzed and reviewed the ██████████ ██████████ | 0.4 |
| Martinez, Scott | 10/27/2020 | 012275.00111 | Analyzed and reviewed ██████████ ██████████ | 2.7 |
| Martinez, Scott | 11/5/2020 | 012275.00111 | Analyzed and reviewed ███████████ █████ | 2.1 |
| Martinez, Scott | 11/5/2020 | 012275.00111 | Analyzed and reviewed ██████████ | 2.4 |
| Martinez, Scott | 11/10/2020 | 012275.00111 | Reviewed the █████████████ | 0.3 |
| Martinez, Scott | 11/10/2020 | 012275.00111 | Analyzed and reviewed the ████████ ██████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/10/2020 | 012275.00111 | Analyzed and reviewed ███████ | 3.6 |
| Martinez, Scott | 11/11/2020 | 012275.00111 | Analyzed and reviewed ███████ | 3.1 |
| Martinez, Scott | 11/12/2020 | 012275.00111 | Analyzed and reviewed ███████ | 0.9 |
| Martinez, Scott | 11/12/2020 | 012275.00111 | Reviewed ███████ | 1.1 |
| Praga, Deborah | 11/13/2020 | 012275.00111 | Reviewed ███████ | 1.1 |
| Martinez, Scott | 11/13/2020 | 012275.00111 | Reviewed ███████ | 0.2 |
| Martinez, Scott | 11/13/2020 | 012275.00111 | Reviewed ███████ | 0.3 |
| Martinez, Scott | 11/13/2020 | 012275.00111 | Prepared an ███████ | 1.1 |
| Martinez, Scott | 11/13/2020 | 012275.00111 | Reviewed ███████ | 0.3 |
| Martinez, Scott | 11/13/2020 | 012275.00111 | Reviewed ███████ | 0.2 |
| Martinez, Scott | 11/16/2020 | 012275.00111 | Reviewed ███████ | 0.2 |
| Martinez, Scott | 11/16/2020 | 012275.00111 | Reviewed ███████ | 0.3 |
| Martinez, Scott | 11/16/2020 | 012275.00111 | Updated an ███████ | 0.3 |
| Martinez, Scott | 11/16/2020 | 012275.00111 | Analyzed and reviewed a ███████ | 0.2 |
| Martinez, Scott | 11/18/2020 | 012275.00111 | Analyzed and reviewed ███████ | 0.6 |
| Martinez, Scott | 11/19/2020 | 012275.00111 | Analyzed and reviewed the ███████ | 4.8 |
| Martinez, Scott | 11/20/2020 | 012275.00111 | Reviewed the ███████ | 0.6 |
| Martinez, Scott | 11/20/2020 | 012275.00111 | Reviewed ███████ | 0.2 |
| Martinez, Scott | 11/20/2020 | 012275.00111 | Prepared tables ███████ | 0.7 |
| Praga, Deborah | 11/23/2020 | 012275.00111 | ███████ | 0.8 |
| Martinez, Scott | 11/23/2020 | 012275.00111 | Reviewed a ███████ | 0.3 |
| Martinez, Scott | 11/23/2020 | 012275.00111 | Reviewed ███████ | 0.2 |
| Martinez, Scott | 11/23/2020 | 012275.00111 | Updated an ███████ | 0.4 |
| Martinez, Scott | 11/23/2020 | 012275.00111 | Reviewed ███████ | 0.3 |
| Praga, Deborah | 11/24/2020 | 012275.00111 | ███████ | 0.7 |
| Martinez, Scott | 11/24/2020 | 012275.00111 | Reviewed the ███████ | 0.3 |
| Martinez, Scott | 11/24/2020 | 012275.00111 | Reviewed ███████ | 0.4 |
| Martinez, Scott | 11/24/2020 | 012275.00111 | Performed ███████ | 2.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/30/2020 | 012275.00111 | Analyzed and reviewed ███████████ ███████████ | 3.2 |
| Martinez, Scott | 12/2/2020 | 012275.00111 | Reviewed the ███████████ ███████████ | 0.2 |
| Martinez, Scott | 12/4/2020 | 012275.00111 | Analyzed and reviewed ███████████ ███████████ ███████████ | 1.1 |
| Martinez, Scott | 12/14/2020 | 012275.00111 | Analyzed and reviewed the ███████████ ███████ | 0.8 |
| Martinez, Scott | 12/16/2020 | 012275.00111 | Reviewed the Oversight Board's brief regarding the UCC's GO priority appeal. | 0.3 |
| Martinez, Scott | 12/16/2020 | 012275.00111 | Reviewed the ███████████ ██████ | 0.3 |
| Martinez, Scott | 12/23/2020 | 012275.00111 | Analyzed and reviewed ███████████ ██████ | 0.7 |
| Martinez, Scott | 12/28/2020 | 012275.00111 | Reviewed the Oversight Board's objection to Ambac's Rule 2004 motion. | 0.3 |
| Martinez, Scott | 1/5/2021 | 012275.00111 | Updated the ███████████ | 0.3 |
| Martinez, Scott | 1/5/2021 | 012275.00111 | Analyzed and reviewed ███████████ ██████ | 0.4 |
| Martinez, Scott | 1/5/2021 | 012275.00111 | Analyzed and reviewed the ██████ | 0.2 |
| Martinez, Scott | 1/5/2021 | 012275.00111 | Analyzed and reviewed the ███████████ | 0.4 |
| Praga, Deborah | 1/5/2021 | 012275.00111 | ███████████████ | 4.3 |
| Martinez, Scott | 1/6/2021 | 012275.00111 | Discussion regarding ██████ with D. Praga. | 0.7 |
| Praga, Deborah | 1/6/2021 | 012275.00111 | Discussion regarding ██████ with S. Martinez. | 0.7 |
| Praga, Deborah | 1/6/2021 | 012275.00111 | Prepared and circulated ███████████ | 0.4 |
| Martinez, Scott | 1/8/2021 | 012275.00111 | Analyzed and reviewed ███████████ ██████ | 2.8 |
| Martinez, Scott | 1/8/2021 | 012275.00111 | Call regarding ██████ with D. Praga. | 0.5 |
| Praga, Deborah | 1/8/2021 | 012275.00111 | Call regarding ██████ with S. Martinez. | 0.5 |
| Martinez, Scott | 1/11/2021 | 012275.00111 | Reviewed ███████████ | 0.3 |
| Praga, Deborah | 1/11/2021 | 012275.00111 | Meetings with research team regarding ██████ ██████ | 0.8 |
| Goldberg, Ross | 1/11/2021 | 012275.00111 | ██████ | 3.9 |
| Castells Rendon, Sofia A | 1/11/2021 | 012275.00111 | ███████ | 4.8 |
| Martinez, Scott | 1/12/2021 | 012275.00111 | Reviewed documents provided by ██████ ██████ | 0.7 |
| Martinez, Scott | 1/12/2021 | 012275.00111 | Call regarding ██████ with D. Praga. | 0.3 |
| Praga, Deborah | 1/12/2021 | 012275.00111 | Searched for ██████ | 3.1 |
| Praga, Deborah | 1/12/2021 | 012275.00111 | Call regarding ██████ with S. Martinez. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Castells Rendon, Sofia A | 1/12/2021 | 012275.00111 | ███████████ | 5.1 |
| Martinez, Scott | 1/13/2021 | 012275.00111 | Analyzed and reviewed ██████████ ████████████ | 3.9 |
| Martinez, Scott | 1/13/2021 | 012275.00111 | Email exchange with ███████████████ | 0.3 |
| Martinez, Scott | 1/13/2021 | 012275.00111 | Reviewed ████████████████ | 0.4 |
| Martinez, Scott | 1/13/2021 | 012275.00111 | Reviewed documents ████████████ ██████████ | 1.3 |
| Goldberg, Ross | 1/13/2021 | 012275.00111 | ██████████████ | 1.7 |
| Castells Rendon, Sofia A | 1/13/2021 | 012275.00111 | ███████████ | 3.4 |
| Martinez, Scott | 1/14/2021 | 012275.00111 | Reviewed the revised ████████████ ██████ | 0.2 |
| Martinez, Scott | 1/14/2021 | 012275.00111 | Prepared a list of follow up questions for additional ███████████ | 0.6 |
| Goldberg, Ross | 1/14/2021 | 012275.00111 | ███████████ | 2.5 |
| Goldberg, Ross | 1/14/2021 | 012275.00111 | ███████████ | 2.1 |
| Castells Rendon, Sofia A | 1/14/2021 | 012275.00111 | ███████████ | 5.2 |
| Martinez, Scott | 1/15/2021 | 012275.00111 | Call regarding ██████████ with D. Praga. | 0.3 |
| Martinez, Scott | 1/15/2021 | 012275.00111 | Analyzed, reviewed and prepared follow up questions ███████████ | 1.2 |
| Martinez, Scott | 1/15/2021 | 012275.00111 | Reviewed the ███████████████ | 0.3 |
| Martinez, Scott | 1/15/2021 | 012275.00111 | Prepared a list of topics to discuss with J. Herriman (A&M) ████████████ | 0.4 |
| Praga, Deborah | 1/15/2021 | 012275.00111 | Call with ███████████████ | 0.3 |
| Praga, Deborah | 1/15/2021 | 012275.00111 | Call regarding ██████████ with S. Martinez. | 0.3 |
| Castells Rendon, Sofia A | 1/15/2021 | 012275.00111 | Reviewed a ██████████ | 0.5 |
| Martinez, Scott | 1/19/2021 | 012275.00111 | Reviewed a ████████████ | 0.2 |
| Martinez, Scott | 1/19/2021 | 012275.00111 | Analyzed and reviewed ██████████████ ████████ | 1.8 |
| Martinez, Scott | 1/25/2021 | 012275.00111 | Analyzed and reviewed ██████████████ ██████████ | 0.4 |
| Martinez, Scott | 1/25/2021 | 012275.00111 | Analyzed and reviewed an ███████████████ | 0.4 |
| Martinez, Scott | 1/25/2021 | 012275.00111 | Reviewed and commented on a ███████████ ██████ | 0.9 |
| Martinez, Scott | 1/26/2021 | 012275.00111 | Analyzed and reviewed the ███████████ | 0.2 |
| Martinez, Scott | 1/26/2021 | 012275.00111 | Analyzed and reviewed the ███████████ | 0.2 |
| Martinez, Scott | 1/26/2021 | 012275.00111 | Updated the ███████████ | 0.1 |
| Stenger, Edward J | 1/27/2021 | 012275.00111 | Reviewed files to get current on status | 0.7 |
| Stenger, Edward J | 1/28/2021 | 012275.00111 | Discussion regarding ██████████ with M. Brown, D. Praga, S. Martinez | 0.5 |
| Praga, Deborah | 1/28/2021 | 012275.00111 | Discussion regarding ██████████ with E. Stenger, M. Brown, S. Martinez. | 0.5 |
| Martinez, Scott | 1/28/2021 | 012275.00111 | Discussion regarding ██████████ with E. Stenger, M. Brown, D. Praga. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 1/28/2021 | 012275.00111 | Reviewed and commented on ████████ | 0.7 |
| Brown, Marc J | 1/28/2021 | 012275.00111 | Discussion regarding ████████ with E. Stenger, M. Brown, D. Praga, S. Martinez | 0.5 |
| Martinez, Scott | 1/29/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 0.9 |
| Martinez, Scott | 1/30/2021 | 012275.00111 | Prepared framework for ████████ | 0.7 |
| Martinez, Scott | 1/31/2021 | 012275.00111 | Updated a ████████ | 1.9 |
| **Total Hours Matter 012275.00111** | | | | **133.8** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/28/2020 | 012275.00112 | Participated in the omnibus hearing. | 3.0 |
| Martinez, Scott | 12/9/2020 | 012275.00112 | Participated in the omnibus hearing. | 0.8 |
| Martinez, Scott | 1/12/2021 | 012275.00112 | Listened to the uniformity clause hearing. | 2.2 |
| Martinez, Scott | 1/27/2021 | 012275.00112 | Participated in the omnibus hearing. | 0.9 |
| **Total Hours Matter 012275.00112** | | | | **6.9** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/2/2020 | 012275.00114 | Reviewed the PayGo report for the month of July 2020. | 0.9 |
| Martinez, Scott | 10/2/2020 | 012275.00114 | Reviewed letters from the Oversight Board to various municipalities regarding unpaid paygo debts. | 0.2 |
| Martinez, Scott | 10/26/2020 | 012275.00114 | Reviewed the Oversight Board's letter to AAFAF regarding implementation of pension laws. | 0.2 |
| Martinez, Scott | 11/2/2020 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of August 2020. | 0.8 |
| Martinez, Scott | 11/10/2020 | 012275.00114 | Analyzed and reviewed AAFAF's letter to the Oversight Board dated October 28 and the FOMB's response letter dated November 9 to AAFAF regarding Acts 80-82 of 2020. | 0.3 |
| Martinez, Scott | 12/1/2020 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of September 2020. | 0.9 |
| Martinez, Scott | 12/4/2020 | 012275.00114 | Reviewed Ambac's discovery motion regarding supporting documentation from Millman. | 0.4 |
| Martinez, Scott | 12/31/2020 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of October 2020. | 0.9 |
| **Total Hours Matter 012275.00114** | | | | **4.6** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Verry, Laura C | 10/21/2020 | 012275.00115 | Emails to S. Martinez re: current parties-in-interest list. | 0.2 |
| Sundt, Kaitlyn A | 10/22/2020 | 012275.00115 | Respond to P. Constan-Neary re draft supplemental declaration. | 0.3 |
| Sundt, Kaitlyn A | 10/29/2020 | 012275.00115 | Email response to P. Constan-Neary question regarding draft supplemental declaration. | 0.3 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Verry, Laura C | 11/2/2020 | 012275.00115 | Prepare draft notice and certification for 2021 rate increases and required letter to the committee | 0.5 |
| Sundt, Kaitlyn A | 11/3/2020 | 012275.00115 | Review draft supplemental relationship disclosures. | 0.9 |
| Verry, Laura C | 11/3/2020 | 012275.00115 | Prepared 6 months Supplemental Declaration of J. Mitchell re: additional disclosures, under seal and redacted versions | 0.8 |
| Sundt, Kaitlyn A | 11/4/2020 | 012275.00115 | Email P. Constan-Nari regarding confidential relationship disclosures. | 0.4 |
| Sundt, Kaitlyn A | 11/4/2020 | 012275.00115 | Email L. Verry to finalize draft supplemental declaration. | 0.3 |
| Verry, Laura C | 11/4/2020 | 012275.00115 | Email S. Martinez re: supplemental declaration of additional disclosures | 0.1 |
| Martinez, Scott | 11/4/2020 | 012275.00115 | Reviewed and commented on ZC's draft supplemental declaration with additional disclosures. | 0.5 |
| Verry, Laura C | 11/9/2020 | 012275.00115 | Emails with S. Martinez and J. Mitchell re: supplemental declaration of additional disclosures | 0.3 |
| Martinez, Scott | 11/9/2020 | 012275.00115 | Finalized ZC's supplemental disclosure to be filed with the Court. | 0.2 |
| Kardos, Elizabeth S | 12/15/2020 | 012275.00115 | Revise rate increase supplemental declaration | 0.5 |
| Martinez, Scott | 12/24/2020 | 012275.00115 | Finalized ZC's rate change notice and certification. | 0.2 |
| **Total Hours Matter 012275.00115** | | | | **5.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 10/5/2020 | 012275.00116 | Prepared August 2020 fee statement. | 1.2 |
| Praga, Deborah | 10/5/2020 | 012275.00116 | Prepared August 2020 fee statement cover letter. | 0.4 |
| Praga, Deborah | 10/6/2020 | 012275.00116 | Prepared September 2020 fee statement. | 1.7 |
| Martinez, Scott | 10/7/2020 | 012275.00116 | Reviewed and commented on the ZC September fee statement. | 0.8 |
| Martinez, Scott | 10/8/2020 | 012275.00116 | Reviewed and commented on ZC's August fee statement. | 0.2 |
| Martinez, Scott | 10/9/2020 | 012275.00116 | Prepared ZC's November budget as required by the fee examiner. | 0.2 |
| Martinez, Scott | 10/9/2020 | 012275.00116 | Reviewed ZC's August fee statement. | 0.2 |
| Praga, Deborah | 10/13/2020 | 012275.00116 | Prepared September 2020 fee statement. | 1.1 |
| Martinez, Scott | 10/14/2020 | 012275.00116 | Prepared draft analyses and documents for ZC's tenth interim fee application. | 3.1 |
| Martinez, Scott | 10/15/2020 | 012275.00116 | Reviewed ZC's September fee statement. | 0.3 |
| Praga, Deborah | 10/15/2020 | 012275.00116 | Prepared September 2020 fee statement. | 0.4 |
| Praga, Deborah | 10/19/2020 | 012275.00116 | Prepared exhibits for 10th interim fee statement. | 1.2 |
| Praga, Deborah | 10/19/2020 | 012275.00116 | Prepared August 2020 CNO statement. | 0.4 |
| Martinez, Scott | 10/19/2020 | 012275.00116 | Finalized the August fee statement. | 0.2 |
| Praga, Deborah | 10/22/2020 | 012275.00116 | Prepared CL for September 2020 fee statement. | 0.4 |
| Praga, Deborah | 10/22/2020 | 012275.00116 | Prepared September 2020 fee statement. | 1.1 |
| Praga, Deborah | 10/23/2020 | 012275.00116 | Revised fee app exhibits per comments from S. Martinez. | 0.3 |
| Martinez, Scott | 10/23/2020 | 012275.00116 | Reviewed and commented on the draft exhibits for ZC's tenth interim fee application. | 0.8 |
| Praga, Deborah | 10/26/2020 | 012275.00116 | Reviewed draft fee application & provided comments. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 10/26/2020 | 012275.00116 | Call regarding ZC's interim fee application with S. Martinez. | 0.2 |
| Martinez, Scott | 10/26/2020 | 012275.00116 | Prepared ZC's tenth interim fee application. | 1.3 |
| Martinez, Scott | 10/26/2020 | 012275.00116 | Call regarding ZC's interim fee application with D. Praga. | 0.2 |
| Praga, Deborah | 11/2/2020 | 012275.00116 | Reviewed and commented on draft 10th interim fee application. | 0.6 |
| Martinez, Scott | 11/4/2020 | 012275.00116 | Call regarding ZC's interim fee application with D. Praga. | 0.3 |
| Praga, Deborah | 11/4/2020 | 012275.00116 | Call regarding ZC's interim fee application with S. Martinez. | 0.3 |
| Kardos, Elizabeth S | 11/5/2020 | 012275.00116 | Reviewed and finalized the Puerto Rico UCC fee application. | 0.8 |
| Kardos, Elizabeth S | 11/5/2020 | 012275.00116 | Emails with S. Martinez re: interim fee application | 0.2 |
| Praga, Deborah | 11/9/2020 | 012275.00116 | Prepared September 2020 CNO package. | 0.4 |
| Praga, Deborah | 11/9/2020 | 012275.00116 | Prepared October 2020 fee statement. | 1.1 |
| Martinez, Scott | 11/9/2020 | 012275.00116 | Reviewed and commented on the draft time entries for ZC's October fee statement. | 0.5 |
| Martinez, Scott | 11/11/2020 | 012275.00116 | Reviewed the revised exhibits to ZC's fee application. | 0.3 |
| Martinez, Scott | 11/12/2020 | 012275.00116 | Prepared ZC's December budget as required by the Fee Examiner. | 0.2 |
| Praga, Deborah | 11/13/2020 | 012275.00116 | Prepared October 2020 fee statement. | 0.6 |
| Praga, Deborah | 11/13/2020 | 012275.00116 | Call regarding ZC's fee application with S. Martinez. | 0.3 |
| Martinez, Scott | 11/13/2020 | 012275.00116 | Call regarding ZC's fee application with D. Praga. | 0.3 |
| Praga, Deborah | 11/17/2020 | 012275.00116 | Prepared October 2020 fee statement. | 0.4 |
| Martinez, Scott | 11/18/2020 | 012275.00116 | Analyzed ZC's October fee statement and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/23/2020 | 012275.00116 | Reviewed the Fee Examiner's letter report regarding ZC's ninth interim fee application. | 0.3 |
| Kardos, Elizabeth S | 11/24/2020 | 012275.00116 | Emails with S. Martinez re: fee application | 0.2 |
| Praga, Deborah | 11/30/2020 | 012275.00116 | Prepared cover letter for October 2020 fee statement. | 0.4 |
| Martinez, Scott | 12/1/2020 | 012275.00116 | Email exchange with M. Hancock (Godfrey) regarding ZC's ninth interim fee application. | 0.2 |
| Praga, Deborah | 12/1/2020 | 012275.00116 | Prepared October 2020 fee statement. | 0.8 |
| Martinez, Scott | 12/7/2020 | 012275.00116 | Reviewed and commented on the draft November fee statement. | 0.6 |
| Praga, Deborah | 12/7/2020 | 012275.00116 | Prepared November 2020 fee statement. | 1.1 |
| Martinez, Scott | 12/11/2020 | 012275.00116 | Reviewed ZC's October fee statement. | 0.2 |
| Praga, Deborah | 12/11/2020 | 012275.00116 | Prepared November 2020 fee statement. | 0.8 |
| Praga, Deborah | 12/11/2020 | 012275.00116 | Finalized and circulated the October fee statement to notice parties. | 0.3 |
| Martinez, Scott | 12/14/2020 | 012275.00116 | Prepared ZC's January budget as required by the fee examiner. | 0.2 |
| Martinez, Scott | 12/14/2020 | 012275.00116 | Reviewed and commented on ZC's draft rate increase letter to the Committee. | 0.2 |
| Martinez, Scott | 12/15/2020 | 012275.00116 | Reviewed and commented on ZC's rate change notice and certification. | 0.3 |
| Praga, Deborah | 12/15/2020 | 012275.00116 | Prepared the November 2020 fee statement. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Martinez, Scott | 12/18/2020 | 012275.00116 | Reviewed and commented on ZC's November fee statement. | 0.2 |
| Praga, Deborah | 1/4/2021 | 012275.00116 | Prepared cover letter for November 2020 fee statement. | 0.4 |
| Praga, Deborah | 1/4/2021 | 012275.00116 | Prepared November 2020 fee statement. | 0.7 |
| Praga, Deborah | 1/6/2021 | 012275.00116 | Prepared December 2020 fee statement. | 0.7 |
| Martinez, Scott | 1/7/2021 | 012275.00116 | Reviewed and commented on the December fee statement. | 0.4 |
| Martinez, Scott | 1/8/2021 | 012275.00116 | Reviewed and commented on ZC's November fee statement. | 0.3 |
| Praga, Deborah | 1/8/2021 | 012275.00116 | Prepared December 2020 fee statement. | 0.8 |
| Praga, Deborah | 1/8/2021 | 012275.00116 | Prepared November 2020 fee statement for distribution to the notice parties. | 0.3 |
| Martinez, Scott | 1/14/2021 | 012275.00116 | Reviewed and finalized ZC's December fee statement. | 0.3 |
| Praga, Deborah | 1/14/2021 | 012275.00116 | Prepared December 2020 fee statement. | 0.3 |
| Praga, Deborah | 1/19/2021 | 012275.00116 | Prepared CNO package for November 2020. | 0.3 |
| **Total Hours Matter 012275.00116** | | | | **33.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Martinez, Scott | 10/1/2020 | 012275.00117 | Reviewed PREPA's weekly reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 10/1/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Praga, Deborah | 10/1/2020 | 012275.00117 | Reviewed weekly PREPA package. | 0.4 |
| Martinez, Scott | 10/2/2020 | 012275.00117 | Reviewed and commented on the UCC's draft response to the most recent PREPA status report. | 0.4 |
| Martinez, Scott | 10/7/2020 | 012275.00117 | Analyzed and reviewed ███████████████ ██████████ | 1.1 |
| Martinez, Scott | 10/7/2020 | 012275.00117 | Prepared a list of follow up questions with respect to ████████████████████ | 0.2 |
| Martinez, Scott | 10/7/2020 | 012275.00117 | Reviewed the ██████████████████ █████████ | 0.2 |
| Martinez, Scott | 10/7/2020 | 012275.00117 | Reviewed the Government Parties informative motion in connection with the Luma admin expense motion. | 0.2 |
| Martinez, Scott | 10/7/2020 | 012275.00117 | Call with D. Barron (Paul Hastings) regarding the ████ ████████████████████ | 0.3 |
| Martinez, Scott | 10/7/2020 | 012275.00117 | Reviewed the complaint filed against PREPA by insurers regarding damage to a fuel oil storage tank. | 0.7 |
| Martinez, Scott | 10/8/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 10/8/2020 | 012275.00117 | Call regarding the ███████████████ with Proskauer (P. Possinger, M. Rosenthal), D. Barron (Paul Hastings). | 0.6 |
| Martinez, Scott | 10/8/2020 | 012275.00117 | Debrief call with D. Barron (Paul Hastings) regarding the ████████████████████ | 0.1 |
| Martinez, Scott | 10/9/2020 | 012275.00117 | Prepared a list of questions for the PREPA creditor call. | 0.2 |
| Martinez, Scott | 10/9/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 1.0 |
| Martinez, Scott | 10/9/2020 | 012275.00117 | Call with M. Belanger (A&M) regarding ████████████ | 0.5 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/9/2020 | 012275.00117 | Reviewed and commented on the summary of today's PREPA creditor call and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 10/9/2020 | 012275.00117 | Analyzed and reviewed the government parties response to the UCC supplemental brief regarding the PREPA 9019 status report. | 0.2 |
| Praga, Deborah | 10/9/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 1.0 |
| Praga, Deborah | 10/9/2020 | 012275.00117 | Prepared summary of PREPA call for distribution to the committee. | 0.6 |
| Martinez, Scott | 10/12/2020 | 012275.00117 | Analyzed and reviewed the IEEFA report regarding the Luma T&D contract. | 0.7 |
| Martinez, Scott | 10/12/2020 | 012275.00117 | Analyzed and reviewed PREPA's monthly operating report for August 2020. | 0.8 |
| Martinez, Scott | 10/15/2020 | 012275.00117 | Reviewed the PREPA weekly reporting package posted to Intralinks. | 0.9 |
| Martinez, Scott | 10/15/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/15/2020 | 012275.00117 | Reviewed PREPA monthly A/R files posted to Intralinks. | 1.1 |
| Martinez, Scott | 10/15/2020 | 012275.00117 | Updated the PREPA A/R tracking analysis. | 0.4 |
| Martinez, Scott | 10/16/2020 | 012275.00117 | Reviewed Judge Swain's order denying the UCC's discovery request in connection with the motion to terminate the PREPA RSA. | 0.2 |
| Martinez, Scott | 10/19/2020 | 012275.00117 | Analyzed and reviewed PREPA's 13 week cash flow budget dated October 16. 2020. | 0.7 |
| Martinez, Scott | 10/19/2020 | 012275.00117 | Reviewed Judge Swain's opinion and order regarding the Luma administrative expense claim motion. | 0.3 |
| Martinez, Scott | 10/22/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 10/22/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/26/2020 | 012275.00117 | Call with S. Maza (Paul Hastings) regarding PREPA. | 0.6 |
| Martinez, Scott | 10/29/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 10/29/2020 | 012275.00117 | Reviewed a report regarding PREPANet telecom subsidiary. | 0.2 |
| Martinez, Scott | 10/29/2020 | 012275.00117 | Analyzed and reviewed LUMA's monthly report for September 2020. | 2.3 |
| Martinez, Scott | 10/29/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position for circulation to the Committee. | 0.2 |
| Martinez, Scott | 11/4/2020 | 012275.00117 | Reviewed the Judge's order regarding the UCC's motion to terminate the Rule 9019 motion. | 0.1 |
| Martinez, Scott | 11/5/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package. | 0.9 |
| Praga, Deborah | 11/6/2020 | 012275.00117 | Prepared summary of PREPA creditor call for distribution to the committee. | 0.4 |
| Praga, Deborah | 11/6/2020 | 012275.00117 | Reviewed PREPA creditor package. | 0.6 |
| Praga, Deborah | 11/6/2020 | 012275.00117 | Participated in PREPA creditor call. | 0.5 |
| Martinez, Scott | 11/6/2020 | 012275.00117 | Participated in the PREPA creditor update call. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/6/2020 | 012275.00117 | Reviewed and commented on the summary of the PREPA creditor call and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 11/6/2020 | 012275.00117 | Prepared questions for the PREPA creditor update call. | 0.2 |
| Martinez, Scott | 11/12/2020 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 11/12/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/17/2020 | 012275.00117 | Reviewed monthly PREPA A/R reports posted to Intralinks. | 0.9 |
| Martinez, Scott | 11/17/2020 | 012275.00117 | Updated the PREPA A/R aging analysis. | 0.3 |
| Praga, Deborah | 11/18/2020 | 012275.00117 | Reviewed weekly PREPA package. | 0.6 |
| Martinez, Scott | 11/18/2020 | 012275.00117 | Reviewed a report regarding the status of placing PREPA's legacy assets under private operators. | 0.1 |
| Martinez, Scott | 11/19/2020 | 012275.00117 | Reviewed PREPA's motion and supporting declaration to assume certain renewable PPOAs. | 0.3 |
| Martinez, Scott | 11/19/2020 | 012275.00117 | Reviewed PREPA's motion and supporting declaration to reject certain renewable PPOAs. | 0.3 |
| Martinez, Scott | 11/19/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 11/19/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/19/2020 | 012275.00117 | Reviewed the GAO report regarding FEMA and HUD on post hurricane guidance for PREPA. | 0.6 |
| Martinez, Scott | 11/19/2020 | 012275.00117 | Calls with A. Bongartz (Paul Hastings) regarding PREPA PPOAs. | 0.2 |
| Martinez, Scott | 11/23/2020 | 012275.00117 | Reviewed documents provided by Proskauer regarding assumed PPOAs. | 0.4 |
| Martinez, Scott | 11/23/2020 | 012275.00117 | Call with S. Maza (Paul Hastings) regarding PREPA PPOAs. | 0.4 |
| Martinez, Scott | 11/23/2020 | 012275.00117 | Reviewed ███████████████████████ | 0.4 |
| Martinez, Scott | 11/24/2020 | 012275.00117 | Reviewed the P3A press release regarding the shortlist for PREPA's legacy generation assets and asked follow up questions to Ankura. | 0.3 |
| Martinez, Scott | 11/25/2020 | 012275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 11/25/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/3/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 0.9 |
| Praga, Deborah | 12/3/2020 | 012275.00117 | Reviewed weekly PREPA materials posted to Intralinks. | 0.6 |
| Martinez, Scott | 12/4/2020 | 012275.00117 | Prepared a list of questions for the PREPA creditor update call. | 0.3 |
| Martinez, Scott | 12/4/2020 | 012275.00117 | Call with M. Belanger (A&M) regarding ██████████████████ | 0.9 |
| Martinez, Scott | 12/4/2020 | 012275.00117 | Participated in the PREPA monthly creditor update call. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 12/4/2020 | 012275.00117 | Prepared a summary of today's PREPA creditor update call and provided to counsel for circulation to the Committee. | 0.4 |
| Martinez, Scott | 12/4/2020 | 012275.00117 | Reviewed the FOMB letter to the PREPA Governing Board requesting information on outsourced consulting services by firm. | 0.1 |
| Martinez, Scott | 12/7/2020 | 012275.00117 | Analyzed and reviewed PREPA's September monthly operating report. | 1.3 |
| Martinez, Scott | 12/8/2020 | 012275.00117 | Analyzed and reviewed PREPA's presentation materials from the government transition meeting. | 1.1 |
| Martinez, Scott | 12/10/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 12/10/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Martinez, Scott | 12/11/2020 | 012275.00117 | Analyzed and reviewed additional government transition documents related to PREPA. | 1.7 |
| Martinez, Scott | 12/14/2020 | 012275.00117 | Reviewed recent orders entered into in the fuel oil litigation (intervention and staying litigation and briefing schedule). | 0.3 |
| Martinez, Scott | 12/14/2020 | 012275.00117 | Reviewed the government parties status report regarding COVID-19 and the 9019 motion. | 0.3 |
| Martinez, Scott | 12/15/2020 | 012275.00117 | Reviewed House Bill 2620 regarding PREPA privatization process. | 0.4 |
| Martinez, Scott | 12/16/2020 | 012275.00117 | Reviewed PREPA's A/R reports posted to Intralinks. | 0.9 |
| Martinez, Scott | 12/16/2020 | 012275.00117 | Updated the PREPA A/R aging analysis. | 0.3 |
| Martinez, Scott | 12/16/2020 | 012275.00117 | Reviewed a summary of PREPA's governing board meeting. | 0.2 |
| Martinez, Scott | 12/17/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 12/17/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Praga, Deborah | 12/18/2020 | 012275.00117 | Reviewed PREPA liquidity package. | 0.4 |
| Martinez, Scott | 12/21/2020 | 012275.00117 | Call with M. Belanger (A&M) regarding ■■■■■ | 0.4 |
| Martinez, Scott | 12/21/2020 | 012275.00117 | Analyzed and reviewed PREPA's 10-year infrastructure plan. | 5.7 |
| Martinez, Scott | 12/22/2020 | 012275.00117 | Call with Ankura (F. Batlle, D. Barrett, G. Gil, J. San Miguel) regarding ■■■■■ | 0.4 |
| Martinez, Scott | 12/22/2020 | 012275.00117 | Prepared for call with Ankura regarding ■■■■■ ■■■■■ | 0.2 |
| Martinez, Scott | 12/22/2020 | 012275.00117 | Call with M. Belanger (A&M) regarding ■■■■■ | 0.4 |
| Martinez, Scott | 12/23/2020 | 012275.00117 | Reviewed the Oversight Board's response letter to the Natural Resources Committee regarding non-operational renewable energy PPOAs. | 0.2 |
| Martinez, Scott | 12/23/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 12/23/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/23/2020 | 012275.00117 | Email exchange with M. Belanger (A&M) regarding ■■■■■ ■■■■■ | 0.2 |
| Martinez, Scott | 12/28/2020 | 012275.00117 | Call with S. Maza (Paul Hastings) regarding ■■■■■ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 12/28/2020 | 012275.00117 | Performed ██████████████████████████ | 0.6 |
| Martinez, Scott | 12/31/2020 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package posted to Intralinks. | 0.8 |
| Martinez, Scott | 12/31/2020 | 012275.00117 | Prepared a summary of PREPA's liquidity position for the Committee. | 0.2 |
| Martinez, Scott | 1/4/2021 | 012275.00117 | Further review of PREPA's 10-year infrastructure plan. | 1.8 |
| Martinez, Scott | 1/4/2021 | 012275.00117 | Analyzed and reviewed PREPA's October monthly operating report. | 1.4 |
| Martinez, Scott | 1/4/2021 | 012275.00117 | Prepared a preliminary analysis comparing FY2020 actuals to FY21-25 projections contemplated in the PREPA certified fiscal plan. | 1.3 |
| Martinez, Scott | 1/4/2021 | 012275.00117 | Prepared an analysis comparing the 2020 PREPA fiscal plan load forecast to the load forecast in the RSA. | 0.4 |
| Martinez, Scott | 1/5/2021 | 012275.00117 | Analyzed and reviewed the FOMB's response letter to Congress regarding the non-operational renewable PPOAs. | 0.3 |
| Martinez, Scott | 1/7/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting packages posted to Datasite for the previous two weeks. | 1.4 |
| Martinez, Scott | 1/7/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 1/11/2021 | 012275.00117 | Call with M. Belanger (A&M) regarding ████████████ | 0.5 |
| Martinez, Scott | 1/11/2021 | 012275.00117 | Performed an analysis of PREPA's FY21 cash flow to date and compared to the FY21 certified budget. | 4.3 |
| Martinez, Scott | 1/12/2021 | 012275.00117 | Analyzed and reviewed PREPA's operating report for November 2020. | 1.4 |
| Martinez, Scott | 1/13/2021 | 012275.00117 | Reviewed reports regarding the executive order to appoint a steering committee to review the PREPA T&D contract. | 0.2 |
| Martinez, Scott | 1/14/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.9 |
| Martinez, Scott | 1/14/2021 | 012275.00117 | PREPA ████████████████████ | 1.0 |
| Martinez, Scott | 1/14/2021 | 012275.00117 | Prepared for ████████████████ | 0.4 |
| Martinez, Scott | 1/14/2021 | 012275.00117 | Reviewed responses and supporting files ██████████ | 0.4 |
| Martinez, Scott | 1/14/2021 | 012275.00117 | Email exchange with J. San Miguel (Ankura) regarding ████████████████ | 0.4 |
| Praga, Deborah | 1/14/2021 | 012275.00117 | ████████████████████ with BRG (M. Shankweiler, R. Cohen), S. Martinez. | 1.0 |
| Martinez, Scott | 1/15/2021 | 012275.00117 | Participated in the monthly PREPA creditor update call. | 1.2 |
| Martinez, Scott | 1/15/2021 | 012275.00117 | Prepared a list of questions for the PREPA creditor call. | 0.3 |
| Martinez, Scott | 1/15/2021 | 012275.00117 | Email exchange with S. Maza (Paul Hastings) regarding the PREPA creditor update call. | 0.3 |
| Martinez, Scott | 1/15/2021 | 012275.00117 | Debrief call with M. Belanger (A&M) regarding the ████ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 1/15/2021 | 012275.00117 | Reviewed and commented on the summary of the PREPA creditor call and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 1/15/2021 | 012275.00117 | Analyzed and reviewed the PREB docket regarding rates for Q1 2021. | 1.1 |
| Praga, Deborah | 1/15/2021 | 012275.00117 | Participated in the monthly PREPA creditor update call. | 1.2 |
| Praga, Deborah | 1/15/2021 | 012275.00117 | Prepared summary of PREPA creditor call. | 0.3 |
| Martinez, Scott | 1/19/2021 | 012275.00117 | Reviewed PREPA's A/R reports posted to the dataroom. | 0.9 |
| Martinez, Scott | 1/19/2021 | 012275.00117 | Updated the PREPA A/R aging analysis. | 0.3 |
| Martinez, Scott | 1/19/2021 | 012275.00117 | Analyzed and reviewed LUMA's monthly report for November 2020. | 2.2 |
| Martinez, Scott | 1/19/2021 | 012275.00117 | Prepared a list of PREPA follow up diligence questions. | 0.5 |
| Martinez, Scott | 1/21/2021 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package posted to Datasite. | 1.1 |
| Martinez, Scott | 1/21/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for the Committee. | 0.2 |
| Martinez, Scott | 1/21/2021 | 012275.00117 | Email exchange with D. Barron (Paul Hastings) regarding ███████████ | 0.3 |
| Martinez, Scott | 1/21/2021 | 012275.00117 | Reviewed report regarding past due bills from Commonwealth government agencies to PREPA. | 0.2 |
| Martinez, Scott | 1/21/2021 | 012275.00117 | Call with M. Belanger (A&M) regarding ███████████ | 0.3 |
| Martinez, Scott | 1/26/2021 | 012275.00117 | Reviewed the PREB resolution regarding revisions for the 10-year infrastructure plan submitted to FEMA. | 0.3 |
| Martinez, Scott | 1/26/2021 | 012275.00117 | Reviewed the PREB resolution and order regarding RFPs for solar and battery storage. | 0.4 |
| Martinez, Scott | 1/27/2021 | 012275.00117 | Reviewed summaries of the PREPA governing board meeting. | 0.3 |
| Martinez, Scott | 1/28/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.9 |
| Martinez, Scott | 1/28/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 1/28/2021 | 012275.00117 | Analyzed and reviewed a list of diligence questions ███████████ | 0.8 |
| Martinez, Scott | 1/28/2021 | 012275.00117 | Reviewed report regarding Senate approval to probe into the Luma contract. | 0.1 |
| Martinez, Scott | 1/29/2021 | 012275.00117 | Participated in a PREPA creditor update call with advisors to PREPA and the FOMB. | 1.3 |
| Martinez, Scott | 1/29/2021 | 012275.00117 | Call with S. Maza (Paul Hastings) regarding ███████████ | 0.1 |
| Praga, Deborah | 1/29/2021 | 012275.00117 | Participated in follow up call to 1/15 meeting. | 1.2 |
| **Total Hours Matter 012275.00117** | | | | **89.4** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/28/2020 | 012275.00118 | Analyzed and reviewed the HTA reporting package for October 2020. | 3.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/11/2020 | 012275.00118 | Analyzed and reviewed the FOMB letter to the executive director of HTA in response to a recent meeting. | 0.2 |
| Martinez, Scott | 12/23/2020 | 012275.00118 | Email exchange with ███████████████ | 0.2 |
| Total Hours Matter 012275.00118 | | | | 3.8 |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/26/2020 | 012275.00119 | Reviewed and commented on the █████████ ████████████████ | 2.4 |
| Martinez, Scott | 10/30/2020 | 012275.00119 | Reviewed █████████████████ | 0.7 |
| Martinez, Scott | 11/18/2020 | 012275.00119 | Reviewed the ████████████████ ████████ | 1.8 |
| Martinez, Scott | 11/18/2020 | 012275.00119 | Reviewed the ████████████████ ████████████████ | 1.7 |
| Martinez, Scott | 11/23/2020 | 012275.00119 | Reviewed a ████████████████ ███████████████ | 0.2 |
| Martinez, Scott | 1/22/2021 | 012275.00119 | Reviewed the ████████████████ █████ | 0.2 |
| Martinez, Scott | 1/22/2021 | 012275.00119 | Reviewed the ████████████████ ██████ | 0.1 |
| Total Hours Matter 012275.00119 | | | | 7.1 |
| Total Hours | | | | 647.0 |