## SCHEDULE 2

## MONTHLY STATEMENTS COVERED IN APPLICATION[1]

### (attached hereto)

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 12/12/20 | 10/1/20 – 10/31/20 | $579,022.80 | $22,036.54 | $579,022.80 | $9,489.60 | $144,755.40 |
| 01/8/21 | 11/1/20 – 11/30/20 | $290,754.00 | $22,036.54 | $290,754.00 | $22,036.54 | $72,688.50 |
| 02/12/21 | 12/1/20 – 12/31/20 | $417,523.60 | $14,383.76 | $0.00 | $0.00 | $104,380.90 |
| 03/11/21 | 1/1/21 – 1/31/21 | $202,174.00 | $14,267.47 | $0.00 | $0.00 | $50,543.50 |
| Total | | $1,489,474.40 | $60,177.37 | $869,776.80 | $31,526.14 | $372,368.60 |

---

[1]   The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254320

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2020

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2020 | $507,420.50 |
| Costs incurred and advanced | 3,813.13 |
| **Current Fees and Costs Due** | **$511,233.63** |
| **Total Balance Due – Due Upon Receipt** | **$511,233.63** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 9, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2254320
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2020                          $507,420.50

      Costs incurred and advanced                  3,813.13

      **Current Fees and Costs Due**              **$511,233.63**

      **Total Balance Due – Due Upon Receipt**    **$511,233.63**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**

 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 9, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2254320
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2020

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$507,420.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/02/2020 | LAD4 | T/c D. Dunne (Milbank) re: update on case (.30); t/c D. Mack (Drivetrain) re: update/reconsideration (.20); t/c A. Velazquez (SEIU) re: new board members (.50) | 1.00 | 1,500.00 | 1,500.00 |
| 10/02/2020 | WW6 | Correspond with Williams Lea regarding additional service of motion to reconsider lift stay | 0.20 | 220.00 | 44.00 |
| 10/02/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 10/06/2020 | LAD4 | T/c A. Velazquez (SEIU) re: update on case (.40); t/c J. Arrastia (Genovese) re: injunction issue Fuel Line (.30); review same (.40) | 1.10 | 1,500.00 | 1,650.00 |
| 10/06/2020 | WW6 | Prepare certificate of service for motion to reconsider lift stay request (.4); electronically file same with court (.2) | 0.60 | 220.00 | 132.00 |

The Commonwealth of Puerto Rico                                               Page 2
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2020 | AB21 | Research related to new Oversight Board member appointment (0.6); telephone conference with D. Ellis Rochkind regarding same (0.1); telephone conference with Q. Dang regarding same (0.1); review correspondence from Q. Dang regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 10/07/2020 | DER3 | Telephone conference with A. Bongartz regarding appointment of new Oversight Board member | 0.10 | 1,325.00 | 132.50 |
| 10/07/2020 | DEB4 | Correspond with A. Bongartz regarding appointment of new Oversight Board member (0.4); correspond with L. Despins regarding Oversight Board meeting (0.2) | 0.60 | 1,035.00 | 621.00 |
| 10/07/2020 | NQD | Correspond with A. Bongartz regarding appointment of new Oversight Board member | 0.10 | 930.00 | 93.00 |
| 10/07/2020 | NQD | Teleconference with A. Bongartz regarding appointment of new Oversight Board member | 0.10 | 930.00 | 93.00 |
| 10/07/2020 | WW6 | Update case calendar | 0.30 | 220.00 | 66.00 |
| 10/08/2020 | AB21 | Update list of open issues for Committee | 0.30 | 1,300.00 | 390.00 |
| 10/08/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding appointment of new Board member | 0.40 | 1,035.00 | 414.00 |
| 10/09/2020 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding update on Title III cases and recent developments | 0.40 | 1,300.00 | 520.00 |
| 10/09/2020 | AB21 | Update list of open issues for Committee | 0.20 | 1,300.00 | 260.00 |
| 10/09/2020 | DEB4 | Correspond with A. Bongartz and L. Despins regarding selection of Oversight Board member | 0.40 | 1,035.00 | 414.00 |
| 10/09/2020 | LAD4 | T/c A. Velazquez (SEIU) re: pending matters (including letter to FOMB) (.90); review/edit same (.40) | 1.30 | 1,500.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2020 | AB21 | Draft letter to M. Bienenstock (Proskauer) regarding appointment of J. Peterson to Oversight Board (1.5); correspond with L. Despins regarding same (0.3); correspond with Committee regarding same (0.1) | 1.90 | 1,300.00 | 2,470.00 |
| 10/11/2020 | LAD4 | T/c A. Velazquez (SEIU) re: update on FOMB issues (.40) | 0.40 | 1,500.00 | 600.00 |
| 10/12/2020 | AB21 | Correspond with L. Despins regarding revisions to letter to M. Bienenstock (Proskauer) regarding J. Peterson appointment | 0.80 | 1,300.00 | 1,040.00 |
| 10/12/2020 | AB21 | Update list of open issues for Committee | 0.30 | 1,300.00 | 390.00 |
| 10/12/2020 | LAD4 | T/c A. Velazquez (SEIU) re: update on various Title III matters (.20) | 0.20 | 1,500.00 | 300.00 |
| 10/12/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 10/13/2020 | AB21 | Finalize letter to M. Bienenstock (Proskauer) regarding new Oversight Board membership (0.8); correspond with L. Despins regarding same (0.2) | 1.00 | 1,300.00 | 1,300.00 |
| 10/15/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 10/16/2020 | AB21 | Analyze case law related to membership of federal boards/commissions | 0.60 | 1,300.00 | 780.00 |
| 10/16/2020 | AB21 | Update list of open issues for Committee | 0.30 | 1,300.00 | 390.00 |
| 10/16/2020 | JK21 | Electronically file with the court notice of appeal (0.4); electronically serve notice of appeal (0.2) | 0.60 | 480.00 | 288.00 |
| 10/20/2020 | AB21 | Review issues relating to Oversight Board membership (0.2); telephone conference with I. Goldstein regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 10/20/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding Oversight Board membership | 0.30 | 1,035.00 | 310.50 |
| 10/20/2020 | IG1 | Telephone conference with A. Bongartz regarding statement of new member of the Oversight Board (.10); review statement, PROMESA and oversight bylaws (.80); draft email to A. Bongartz regarding same (.30). | 1.20 | 875.00 | 1,050.00 |

The Commonwealth of Puerto Rico                                                   Page 4
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2020 | AB21 | Review update from A. Torres (Kroma) regarding Oversight Board composition | 0.10 | 1,300.00 | 130.00 |
| 10/21/2020 | AB21 | Update list of open issues for Committee | 0.20 | 1,300.00 | 260.00 |
| 10/21/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding Oversight Board composition | 0.40 | 1,035.00 | 414.00 |
| 10/21/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 10/26/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding Oversight Board membership | 0.40 | 1,035.00 | 414.00 |
| 10/26/2020 | LAD4 | T/c M. Ramos (SEIU) re: FOMB public comments (.20); review same (.70) | 0.90 | 1,500.00 | 1,350.00 |
| 10/26/2020 | WW6 | Update case calendar | 0.30 | 220.00 | 66.00 |
| 10/27/2020 | AB21 | Update list of open issues for Committee | 0.20 | 1,300.00 | 260.00 |
| 10/27/2020 | JK21 | Review committee input and revise committee distribution list | 0.20 | 480.00 | 96.00 |
| 10/27/2020 | WW6 | Prepare certificate of service regarding informative motion for October 28-29, 2020 hearing (.2); electronically file same with court (.2) | 0.40 | 220.00 | 88.00 |
| 10/29/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding Oversight Board | 0.30 | 1,035.00 | 310.50 |
| 10/30/2020 | AB21 | Telephone conference with A. Luft regarding case download and recent developments | 1.10 | 1,300.00 | 1,430.00 |
| 10/30/2020 | AB21 | Update list of open items for Committee | 0.20 | 1,300.00 | 260.00 |
| 10/30/2020 | AEL2 | Teleconference with A. Bongartz regarding background on pending legal claims (1.1); follow up review of background documents (.3) | 1.40 | 1,350.00 | 1,890.00 |
| 10/30/2020 | DEB4 | Correspond with L. Despins regarding Puerto Rico election issues | 0.80 | 1,035.00 | 828.00 |
| 10/30/2020 | LAD4 | T/c A. Velazquez (SEIU) re: FOMB issues (.60); t/c M. Richard (AFT) re: same (.40) | 1.00 | 1,500.00 | 1,500.00 |
| 10/30/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2020 | AB21 | Correspond with A. Luft regarding background to Title III cases | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B110  Case Administration** | **25.20** | | **28,794.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/02/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/05/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/06/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 10/06/2020 | SM29 | Review bondholders' motion to dismiss case or set deadlines | 0.70 | 1,065.00 | 745.50 |
| 10/06/2020 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 10/06/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/07/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/08/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 10/08/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 220.00 | 66.00 |
| 10/09/2020 | AB21 | Review docket update re recent Title III filings | 0.20 | 1,300.00 | 260.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/12/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/13/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/14/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 10/14/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/15/2020 | AB21 | Review Title III docket update and recent filings (0.4); correspond with L. Despins and N. Bassett regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 10/15/2020 | AB21 | Telephone conference with J. Arrastia (Genovese) regarding National motion to investigate bond trading | 0.10 | 1,300.00 | 130.00 |
| 10/15/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/16/2020 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 10/16/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/19/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 10/19/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/20/2020 | WW6 | Correspond with A. Bongartz and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |

The Commonwealth of Puerto Rico                                          Page 7
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2020 | WW6 | Correspond with A. Bongartz regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/21/2020 | WW6 | Review lift stay appeal docket (.4); correspond with I. Timofeyev regarding same (.2); correspond with J. Kuo regarding same (.2) | 0.80 | 220.00 | 176.00 |
| 10/21/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 220.00 | 66.00 |
| 10/22/2020 | AB21 | Review Title III docket and recent filings | 0.30 | 1,300.00 | 390.00 |
| 10/22/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 220.00 | 66.00 |
| 10/23/2020 | AB21 | Review title III docket update and recent filings (0.5); correspond with J. Arrastia (Genovese) regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 10/23/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases (.4) | 0.40 | 220.00 | 88.00 |
| 10/26/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 220.00 | 66.00 |
| 10/27/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 10/27/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/27/2020 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 10/28/2020 | AB21 | Review Title III docket update and recent developments | 0.20 | 1,300.00 | 260.00 |
| 10/28/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/29/2020 | AB21 | Review Title III docket update and recent filings (0.4); correspond with L. Despins regarding same (0.4) | 0.80 | 1,300.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 10/30/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 10/30/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| | | **Subtotal: B113  Pleadings Review** | **15.10** | | **8,449.50** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2020 | IVT | Correspond with N. Bassett and Z. Zwillinger regarding motion to intervene in HTA lift-stay appeal | 1.00 | 1,275.00 | 1,275.00 |
| 10/06/2020 | IVT | Correspond with Z. Zwillinger regarding motion to intervene in HTA lift-stay appeal | 0.20 | 1,275.00 | 255.00 |
| 10/20/2020 | IVT | Review and revise motion to intervene in HTA lift-stay appeal | 1.20 | 1,275.00 | 1,530.00 |
| 10/20/2020 | IVT | Correspond with N. Bassett and Z. Zwillinger regarding motion to intervene in HTA lift-stay appeal | 0.20 | 1,275.00 | 255.00 |
| 10/20/2020 | ZSZ | Revise motion to participate in lift stay appeals (.3) | 0.30 | 1,100.00 | 330.00 |
| 10/22/2020 | IVT | Review docketing and expedition order in revenue bond appeals to determine need for motion to participate in appeal | 0.40 | 1,275.00 | 510.00 |
| 10/22/2020 | IVT | Correspond with N. Bassett and Z. Zwillinger regarding motion to participate in revenue bond appeals | 0.20 | 1,275.00 | 255.00 |
| 10/22/2020 | NAB | Email with Z. Zwillinger and I. Timofeyev regarding revenue bond lift stay motion appeal issues (.1) | 0.10 | 1,285.00 | 128.50 |

The Commonwealth of Puerto Rico                                    Page 9
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2020 | ZSZ | Review First Circuit appeal briefs in revenue bond lift stay litigation (2.7); draft summary of briefs for Committee update call (.9) | 3.60 | 1,100.00 | 3,960.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **7.20** | | **8,498.50** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2020 | AB21 | Revise Committee update email (0.5); correspond regarding L. Despins regarding same (0.1); correspond with M. Naulo regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 10/03/2020 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.20 | 1,300.00 | 260.00 |
| 10/05/2020 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1); telephone conference with M. Naulo regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 10/05/2020 | DEB4 | Conference with M. Naulo regarding committee update emails | 0.40 | 1,035.00 | 414.00 |
| 10/05/2020 | MN11 | Conference with D. Barron regarding Committee update email (.4); correspond with D. Barron regarding same (.2); speak with A. Bongartz regarding Committee update email (.1); review recent developments for Committee update email (.8); draft Committee update email (.9) | 2.40 | 855.00 | 2,052.00 |
| 10/06/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 10/06/2020 | MN11 | Correspond with D. Barron regarding Committee update email (.1); correspond with A. Bongartz regarding same (.3); review recent filings and developments for Committee update email (4.0); draft Committee update email (1.7) | 6.10 | 855.00 | 5,215.50 |

The Commonwealth of Puerto Rico             Page 10
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/2020 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1); correspond with M. Naulo regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 10/07/2020 | DEB4 | Correspond with M. Naulo regarding section of Committee update email (0.1); revise same (0.4) | 0.50 | 1,035.00 | 517.50 |
| 10/07/2020 | MN11 | Review recent developments for Committee update email (1.9); draft Committee update email (1.6); correspond with A. Bongartz regarding Committee update email (.4); correspond with D. Barron regarding same (.1) | 4.00 | 855.00 | 3,420.00 |
| 10/08/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.5); correspond with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 10/09/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email (0.2); revise same (0.6); correspond with L. Despins regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 10/09/2020 | DEB4 | Draft section of Committee update email | 0.50 | 1,035.00 | 517.50 |
| 10/10/2020 | AB21 | Correspond with Committee regarding recent updates in Title III cases | 0.20 | 1,300.00 | 260.00 |
| 10/12/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 10/12/2020 | MN11 | Review recent developments for Committee update email (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 10/13/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.8); correspond with M. Naulo regarding same (0.1); telephone conference with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |

The Commonwealth of Puerto Rico                                          Page 11
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2020 | MN11 | Review recent filings and developments for Committee update email (1.6); summarize same for Committee update email (.9); speak with A. Bongartz regarding same (.1); draft agenda for Committee call (.4); email S. Martinez regarding same (.1); email L. Despins regarding same (.1); email A. Velazquez regarding same (.1) | 3.30 | 855.00 | 2,821.50 |
| 10/14/2020 | AB21 | Revise Committee update email (0.7); correspond with L. Despins regarding same (0.1); correspond with M. Naulo regarding same (0.1); telephone conference with M. Naulo regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 10/14/2020 | MN11 | Draft annotated agenda for Committee call (.3); call with A. Bongartz regarding same (.1); email L. Despins regarding same (.1); review recent filings and developments for Committee update email (1.3); summarize same (.9) | 2.70 | 855.00 | 2,308.50 |
| 10/15/2020 | AB21 | Correspond with Committee regarding update on Title III cases (0.2); telephone conference with M. Naulo regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 10/15/2020 | MN11 | Review recent filings and developments for Committee update email (.4); conference with A. Bongartz regarding same (.1) | 0.50 | 855.00 | 427.50 |
| 10/16/2020 | AB21 | Revise Committee update email (1.2); correspond with L. Despins regarding same (0.1); correspond with M. Naulo regarding same (0.1) | 1.40 | 1,300.00 | 1,820.00 |
| 10/19/2020 | AB21 | Telephone conference with S. Maza regarding insert for next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 10/20/2020 | AB21 | Prepare Committee update email (1.1); correspond with L. Despins regarding same (0.3); correspond with M. Naulo regarding same (0.1) | 1.50 | 1,300.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                      Page 12
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email (0.1); telephone conference with M. Naulo regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 10/21/2020 | MN11 | Review recent filings and developments for Committee update email (2.1); call with A. Bongartz regarding same (.1); draft Committee update email (1.4 | 3.60 | 855.00 | 3,078.00 |
| 10/22/2020 | AB21 | Revise Committee update email (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 10/23/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email (0.2); telephone conference with M. Naulo regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 10/23/2020 | MN11 | Review recent updates and developments for Committee update email (1.3); call with A. Bongartz regarding same (.1); draft Committee update email (.9) | 2.30 | 855.00 | 1,966.50 |
| 10/26/2020 | AB21 | Revise Committee update emails regarding recent developments in Title III cases (1.5); correspond with L. Despins regarding same (0.2); correspond with M. Naulo regarding same (0.1) | 1.80 | 1,300.00 | 2,340.00 |
| 10/26/2020 | MN11 | Draft Committee update email | 0.80 | 855.00 | 684.00 |
| 10/27/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases and agenda for next Committee call (0.8); telephone conference with M. Naulo regarding same (0.1); correspond with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 10/27/2020 | MN11 | Review recent developments for Committee update email (.7); call with A. Bongartz regarding same (.1); draft Committee update email (.8) | 1.60 | 855.00 | 1,368.00 |
| 10/28/2020 | AB21 | Telephone conference with M. Naulo regarding next Committee update email (0.1); correspond with M. Naulo regarding same (0.1); review draft of same (0.3) | 0.50 | 1,300.00 | 650.00 |

The Commonwealth of Puerto Rico                                          Page 13
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2020 | MN11 | Review recent developments for Committee update email (1.3); call with A. Bongartz regarding same (.1); draft Committee update email (.9) | 2.30 | 855.00 | 1,966.50 |
| 10/29/2020 | AB21 | Revise Committee update email (0.6); correspond with M. Naulo regarding same (0.1); telephone conference with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 10/29/2020 | MN11 | Review recent developments for Committee update email (.5); call with A. Bongartz regarding same (.1); draft Committee update email (.6) | 1.20 | 855.00 | 1,026.00 |
| 10/30/2020 | AB21 | Prepare Committee update email regarding recent developments in Title III cases (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 10/31/2020 | AB21 | Revise Committee update email (0.3); telephone conference with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.3) | 0.70 | 1,300.00 | 910.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **49.30** | | **49,879.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2020 | AB21 | Review procedures order for October 28, 2020 omnibus hearing (0.1); telephone conferences with L. Stafford (Proskauer) regarding agenda items for hearing (0.1) | 0.20 | 1,300.00 | 260.00 |
| 10/20/2020 | WW6 | Correspond with A. Bongartz regarding October 28, 2020 omnibus hearing | 0.20 | 220.00 | 44.00 |
| 10/21/2020 | WW6 | Prepare informative motion regarding October 28, 2020 omnibus hearing (.6) | 0.60 | 220.00 | 132.00 |
| 10/22/2020 | AB21 | Review draft informative motion for Oct. 28, 2020 omnibus hearing | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico

Page 14

96395-00002

Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2020 | AB21 | Review draft agenda for Oct. 28, 2020 omnibus hearing (0.2); correspond with L. Despins regarding same (0.4); correspond with N. Bassett regarding same (0.1); correspond with S. Maza regarding same (0.1); correspond with M. Volin (Proskauer) regarding same (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 10/22/2020 | WW6 | Prepare informative motion regarding October 28, 2020 omnibus hearing (.6) | 0.60 | 220.00 | 132.00 |
| 10/23/2020 | AB21 | Review informative motion for October 28, 2020 hearing (0.1); correspond with W. Wu regarding preparation for hearing (0.1) | 0.20 | 1,300.00 | 260.00 |
| 10/23/2020 | WW6 | Prepare informative motion regarding October 28-29, 2020 hearing for filing (.2); correspond with A. Bongartz regarding same (.1); electronically file same with court (.2); electronically serve same to master service list (.2) | 0.70 | 220.00 | 154.00 |
| 10/27/2020 | MN11 | Review omnibus hearing informative motion for substantive arguments (1.0); email A. Bongartz regarding same (.1) | 1.10 | 855.00 | 940.50 |
| 10/28/2020 | AB21 | Prepare for Oct. 28, 2020 omnibus hearing (0.1); telephonically participate in portion of omnibus hearing (2.0); follow up telephone conference with L. Despins regarding same (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 2.40 | 1,300.00 | 3,120.00 |
| 10/28/2020 | DEB4 | Correspond with A. Bongartz regarding hearing | 0.10 | 1,035.00 | 103.50 |
| 10/28/2020 | LAD4 | Prepare outline for hearing (1.30); handle same (3.20); post-mortem with A. Bongartz (.20) | 4.50 | 1,500.00 | 6,750.00 |
| 10/29/2020 | DEB4 | Observe hearing on claims objections (0.7); correspond with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding Oversight Board meeting (0.1) | 0.90 | 1,035.00 | 931.50 |
| 10/30/2020 | AB21 | Correspond with L. Despins and N. Bassett regarding transcript of Oct. 28, 2020 omnibus hearing | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2020 | AB21 | Listen to portion of Oversight Board's public meeting (0.9); follow-up telephone conferences with D. Barron regarding same (0.2); telephone conferences with S. Martinez (Zolfo) regarding same (0.4) | 1.50 | 1,300.00 | 1,950.00 |
| 10/30/2020 | DEB4 | Observe Oversight Board meeting and press conference (4.2); correspond with A. Bongartz regarding same (0.7); conferences with A. Bongartz regarding same (0.2); correspond with L. Despins regarding same (0.1) | 5.20 | 1,035.00 | 5,382.00 |
| | | **Subtotal: B155  Court Hearings** | **19.40** | | **21,719.50** |

**B160     Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2020 | JK21 | Update parties in interest list for supplemental declaration | 2.30 | 480.00 | 1,104.00 |
| 10/06/2020 | KAT2 | Review correspondence from D. Verdon and J. Robinson regarding new matters and new hires (1.1); analyze same for supplemental declaration (.4) | 1.50 | 890.00 | 1,335.00 |
| 10/07/2020 | JK21 | Update parties in interest list for supplemental retention declaration | 4.90 | 480.00 | 2,352.00 |
| 10/07/2020 | KAT2 | Review additional interested parties from J. Kuo (.1); correspond with K. Dilworth regarding same (.1) | 0.20 | 890.00 | 178.00 |
| 10/08/2020 | AB21 | Correspond with A. Velazquez (SEIU) regarding certification for Paul Hastings' August 2020 fee statement | 0.10 | 1,300.00 | 130.00 |
| 10/09/2020 | AB21 | Revise cover letter and related exhibits for Paul Hastings' August 2020 fee statement | 0.70 | 1,300.00 | 910.00 |
| 10/09/2020 | KAT2 | Prepare exhibits to supplemental declaration | 0.70 | 890.00 | 623.00 |
| 10/10/2020 | AB21 | Finalize cover letter for Paul Hastings' August 2020 fee statement (0.2); correspond with K. Stadler (Godfrey), P. Friedman (AAFAF) and notice parties regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico                                                                    Page 16
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2020 | AB21 | Begin review of Paul Hastings' September 2020 fee statement | 0.30 | 1,300.00 | 390.00 |
| 10/13/2020 | AB21 | Telephone conference with K. Traxler regarding updates to ninth supplemental declaration in support of Paul Hastings retention | 0.10 | 1,300.00 | 130.00 |
| 10/13/2020 | KAT2 | Call with A. Bongartz regarding supplemental declaration (.1); prepare supplemental declaration (3.8); correspond with A. Bongartz regarding same (.1); review information regarding new hires (.7); correspond with E. Ho regarding new matters (.1); review and consider input from E. Ho (.4); correspond with K. Dilworth regarding additional interested parties (.1); correspond with D. Verdon, J. Robinson and V. Lee regarding new hires (.1) | 5.40 | 890.00 | 4,806.00 |
| 10/14/2020 | KAT2 | Correspond with K. Dilworth regarding additional interested parties | 0.10 | 890.00 | 89.00 |
| 10/15/2020 | AB21 | Revise Paul Hastings' September 2020 fee statement (1.0); correspond with C. Edge regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 10/15/2020 | KAT2 | Correspond with K. Dilworth regarding additional interested parties (.1); correspond with D. Verdon, S. Li, and J. Robinson regarding new hires and related input for supplemental declaration (.4); correspond with M. Kirgiz regarding new matters (.1); analyze additional information for supplemental declaration (.8); prepare supplemental declaration and exhibits to same (5.2); correspond with A. Bongartz regarding same (.1) | 6.70 | 890.00 | 5,963.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2020 | AB21 | Review revised draft of ninth supplemental declaration in support of retention (0.9); telephone conferences with K. Traxler regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.1); correspond with B. Williamson (Fee Examiner) and M. Bienenstock (Proskauer) regarding confidential exhibit related to same (0.1); correspond with L. Despins regarding update on professional fees (0.2) | 1.60 | 1,300.00 | 2,080.00 |
| 10/16/2020 | KAT2 | Calls with A. Bongartz regarding supplemental declaration (.2); review related issue (.1); correspond with K. Dilworth regarding same (.1) | 0.40 | 890.00 | 356.00 |
| 10/16/2020 | KAT2 | Prepare parts of interim fee application | 0.40 | 890.00 | 356.00 |
| 10/16/2020 | WW6 | Prepare ninth supplemental declaration regarding retention for filing (.2); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same to master service list (.3); correspond with Williams Lea regarding additional service of same (.1) | 1.10 | 220.00 | 242.00 |
| 10/19/2020 | AB21 | Analyze issue for next supplemental declaration in support of Paul Hastings retention | 0.10 | 1,300.00 | 130.00 |
| 10/19/2020 | KAT2 | Prepare U.S. Trustee Appendix B response for interim fee application (.1); correspond with I. Ahmat regarding same (.1) | 0.20 | 890.00 | 178.00 |
| 10/19/2020 | WW6 | Prepare certificate of service for ninth supplemental declaration of L. Despins (.2); electronically file same with court (.2) | 0.40 | 220.00 | 88.00 |
| 10/21/2020 | JK21 | Update parties in interest list for supplemental declaration regarding retention | 1.10 | 480.00 | 528.00 |
| 10/22/2020 | JK21 | Update parties in interest list for supplemental declaration regarding retention | 2.60 | 480.00 | 1,248.00 |

The Commonwealth of Puerto Rico                                                                                  Page 18
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2020 | KAT2 | Prepare tenth interim fee application and exhibits, schedules, and proposed order (1.2); correspond with A. Bongartz regarding same (.1); correspond with K. Dilworth regarding additional parties in interest (.1); review same from J. Kuo (.1) | 1.50 | 890.00 | 1,335.00 |
| 10/23/2020 | AB21 | Prepare no objection letter for Paul Hastings' August 2020 fee statement | 0.40 | 1,300.00 | 520.00 |
| 10/23/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding fee issues | 0.10 | 1,035.00 | 103.50 |
| 10/23/2020 | KAT2 | Update notes regarding supplemental declarations | 0.20 | 890.00 | 178.00 |
| 10/26/2020 | AB21 | Correspond with L. Despins regarding update on monthly fee statements and next interim fee application | 0.30 | 1,300.00 | 390.00 |
| 10/26/2020 | AB21 | Finalize no objection letter regarding Paul Hastings' August 2020 fee statement (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 10/26/2020 | DEB4 | Correspond with C. Edge regarding information for interim fee application | 0.10 | 1,035.00 | 103.50 |
| 10/27/2020 | DEB4 | Correspond with C. Edge, W. Wu, and M. Naulo regarding documents and input for interim fee application | 0.10 | 1,035.00 | 103.50 |
| 10/27/2020 | KAT2 | Prepare parts of PH tenth supplemental declaration | 0.30 | 890.00 | 267.00 |
| 10/28/2020 | DEB4 | Review background documents for summary of services in interim fee application | 2.00 | 1,035.00 | 2,070.00 |
| 10/28/2020 | JK21 | Correspond with D. Barron regarding background documents for interim fee application | 0.30 | 480.00 | 144.00 |
| 10/29/2020 | AB21 | Correspond with C. Edge regarding Paul Hastings' September 2020 invoice (0.1); telephone conference with C. Edge regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 10/29/2020 | DEB4 | Prepare summary of services rendered for interim fee application | 6.50 | 1,035.00 | 6,727.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2254320

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2020 | KAT2 | Review correspondence from D. Verdon and J. Robinson regarding new hires and new matters for supplemental declaration | 0.50 | 890.00 | 445.00 |
| 10/31/2020 | AB21 | Prepare letter to M. Bienenstock (Proskauer) and notice parties regarding Paul Hastings' September 2020 fee statement, including related exhibits | 0.50 | 1,300.00 | 650.00 |
| 10/31/2020 | DEB4 | Prepare summary of services rendered for interim fee application | 3.20 | 1,035.00 | 3,312.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **48.70** | | **41,905.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2020 | AB21 | Prepare budget for November 2020 | 0.30 | 1,300.00 | 390.00 |
| 10/15/2020 | AB21 | Finalize Paul Hastings' November 2020 budget (0.2); correspond with K. Stadler (Godfrey) regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| | | **Subtotal: B161  Budget** | **0.60** | | **780.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2020 | AB21 | Review Zolfo Cooper September 2020 fee statement | 0.10 | 1,300.00 | 130.00 |
| 10/21/2020 | JK21 | Review docket for recently filed fee applications for summary of professional compensation | 0.20 | 480.00 | 96.00 |
| 10/27/2020 | AB21 | Correspond with S. Martinez (Zolfo) regarding Zolfo's next supplemental declaration in support of retention | 0.10 | 1,300.00 | 130.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **0.40** | | **356.00** |

The Commonwealth of Puerto Rico                                                          Page 20
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 10/02/2020 | DEB4 | Review responses to omnibus claim objections | 0.50 | 1,035.00 | 517.50 |
| 10/02/2020 | NAB | Begin reviewing documents relating to potential revenue bond claim objection | 0.20 | 1,285.00 | 257.00 |
| 10/05/2020 | NAB | Call with Z. Zwillinger regarding revenue bond issues (.4); review objection regarding same (.3) | 0.70 | 1,285.00 | 899.50 |
| 10/05/2020 | WW6 | Review responses to omnibus objections (.9); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.8) | 1.70 | 220.00 | 374.00 |
| 10/05/2020 | ZSZ | Call with N. Bassett regarding revenue bond objection | 0.40 | 1,100.00 | 440.00 |
| 10/06/2020 | NAB | Prepare parts of revenue bond objection (.7) | 0.70 | 1,285.00 | 899.50 |
| 10/08/2020 | DEB4 | Review responses to omnibus claim objections | 0.40 | 1,035.00 | 414.00 |
| 10/08/2020 | DEB4 | Review notices of presentment (0.8); correspond with A. Bongartz regarding same (0.1) | 0.90 | 1,035.00 | 931.50 |
| 10/08/2020 | WW6 | Correspond with D. Barron regarding notice of presentment regarding omnibus objections (.3) | 0.30 | 220.00 | 66.00 |
| 10/09/2020 | DEB4 | Correspond with W. Wu regarding responses to proofs of claim | 0.10 | 1,035.00 | 103.50 |
| 10/09/2020 | WW6 | Correspond with D. Barron regarding responses to omnibus objections | 0.20 | 220.00 | 44.00 |
| 10/10/2020 | NAB | Review and revise draft revenue bond claim objection (1.2); review summary judgment briefing and related pleadings in connection with same (.6) | 1.80 | 1,285.00 | 2,313.00 |
| 10/11/2020 | NAB | Review and revise draft revenue bond objection (1.8); analyze related case law (.9); email with Z. Zwillinger regarding same (.2) | 2.90 | 1,285.00 | 3,726.50 |
| 10/12/2020 | WW6 | Review responses to omnibus objections (.7); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.4) | 1.10 | 220.00 | 242.00 |

The Commonwealth of Puerto Rico                                          Page 21
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2020 | AB21 | Telephone conference with N. Bassett regarding objection to revenue bond claims | 0.10 | 1,300.00 | 130.00 |
| 10/13/2020 | DEB4 | Correspond with Z. Zwillinger regarding claim objections | 0.10 | 1,035.00 | 103.50 |
| 10/13/2020 | MRK | Emails to N. Bassett and Z. Zwillinger regarding HTA revenue bond claim objection | 0.10 | 1,200.00 | 120.00 |
| 10/13/2020 | MRK | Review and revise HTA revenue bond claim objection | 7.10 | 1,200.00 | 8,520.00 |
| 10/13/2020 | NAB | Call with A. Bongartz regarding revenue bond claim objection (.1); call with Z. Zwillinger regarding same (.3); revise draft revenue bond claim objection (.7); emails with Z. Zwillinger regarding same (.2); review memorandum relating to same (.3) | 1.60 | 1,285.00 | 2,056.00 |
| 10/13/2020 | ZSZ | Review revenue bond objection comments from N. Bassett (1.6); call with N. Bassett regarding same (.3); revise motion for First Circuit revenue bond lift stay motion appeal (.5) | 2.40 | 1,100.00 | 2,640.00 |
| 10/14/2020 | DEB4 | Draft proofs of claim in connection with CCDA and PRIFA bonds (4.4); call with Z. Zwillinger regarding revenue bond objection (.2) | 4.60 | 1,035.00 | 4,761.00 |
| 10/14/2020 | MRK | Review and revise updated HTA revenue bond claim objection | 2.40 | 1,200.00 | 2,880.00 |
| 10/14/2020 | MRK | Telephone conference with N. Bassett and Z. Zwillinger regarding HTA revenue bond claim objection | 0.50 | 1,200.00 | 600.00 |
| 10/14/2020 | MRK | Review and revise HTA revenue bond claim objection | 6.70 | 1,200.00 | 8,040.00 |
| 10/14/2020 | NAB | Emails with Z. Zwillinger and M. Kahn regarding revenue bond claim objection (.3); revise draft of same (.6); call with Z. Zwillinger and M. Kahn regarding same (.5) | 1.40 | 1,285.00 | 1,799.00 |
| 10/14/2020 | ZSZ | Call with M. Kahn and N. Bassett regarding revenue bond objection (.5); call with D. Barron regarding same (.2) | 0.70 | 1,100.00 | 770.00 |

The Commonwealth of Puerto Rico                                                    Page 22
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2020 | AB21 | Analyze draft objection to revenue bond claims (0.3); telephone conference with N. Bassett regarding same (0.2); correspond with N. Bassett and M. Kahn regarding same (0.2) | 0.70 | 1,300.00 | 910.00 |
| 10/15/2020 | MRK | Review and analyze PRIFA revenue bond claim objection | 2.40 | 1,200.00 | 2,880.00 |
| 10/15/2020 | MRK | Review statutes allocating revenues in respect of claims of DRA Parties (as successor to GDB) | 1.20 | 1,200.00 | 1,440.00 |
| 10/15/2020 | MRK | Draft provision for HTA revenue bond claim objection | 0.70 | 1,200.00 | 840.00 |
| 10/15/2020 | MRK | Correspond with A. Bongartz regarding HTA revenue bond claim objection | 0.60 | 1,200.00 | 720.00 |
| 10/15/2020 | MRK | Review and analyze claims of DRA Parties (as successor to GDB) in connection with HTA revenue bond claim objection | 4.30 | 1,200.00 | 5,160.00 |
| 10/15/2020 | NAB | Call with I. Timofeyev regarding appellate issues (.4); emails with I. Timofeyev regarding same (.3); email with J. Casillas (CST) regarding appellate issues (.3); email with L. Despins regarding same (.1); review same (.1) | 1.20 | 1,285.00 | 1,542.00 |
| 10/15/2020 | NAB | Call with A. Bongartz regarding revenue bond issues (.2); review draft objection (.6); email with L. Despins regarding same (.1) | 0.90 | 1,285.00 | 1,156.50 |
| 10/15/2020 | WW6 | Review responses to omnibus objections (.3); correspond with D. Barron regarding same (.2); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.3) | 0.80 | 220.00 | 176.00 |
| 10/15/2020 | ZSZ | Correspond with A. Bongartz regarding DRA parties and revenue bond objection | 0.20 | 1,100.00 | 220.00 |
| 10/16/2020 | AB21 | Telephone conference with N. Bassett, M. Kahn, and Z. Zwillinger regarding objection to revenue bond claims (0.3); telephone conference with M. Kahn regarding same (0.2); correspond with N. Bassett regarding same (0.1); review draft objection (0.4) | 1.00 | 1,300.00 | 1,300.00 |

The Commonwealth of Puerto Rico                                           Page 23
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2020 | MRK | Review statutes allocating revenues in respect of claims of DRA Parties (as successor to GDB) | 1.10 | 1,200.00 | 1,320.00 |
| 10/16/2020 | MRK | Telephone conference with A. Bongartz, N. Bassett, and Z. Zwillinger regarding objection to claims of DRA Parties (as successor to GDB) in connection with HTA revenue bond claims (.3); further telephone conference with A. Bongartz regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 10/16/2020 | NAB | Call with A. Bongartz, M. Kahn, and Z. Zwillinger regarding revenue bond objection (.3) | 0.30 | 1,285.00 | 385.50 |
| 10/16/2020 | ZSZ | Call with N. Bassett, M. Kahn, and A. Bongartz regarding revenue bond objection | 0.30 | 1,100.00 | 330.00 |
| 10/17/2020 | NAB | Correspond with A. Bongartz and M. Kahn regarding revenue bond objection (.1) | 0.10 | 1,285.00 | 128.50 |
| 10/20/2020 | AB21 | Telephone conference with N. Bassett regarding objection to revenue bond claims against Commonwealth (.1); comment on same (.1) | 0.20 | 1,300.00 | 260.00 |
| 10/20/2020 | DEB4 | Conference with A. Bongartz regarding claim objections (0.4); correspond with J. Kuo regarding same (0.1) | 0.50 | 1,035.00 | 517.50 |
| 10/20/2020 | JK21 | Correspond with D. Barron regarding alternative dispute resolution notices and non-liable objections to claims | 0.40 | 480.00 | 192.00 |
| 10/20/2020 | MRK | Review and respond to email from N. Bassett regarding HTA allocable revenues | 0.40 | 1,200.00 | 480.00 |
| 10/20/2020 | MRK | Review and comment on revised draft HTA revenue bond claim objection | 1.10 | 1,200.00 | 1,320.00 |
| 10/20/2020 | NAB | Emails with Z. Zwillinger and M. Kahn regarding comments on HTA revenue bond objection (.1); review revised draft of same (.3); conference with A. Bongartz regarding same (.1) | 0.50 | 1,285.00 | 642.50 |
| 10/20/2020 | ZSZ | Correspond with A. Bongartz and N. Bassett regarding revenue bond objection (.5); revise revenue bond objection (1.2) | 1.70 | 1,100.00 | 1,870.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2020 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding update on GUC claims | 0.20 | 1,300.00 | 260.00 |
| 10/22/2020 | WW6 | Correspond with D. Barron regarding responses to omnibus objections | 0.20 | 220.00 | 44.00 |
| 10/23/2020 | NAB | Revise HTA revenue bond claim objection (.3); email with Z. Zwillinger and M. Kahn regarding same (.2) | 0.50 | 1,285.00 | 642.50 |
| 10/23/2020 | WW6 | Review fourth notice of transfer of claims to alternative dispute resolution (.4) | 0.40 | 220.00 | 88.00 |
| 10/26/2020 | DEB4 | Correspond with W. Wu regarding omnibus claim objections | 0.10 | 1,035.00 | 103.50 |
| 10/26/2020 | MN11 | Email W. Wu and D. Barron regarding omnibus claim objections | 0.20 | 855.00 | 171.00 |
| 10/26/2020 | WW6 | Update summary chart regarding debtor's omnibus objection | 0.90 | 220.00 | 198.00 |
| 10/26/2020 | WW6 | Correspond with D. Barron regarding debtor's two hundred sixty-fifth omnibus objection (.2) | 0.20 | 220.00 | 44.00 |
| 10/28/2020 | DEB4 | Correspond with M. Naulo regarding omnibus motions (0.1); review summaries of same (0.5); review responses to claim objections (0.4) | 1.00 | 1,035.00 | 1,035.00 |
| 10/28/2020 | MN11 | Review omnibus objections (3.2); annotate same (.6); email D. Barron regarding same (.2) | 4.00 | 855.00 | 3,420.00 |
| 10/29/2020 | WW6 | Review responses to omnibus objections (.4); correspond with D. Barron regarding same (.1); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.3) | 0.80 | 220.00 | 176.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **69.20** | | **74,220.00** |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 10/01/2020 | AB21 | Review and analyze Oversight Board's statement regarding plan negotiations, including related presentations (0.7); correspond with L. Despins regarding same (0.4); telephone conference with L. Despins and N. Bassett regarding same (0.3) | 1.40 | 1,300.00 | 1,820.00 |
| 10/01/2020 | AB21 | Telephone conferences with N. Bassett regarding motion to reconsider order denying motion to lift stay to pursue GO priority objection and related timing issues (0.7); analyze issues related to same (0.2); correspond with N. Bassett and L. Despins regarding same (0.1); revise draft motion to reconsider (1.6); correspond with N. Bassett and L. Despins regarding same (0.3); telephone conferences with S. Martinez (Zolfo) regarding same (0.3); telephone conference with A. Velazquez (SEIU) and N. Bassett regarding same (0.2); correspond with Committee regarding same (0.2) | 3.60 | 1,300.00 | 4,680.00 |
| 10/01/2020 | IVT | Correspond with N. Bassett regarding Oversight Board's statement and motion for reconsideration of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/01/2020 | IVT | Review revisions and comments on supplemental brief in response to Oversight Board's status report | 0.40 | 1,275.00 | 510.00 |
| 10/01/2020 | IVT | Conference with N. Bassett regarding Oversight Board's statement and motion for reconsideration of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 10/01/2020 | IVT | Review authority regarding judicial notice of public documents for motion for reconsideration of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/01/2020 | IVT | Review Oversight Board's announcement regarding release of documents related to ongoing debt negotiation resolution | 0.10 | 1,275.00 | 127.50 |
| 10/01/2020 | IVT | Correspond with N. Bassett and S. Maza regarding supplemental brief in response to Oversight Board's status report | 0.10 | 1,275.00 | 127.50 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2020 | JK21 | Revise motion to reconsider lift stay order (1.3); prepare notice of hearing on revised motion to reconsider (0.8); review revised motion to reconsider lift stay order (0.4); electronically file with the court revised motion to reconsider lift stay order (0.4); electronically serve revised motion to reconsider lift stay order (0.3); electronically serve proposed order to Court (0.2) | 3.40 | 480.00 | 1,632.00 |
| 10/01/2020 | LAD4 | Telephone call with A. Bongartz and N. Bassett regarding motion to reconsider order denying lift stay motion | 0.30 | 1,500.00 | 450.00 |
| 10/01/2020 | LAD4 | Review/comment on reconsideration issues (lift stay motion) (2.40); t/c A. Miller (Milbank) re: same (.30) | 2.70 | 1,500.00 | 4,050.00 |
| 10/01/2020 | NAB | Review newly released plan negotiation documents (.4); correspond with L. Despins regarding same and potential motion to reconsider (.3); review case law in connection with same (.2); call with A. Bongartz and L. Despins regarding same (.3); correspond with A. Bongartz regarding same (.2); call with I. Timofeyev regarding appellate issues relating to same (.3); analyze additional cases in connection with motion for reconsideration (1.2); correspond with Z. Zwillinger regarding same (.3); telephone conference with A. Velazquez (SEIU) and A. Bongartz regarding same (0.2); draft motion for reconsideration (2.9); calls with A. Bongartz regarding same and strategy issues related thereto (.7); revise draft motion for reconsideration (2.6); correspond with L. Despins and A. Bongartz regarding same (.4) | 10.00 | 1,285.00 | 12,850.00 |
| 10/01/2020 | ZSZ | Analyze cases on motions for reconsideration (.8); revise motion for reconsideration of GO stay order (.6) | 1.40 | 1,100.00 | 1,540.00 |

The Commonwealth of Puerto Rico                                                        Page 27
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2020 | AB21 | Correspond with S. Martinez (Zolfo) and L. Despins regarding reconsideration motion (GO lift stay motion) (0.1); telephone conference with S. Martinez regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 10/02/2020 | IVT | Review comments on supplemental brief in response to Oversight Board's status report | 0.30 | 1,275.00 | 382.50 |
| 10/02/2020 | WW6 | Prepare supplemental brief regarding status report of government parties for filing (.2); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same to master service list (.3); correspond with Williams Lea regarding additional service of same (.1) | 1.10 | 220.00 | 242.00 |
| 10/05/2020 | IVT | Correspond with N. Bassett regarding appeal strategy for lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/05/2020 | IVT | Review order denying reconsideration of motion to lift stay (GO priority) | 0.20 | 1,275.00 | 255.00 |
| 10/05/2020 | NAB | Review order on motion denying reconsideration of lift stay motion (.2); consider next steps in connection with same (.1) | 0.30 | 1,285.00 | 385.50 |
| 10/06/2020 | AB21 | Review PSA creditors' motion regarding plan-related deadlines (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 10/06/2020 | IVT | Correspond with N. Bassett regarding lift stay denial appeal | 0.50 | 1,275.00 | 637.50 |
| 10/06/2020 | IVT | Review and consider First Circuit's rules and procedures regarding appeal expedition (.3); correspond with N. Bassett regarding same (.2) | 0.50 | 1,275.00 | 637.50 |
| 10/06/2020 | IVT | Analyze strategy for expediting lift stay denial appeal | 0.60 | 1,275.00 | 765.00 |
| 10/06/2020 | IVT | Correspond with S. Kinnaird regarding lift stay denial appeal | 0.20 | 1,275.00 | 255.00 |
| 10/06/2020 | IVT | Conference with L. Despins and N. Bassett regarding lift stay denial appeal (.3); follow up conference with N. Bassett regarding same (.4) | 0.70 | 1,275.00 | 892.50 |

The Commonwealth of Puerto Rico                                                      Page 28
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2020 | LAD4 | T/c I. Timofeyev and N. Bassett re: First Circuit appeal of lift stay denial (.30); review/comment on issues re: same (.60) | 0.90 | 1,500.00 | 1,350.00 |
| 10/06/2020 | NAB | Call with L. Despins and I. Timofeyev regarding appellate issues (.3); follow-up call with I. Timofeyev regarding same (.4); analyze appeal issues and related case law (.7); correspond with I. Timofeyev regarding same (.3) | 1.70 | 1,285.00 | 2,184.50 |
| 10/06/2020 | SBK | Correspond with L. Despins on First Circuit appeal strategy | 0.40 | 1,400.00 | 560.00 |
| 10/06/2020 | SBK | Conference with I. Timofeyev on timing and strategy for notice of appeal and motions | 0.30 | 1,400.00 | 420.00 |
| 10/07/2020 | IVT | Review report regarding PSA motion to set deadlines for plan confirmation for potential implications for lift stay denial appeal | 0.20 | 1,275.00 | 255.00 |
| 10/07/2020 | IVT | Conference with N. Bassett regarding strategy for lift stay denial appeal | 0.80 | 1,275.00 | 1,020.00 |
| 10/07/2020 | IVT | Correspond with L. Despins and N. Bassett regarding strategy for lift stay denial appeal | 0.40 | 1,275.00 | 510.00 |
| 10/07/2020 | LAD4 | Review new GO motion to impose timeline (.70); analyze strategy re: interplay between GO motion and reconsideration (1.20); t/c A. Velazquez (SEIU) re: same (.60) | 2.50 | 1,500.00 | 3,750.00 |
| 10/07/2020 | NAB | Correspond with A. Bongartz regarding case strategy (.1); review bondholders' motion to proceed with PSA (.2) | 0.30 | 1,285.00 | 385.50 |
| 10/07/2020 | SBK | Analyze options for reconsideration motion on filing objections | 0.10 | 1,400.00 | 140.00 |
| 10/08/2020 | IVT | Correspond with N. Bassett and J. Tymkovich regarding motion to expedite appeal of lift stay denial | 0.40 | 1,275.00 | 510.00 |
| 10/09/2020 | AB21 | Analyze PSA creditors' motion regarding plan-related deadlines (1.3); correspond with D. Barron regarding same (0.2); telephone conferences with D. Barron regarding preparing objection for same (0.7) | 2.20 | 1,300.00 | 2,860.00 |

The Commonwealth of Puerto Rico                                                                        Page 29
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2020 | DEB4 | Conferences with A. Bongartz regarding response to GO bondholder motion with respect to plan deadlines (0.7); draft same (6.9) | 7.60 | 1,035.00 | 7,866.00 |
| 10/09/2020 | IVT | Conferences with J. Tymkovich regarding motion to expedite appeal of lift stay denial | 0.90 | 1,275.00 | 1,147.50 |
| 10/09/2020 | JT21 | Conferences with I. Timofeyev relating to motion to expedite before the First Circuit (.9); analyze related caselaw and authority (2.4); draft motion to expedite (4.2) | 7.50 | 855.00 | 6,412.50 |
| 10/09/2020 | NAB | Email with I. Timofeyev regarding appeal strategy issues (.2); review issues regarding motion to expedite and related authority (.3) | 0.50 | 1,285.00 | 642.50 |
| 10/09/2020 | WW6 | Prepare response to PSA creditor's motion to impose deadlines for plan of adjustment | 0.70 | 220.00 | 154.00 |
| 10/10/2020 | AB21 | Revise objection to PSA creditors' motion regarding plan-related deadlines (1.4); review correspondence from L. Despins and S. Kirpalani (Quinn Emanuel) regarding same (0.2) | 1.60 | 1,300.00 | 2,080.00 |
| 10/10/2020 | JT21 | Analyze related caselaw and authority related to motion to expedite appeal of lift stay denial (1.1); draft motion to expedite (1.5) | 2.60 | 855.00 | 2,223.00 |
| 10/11/2020 | AB21 | Revise objection to PSA creditors' motion for plan deadlines (0.7); correspond with L. Despins regarding same (0.4); correspond with D. Barron regarding same (0.3) | 1.40 | 1,300.00 | 1,820.00 |
| 10/11/2020 | IVT | Correspond with N. Bassett regarding notice of appeal (lift stay denial) and request for expedition | 0.20 | 1,275.00 | 255.00 |
| 10/11/2020 | IVT | Review and revise motion to expedite lift stay denial appeal | 1.20 | 1,275.00 | 1,530.00 |
| 10/11/2020 | IVT | Prepare notice of appeal in lift stay denial appeal (.6); prepare email request to Oversight Board for expedition of appeal (.4) | 1.00 | 1,275.00 | 1,275.00 |
| 10/11/2020 | IVT | Correspond with J. Tymkovich regarding motion to expedite lift stay denial appeal | 0.10 | 1,275.00 | 127.50 |

The Commonwealth of Puerto Rico                                                           Page 30
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2020 | JT21 | Analyze case law and statutory authority regarding motion to expedite (.7); draft same (1.1) | 1.80 | 855.00 | 1,539.00 |
| 10/11/2020 | LAD4 | Review/edit objection to GO motion to set deadlines (1.20); review/edit draft letter to M. Bienenstock (Proskauer) re: Peterson (.40) | 1.60 | 1,500.00 | 2,400.00 |
| 10/11/2020 | NAB | Email with I. Timofeyev regarding appellate strategy (.1); review draft documents relating to same (.2) | 0.30 | 1,285.00 | 385.50 |
| 10/12/2020 | AB21 | Revise objection to PSA creditors' motion (1.7); correspond with L. Despins regarding same (0.3); telephone conferences with D. Barron regarding same (0.4); correspond with Committee regarding same (0.3) | 2.70 | 1,300.00 | 3,510.00 |
| 10/12/2020 | DEB4 | Revise objection to PSA bondholder motion (.9); telephone conferences with A. Bongartz regarding same (.4) | 1.30 | 1,035.00 | 1,345.50 |
| 10/12/2020 | IVT | Correspond with N. Bassett and J. Tymkovich regarding motion to expedite appeal of denial of motion to lift stay | 0.30 | 1,275.00 | 382.50 |
| 10/12/2020 | IVT | Revise motion to expedite appeal of denial of motion to lift stay | 6.50 | 1,275.00 | 8,287.50 |
| 10/12/2020 | JT21 | Revise draft motion to expedite appeal of denial of motion to lift stay | 0.20 | 855.00 | 171.00 |
| 10/12/2020 | LAD4 | Review/edit re-draft of objection to GO timeline motion (.60); t/c A. Miller (Milbank) re: Peterson (.20); review FOMB's objection to Ambac's motion to strike (.40); emails to A. Bongartz re: same (.20) | 1.40 | 1,500.00 | 2,100.00 |
| 10/12/2020 | NAB | Review draft motion to expedite appeal | 0.20 | 1,285.00 | 257.00 |
| 10/13/2020 | AB21 | Revise objection to PSA creditors' motion to impose plan-related deadlines (1.0); review other objections to PSA creditors' motion (1.3); correspond with L. Despins regarding revised draft objection (0.1) | 2.40 | 1,300.00 | 3,120.00 |

The Commonwealth of Puerto Rico Page 31
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2020 | DEB4 | Correspond with A. Bongartz regarding objection to PSA bondholder motion (0.4); correspond with J. Kuo regarding same (0.1); analyze case law cited by bondholders (0.8); review other objections to bondholder motion (0.5) | 1.80 | 1,035.00 | 1,863.00 |
| 10/13/2020 | IVT | Conference with N. Bassett regarding motion to expedite appeal of lift stay denial | 0.80 | 1,275.00 | 1,020.00 |
| 10/13/2020 | IVT | Correspond with N. Bassett regarding motion to expedite lift stay denial appeal | 0.20 | 1,275.00 | 255.00 |
| 10/13/2020 | IVT | Review L. Despins' comments on notice of appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/13/2020 | JK21 | Revise objection to PSA creditors' motion to impose deadlines | 2.60 | 480.00 | 1,248.00 |
| 10/13/2020 | LAD4 | T/c N. Bassett re: appeal of lift stay motion (.20); review FOMB's response to GO bonds motion (.40); same for AAFAF (.30) | 0.90 | 1,500.00 | 1,350.00 |
| 10/13/2020 | NAB | Review draft motion to expedite appeal (.5); email with I. Timofeyev regarding same (.1); call with I. Timofeyev regarding same (.8); review notice of appeal and related documents (.3); call with L. Despins regarding same (.2); analyze strategy relating to appeals (.3) | 2.20 | 1,285.00 | 2,827.00 |
| 10/14/2020 | AB21 | Revise objection to PSA creditors' motion to impose plan deadlines (1.2); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.4); correspond with Committee regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 1.90 | 1,300.00 | 2,470.00 |
| 10/14/2020 | DEB4 | Conference with A. Bongartz regarding objection to PSA bondholder motion (0.1); revise same (0.5); correspond with A. Bongartz regarding same (.1) | 0.70 | 1,035.00 | 724.50 |
| 10/14/2020 | IVT | Conference with N. Bassett regarding strategy regarding motion to expedite lift stay denial appeal | 0.30 | 1,275.00 | 382.50 |

The Commonwealth of Puerto Rico                                    Page 32
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2020 | IVT | Conferences with N. Bassett regarding jurisdictional basis for lift stay denial appeal | 0.30 | 1,275.00 | 382.50 |
| 10/14/2020 | IVT | Correspond with L. Despins and N. Bassett regarding motion to expedite appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/14/2020 | IVT | Review notice of appeal and related requirements for appeal of lift stay denial | 0.40 | 1,275.00 | 510.00 |
| 10/14/2020 | IVT | Correspond with N. Bassett regarding jurisdictional basis for appeal of lift stay denial | 0.40 | 1,275.00 | 510.00 |
| 10/14/2020 | IVT | Analyze case law and statutory authority regarding jurisdiction for appeal lift stay denial (2.9); prepare summary analysis of same (1.0) | 3.90 | 1,275.00 | 4,972.50 |
| 10/14/2020 | JK21 | Revise objection to PSA creditors' motion to impose deadlines (0.9); electronically file with the court objection to PSA motion (0.4); electronically serve objection to PSA motion (0.2) | 1.50 | 480.00 | 720.00 |
| 10/14/2020 | JK21 | Correspond with N. Bassett and I. Timofeyev regarding notice of appeal of order denying lift stay motion | 0.60 | 480.00 | 288.00 |
| 10/14/2020 | LAD4 | Review/edit final draft of objection to GO timeline motion (.80) | 0.80 | 1,500.00 | 1,200.00 |
| 10/14/2020 | NAB | Emails with I. Timofeyev regarding appellate strategy and open issues (.5); calls with I. Timofeyev regarding same (.6); analyze appeal issues and related case law (.9); email with L. Despins regarding notice of appeal and strategy relating to same (.2); revise same (.1); email with J. Kuo regarding appellate process (.3) | 2.60 | 1,285.00 | 3,341.00 |
| 10/14/2020 | WW6 | Correspond with Williams Lea regarding additional service of committee's response to PSA creditors' motion to impose deadlines for plan of adjustment | 0.20 | 220.00 | 44.00 |
| 10/15/2020 | AB21 | Review correspondence from I. Timofeyev regarding appeal of order denying lift stay motion | 0.20 | 1,300.00 | 260.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2020 | IVT | Conference with N. Bassett regarding notice of appeal and jurisdictional basis in appeal of lift stay denial | 0.40 | 1,275.00 | 510.00 |
| 10/15/2020 | IVT | Review notice of appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/15/2020 | IVT | Review notice of appeal requirements for appeal lift stay denial | 0.50 | 1,275.00 | 637.50 |
| 10/15/2020 | IVT | Correspond with J. Casillas, N. Bassett, and J. Kuo regarding notice of appeal of lift stay denial | 0.50 | 1,275.00 | 637.50 |
| 10/15/2020 | IVT | Correspond with J. Kuo regarding revisions to notice of appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/15/2020 | IVT | Prepare analysis of jurisdiction for appeal lift stay denial (1.8); correspond with L. Despins regarding same (.2) | 2.00 | 1,275.00 | 2,550.00 |
| 10/15/2020 | JK21 | Correspond with N. Bassett and J. Perez (CST Law) regarding notice of appeal | 0.20 | 480.00 | 96.00 |
| 10/16/2020 | IVT | Correspond with N. Bassett regarding notice of appeal in appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/16/2020 | IVT | Review transmitted record on appeal in appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/16/2020 | IVT | Correspond with L. Despins and N. Bassett regarding strategy for expediting appeal of lift stay denial | 0.80 | 1,275.00 | 1,020.00 |
| 10/16/2020 | IVT | Correspond with N. Bassett regarding record on appeal | 0.20 | 1,275.00 | 255.00 |
| 10/16/2020 | IVT | Revise motion to expedite appeal lift stay denial | 3.60 | 1,275.00 | 4,590.00 |
| 10/16/2020 | NAB | Email with I. Timofeyev and J. Kuo regarding notice of appeal and related issues (.3); email to B. Rosen (Proskauer) regarding motion to expedite appeal (.1); email with I. Timofeyev and L. Despins regarding strategy issues related to same (.5); review cases regarding same (.5) | 1.40 | 1,285.00 | 1,799.00 |
| 10/17/2020 | IVT | Revise motion to expedite appeal of lift stay denial | 7.80 | 1,275.00 | 9,945.00 |
| 10/17/2020 | IVT | Correspond with N. Bassett regarding motion to expedite appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |

The Commonwealth of Puerto Rico                                      Page 34
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2020 | NAB | Correspond with I. Timofeyev and L. Despins regarding motion to expedite appeal of order denying motion to lift stay (.1) | 0.10 | 1,285.00 | 128.50 |
| 10/18/2020 | AB21 | Correspond with L. Despins regarding motion to expedite appeal of order denying lift stay relief (0.3); correspond with N. Bassett and I. Timofeyev regarding same (0.7) | 1.00 | 1,300.00 | 1,300.00 |
| 10/18/2020 | IVT | Prepare motion to shorten response time on motion to expedite | 0.60 | 1,275.00 | 765.00 |
| 10/18/2020 | IVT | Conference with N. Bassett regarding comments on motion to expedite appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/18/2020 | IVT | Review L. Despins' revisions to motion to expedite appeal of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 10/18/2020 | IVT | Revise motion to expedite appeal of lift stay denial | 1.50 | 1,275.00 | 1,912.50 |
| 10/18/2020 | IVT | Correspond with J. Tymkovich regarding comments on motion to expedite appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/18/2020 | IVT | Correspond with L. Despins, N. Bassett, and A. Bongartz regarding argument scheduling in appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/18/2020 | IVT | Review revised motion to expedite appeal of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 10/18/2020 | IVT | Correspond with L. Despins and N. Bassett regarding motion to expedite appeal of lift stay denial | 0.40 | 1,275.00 | 510.00 |
| 10/18/2020 | JT21 | Review motion to expedite appeal of order denying motion to lift stay (.2); analyze jurisdictional issues (.4) | 0.60 | 855.00 | 513.00 |
| 10/18/2020 | LAD4 | Review/edit motion to expedite in First Circuit (lift stay appeal) | 1.70 | 1,500.00 | 2,550.00 |

The Commonwealth of Puerto Rico                                      Page 35
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2020 | NAB | Review and revise draft motion to expedite appeal (.8); email with I. Timofeyev regarding same (.2); email with L. Despins and I. Timofeyev regarding same (.4); call with I. Timofeyev regarding comments on same (.2); email with A. Bongartz regarding same (.1); further review and revise draft motion to expedite appeal (1.6) | 3.30 | 1,285.00 | 4,240.50 |
| 10/19/2020 | AB21 | Review motion to expedite appeal of order denying Committee's motion to lift stay (0.7); correspond with N. Bassett and I. Timofeyev regarding same (0.8) | 1.50 | 1,300.00 | 1,950.00 |
| 10/19/2020 | IVT | Correspond with L. Despins and N. Bassett regarding motion to shorten response time (lift stay denial) | 0.10 | 1,275.00 | 127.50 |
| 10/19/2020 | IVT | Review L. Despins' revisions to motion to expedite appeal of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 10/19/2020 | IVT | Correspond with L. Despins and N. Bassett regarding motion to expedite and initial procedural filings (appeal of lift stay denial) | 0.90 | 1,275.00 | 1,147.50 |
| 10/19/2020 | IVT | Conference with First Circuit clerk's office and N. Bassett regarding docketing of appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/19/2020 | IVT | Prepare docketing statement, corporate disclosure certificate, and related procedural filings in appeal of lift stay denial | 2.00 | 1,275.00 | 2,550.00 |
| 10/19/2020 | IVT | Prepare motion to shorten response time on motion to expedite appeal of lift stay denial | 1.50 | 1,275.00 | 1,912.50 |
| 10/19/2020 | IVT | Conferences with N. Bassett and J. Tymkovich regarding opening brief in appeal of lift stay denial | 1.00 | 1,275.00 | 1,275.00 |
| 10/19/2020 | IVT | Revise motion to expedite appeal of lift stay denial | 0.80 | 1,275.00 | 1,020.00 |
| 10/19/2020 | IVT | Correspond with J. Kuo and W. Wu regarding citecheck of motion to expedite and motion to shorten time in appeal of lift stay denial (.1); prepare parts of initial procedural filings (.3) | 0.40 | 1,275.00 | 510.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2254320

Page 36

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2020 | JT21 | Conferences with I. Timofeyev and N. Bassett regarding timing and strategy for appeal (1.0); analyze case law and statutory authority regarding jurisdictional issues (1.0); draft section of opening brief relating to jurisdictional issues (.7) | 2.70 | 855.00 | 2,308.50 |
| 10/19/2020 | LAD4 | Further revisions to expedite motion First Circuit appeal (.50) | 0.50 | 1,500.00 | 750.00 |
| 10/19/2020 | NAB | Correspond with L. Despins regarding appellate strategy issues and motion to expedite (.3); call with I. Timofeyev and J. Tymkovich regarding same (.3); revise draft motion to expedite (1.1); correspond with L. Despins regarding same (.3); review cases in connection with same (.4); call with I. Timofeyev and J. Tymkovich regarding appellate brief and related questions (.7); call with I. Timofeyev and appellate clerks regarding process issues (.2); further revise draft motion to expedite (.8); correspond with A. Bongartz regarding same (.2); correspond with L. Despins regarding same (.3); correspond with B. Rosen (Proskauer) regarding same (.1); review additional draft appellate filings (.1); correspond with I. Timofeyev regarding same (.1) | 4.90 | 1,285.00 | 6,296.50 |
| 10/19/2020 | SBK | Review First Circuit appeal strategy (lift stay denial) | 0.30 | 1,400.00 | 420.00 |
| 10/19/2020 | SBK | Review current drafts of First Circuit filings (lift stay denial) | 0.10 | 1,400.00 | 140.00 |
| 10/20/2020 | AB21 | Review PSA Creditors' reply in further support of motion to impose plan-related deadlines (0.3); correspond with L. Despins regarding same (0.3) | 0.60 | 1,300.00 | 780.00 |
| 10/20/2020 | AB21 | Prepare insert for motion to expedite appeal of order denying lift stay motion (0.2); telephone conference with D. Barron regarding same (0.4); correspond with N. Bassett and I. Timofeyev regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |

The Commonwealth of Puerto Rico                                                                          Page 37
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2020 | IVT | Correspond with L. Despins regarding motion to shorten time in appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/20/2020 | IVT | Correspond with A. Bongartz regarding comments on motion to expedite in appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/20/2020 | IVT | Analyze statutory discretion arguments for opening brief in appeal of lift stay denial | 2.20 | 1,275.00 | 2,805.00 |
| 10/20/2020 | IVT | Review certain background documents for opening brief in appeal of lift stay denial | 2.00 | 1,275.00 | 2,550.00 |
| 10/20/2020 | IVT | Review citecheck edits to motion to expedite and motion to shorten time in appeal of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 10/20/2020 | IVT | Correspond with J. Kuo and W. Wu regarding citecheck of motion to expedite and motion to shorten time in appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/20/2020 | JT21 | Draft jurisdiction argument for opening brief (appeal of lift stay denial) | 1.30 | 855.00 | 1,111.50 |
| 10/20/2020 | JK21 | Revise motion to expedite appeal (lift stay denial) (2.6); revise motion to shorten time (0.6) | 3.20 | 480.00 | 1,536.00 |
| 10/20/2020 | NAB | Review draft motion to expedite motion on appeal (.2); email with I. Timofeyev and L. Despins regarding same (.2); email with E. Stolze regarding same (.1) | 0.50 | 1,285.00 | 642.50 |
| 10/20/2020 | NAB | Review order regarding Oversight Board plan status report (.1); email with L. Despins and A. Bongartz regarding same (.1) | 0.20 | 1,285.00 | 257.00 |
| 10/20/2020 | SBK | Review correspondence from I. Timofeyev regarding First Circuit appeal | 0.20 | 1,400.00 | 280.00 |
| 10/21/2020 | AB21 | Correspond with L. Despins and N. Bassett regarding appeal of order denying motion to lift stay (0.5); telephone conference with N. Bassett regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 10/21/2020 | IVT | Revise motion to expedite and motion to shorten time in appeal of lift stay denial | 3.50 | 1,275.00 | 4,462.50 |

The Commonwealth of Puerto Rico                                          Page 38
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2020 | IVT | Leave voice mail for First Circuit's PROMESA coordinator regarding docketing of lift stay denial appeal | 0.10 | 1,275.00 | 127.50 |
| 10/21/2020 | IVT | Conferences with N. Bassett regarding docketing of lift stay denial appeal and finalizing related filings | 0.20 | 1,275.00 | 255.00 |
| 10/21/2020 | IVT | Correspond with N. Bassett regarding record on appeal for appeal of lift stay denial | 0.50 | 1,275.00 | 637.50 |
| 10/21/2020 | IVT | Prepare parts of opening brief in appeal of lift stay denial | 1.60 | 1,275.00 | 2,040.00 |
| 10/21/2020 | IVT | Correspond with N. Bassett regarding filings in appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/21/2020 | IVT | Conferences with First Circuit clerk's office regarding docketing of appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/21/2020 | IVT | Correspond with L. Despins and N. Bassett regarding docketing of appeal and expedited consideration of motion to expedite | 0.50 | 1,275.00 | 637.50 |
| 10/21/2020 | IVT | Correspond with N. Bassett regarding appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/21/2020 | JT21 | Draft statement of facts and jurisdictional argument for opening appellate brief | 1.70 | 855.00 | 1,453.50 |
| 10/21/2020 | JK21 | Correspond with I. Timofeyev regarding appeal case regarding order denying lift stay | 0.30 | 480.00 | 144.00 |
| 10/21/2020 | JK21 | Revise notice of appearance for GO appeal (0.3); revise disclosure statement for GO appeal (0.3); revise docketing statement for GO appeal (0.3); revise transcript order form for GO appeal (0.3); review motion to expedite for GO appeal (0.4); review motion to shorten for GO appeal (0.3); revise motion to expedite (0.3); revise motion to shorten (0.2); electronically file with the court appeal documents (1.3); electronically serve appeal documents (0.2) | 3.90 | 480.00 | 1,872.00 |

The Commonwealth of Puerto Rico                                              Page 39
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2020 | LAD4 | Review PSA creditors response (.30); review ERS informative motion (.20); review Ambac's response on motion to strike (.30); compare FOMB statements to PSA response re: continued negotiations (.40); analyze arguments re: same (.30) | 1.50 | 1,500.00 | 2,250.00 |
| 10/21/2020 | NAB | Correspond with L. Despins and I. Timofeyev regarding appellate filings (.4); conference with A. Bongartz regarding same (.1); review related case law (.3); revise draft motion to expedite and related filings (.6); calls with I. Timofeyev regarding same (.2); correspond with J. Kuo regarding same (.1); correspond with B. Rosen (Proskauer) regarding briefing schedule (.1); review revised motion to expedite and related filings (.3); further correspond with L. Despins regarding appellate filings (.2) | 2.30 | 1,285.00 | 2,955.50 |
| 10/21/2020 | SBK | Correspond with I. Timofeyev regarding inquiries with First Circuit clerk's office | 0.20 | 1,400.00 | 280.00 |
| 10/22/2020 | IVT | Prepare parts of opening brief in appeal of lift stay denial | 4.20 | 1,275.00 | 5,355.00 |
| 10/22/2020 | ZSZ | Correspond with N. Bassett regarding briefing schedule for lift stay appeals (.1); review and consider briefing schedule (.3); review joint appendices regarding same (.4); call to First Circuit regarding ability to participate in briefing (.1) | 0.90 | 1,100.00 | 990.00 |
| 10/23/2020 | AB21 | Correspond with N. Bassett and I. Timofeyev regarding insert for brief in appeal of order denying motion to lift stay (0.4); telephone conference with Z. Zwillinger regarding same (0.1); correspond with L. Despins and N. Bassett regarding schedule on motion to expedite appeal (0.1) | 0.60 | 1,300.00 | 780.00 |
| 10/23/2020 | IVT | Correspond with N. Bassett regarding appendix in appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/23/2020 | IVT | Correspond with J. Tymkovich regarding jurisdictional arguments for opening brief in appeal of lift stay denial | 0.60 | 1,275.00 | 765.00 |

The Commonwealth of Puerto Rico                                             Page 40
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2020 | IVT | Correspond with L. Despins and N. Bassett regarding reply in support of motion to expedite in appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/23/2020 | IVT | Continue to prepare opening brief in appeal of lift stay denial | 3.80 | 1,275.00 | 4,845.00 |
| 10/23/2020 | IVT | Review scheduling order in appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/23/2020 | JT21 | Analyze case law relating to injunctive relief and stays (.8); prepare draft argument regarding jurisdiction for appeal of lift stay denial(.8) | 1.60 | 855.00 | 1,368.00 |
| 10/23/2020 | LAD4 | Review/comment on appellate issues (appeal of denial of lift stay motion) | 1.40 | 1,500.00 | 2,100.00 |
| 10/23/2020 | WW6 | Correspond with I. Timofeyev regarding pleadings related to appeal of lift stay denial (.3) | 0.30 | 220.00 | 66.00 |
| 10/23/2020 | ZSZ | Call with A. Bongartz regarding GO objection (.1); summarize Oversight Board filings regarding priority issue (.7) | 0.80 | 1,100.00 | 880.00 |
| 10/25/2020 | AB21 | Review Oversight Board's status report on plan negotiations (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,300.00 | 520.00 |
| 10/26/2020 | DEB4 | Correspond with A. Bongartz regarding language for appellate brief (denial of motion to lift stay) | 0.10 | 1,035.00 | 103.50 |
| 10/26/2020 | IVT | Continue to prepare opening brief in appeal of lift stay denial | 3.50 | 1,275.00 | 4,462.50 |
| 10/26/2020 | IVT | Correspond with N. Bassett regarding litigation strategy for appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/26/2020 | IVT | Correspond with J. Tymkovich regarding opening brief in appeal of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 10/26/2020 | JT21 | Analyze case law relating to injunctive relief and stays (1.2); prepare draft argument regarding jurisdiction for appeal of lift stay denial (.6); conference with I. Timofeyev regarding same (.7) | 2.50 | 855.00 | 2,137.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2254320

Page 41

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2020 | IVT | Prepare reply in support of motion to expedite appeal of lift stay denial | 4.80 | 1,275.00 | 6,120.00 |
| 10/27/2020 | IVT | Correspond with N. Bassett regarding reply in support of motion to expedite appeal of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 10/27/2020 | JK21 | Correspond with I. Timofeyev regarding corporate disclosure | 0.20 | 480.00 | 96.00 |
| 10/28/2020 | AB21 | Telephone conference with N. Bassett and I. Timofeyev regarding appeal of order denying motion to lift stay (0.3); correspond with N. Bassett, L. Despins and I. Timofeyev regarding same (0.3) | 0.60 | 1,300.00 | 780.00 |
| 10/28/2020 | IVT | Prepare reply in support of motion to expedite appeal of lift stay denial | 5.60 | 1,275.00 | 7,140.00 |
| 10/28/2020 | IVT | Correspond with N. Bassett and A. Bongartz regarding reply in support of motion to expedite appeal of lift stay denial | 0.40 | 1,275.00 | 510.00 |
| 10/28/2020 | IVT | Correspond with N. Bassett and A. Bongartz regarding PSA hearing and potential implications for appeals | 0.30 | 1,275.00 | 382.50 |
| 10/28/2020 | IVT | Review Oversight Board's response to motion to expedite appeal of lift stay denial | 0.40 | 1,275.00 | 510.00 |
| 10/28/2020 | IVT | Correspond with J. Tymkovich regarding reply in support of motion to expedite appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/28/2020 | IVT | Review Oversight Board's latest status report for reply in support of motion to expedite appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/28/2020 | IVT | Review report of PSA omnibus hearing and ruling for merits briefing in appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/28/2020 | IVT | Conference with N. Bassett regarding reply in support of motion to expedite appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/28/2020 | IVT | Correspond with N. Bassett regarding additional support for reply in support of motion to expedite appeal of lift stay denial | 0.50 | 1,275.00 | 637.50 |

The Commonwealth of Puerto Rico                                                  Page 42
96395-00002
Invoice No. 2254320

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2020 | IVT | Conference with N. Bassett and A. Bongartz regarding PSA hearing and potential implications for appeal of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 10/28/2020 | IVT | Review N. Bassett's comments on reply in support of motion to expedite appeal of lift stay denial (.1); revise reply brief (.4) | 0.50 | 1,275.00 | 637.50 |
| 10/28/2020 | JT21 | Continue to analyze case law relating to injunctive relief and stays (.6); prepare draft argument regarding jurisdiction for appeal of lift stay denial (.5) | 1.10 | 855.00 | 940.50 |
| 10/28/2020 | NAB | Review draft reply in support of motion to expedite appeal (.3); emails with I. Timofeyev regarding same (.2); call with I. Timofeyev regarding same (.1); review Oversight Board objection to motion to expedite (.4); email with L. Despins, A. Bongartz, and I. Timofeyev regarding same (.3); call with I. Timofeyev and A. Bongartz regarding same (.3); review and revise draft response (1.5); emails with I. Timofeyev regarding same (.3); further revise draft response (.2); review cases regarding same (.4) | 4.00 | 1,285.00 | 5,140.00 |
| 10/28/2020 | SM29 | Review emails from L. Despins, A. Bongartz, and N. Bassett re appeal of stay of objection (.2); review cases re Rule 9019 standards in connection with same (.4); email L. Despins re same (.2) | 0.80 | 1,065.00 | 852.00 |
| 10/29/2020 | IVT | Revise reply in support of motion to expedite appeal of lift stay denial | 1.80 | 1,275.00 | 2,295.00 |
| 10/29/2020 | IVT | Review revised reply in support of motion to expedite appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/29/2020 | IVT | Conferences with N. Bassett regarding reply in support of motion to expedite appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 10/29/2020 | IVT | Review L. Despins' revisions to reply in support of motion to expedite appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2254320

Page 43

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2020 | IVT | Correspond with J. Kuo regarding cite check of reply in support of motion to expedite appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 10/29/2020 | JK21 | Revise reply to opposition to motion to expedite appeal schedule (1.6); electronically file with the court reply to opposition to motion to expedite appeal schedule (0.3) | 1.90 | 480.00 | 912.00 |
| 10/29/2020 | LAD4 | Review FOMB's objection to expedition in First Circuit (.50); review & edit our reply (1.20); t/c N. Bassett re: same (.20) | 1.90 | 1,500.00 | 2,850.00 |
| 10/29/2020 | NAB | Review and revise draft reply in support of motion to expedite appeal (1.4); call with L. Despins regarding same (.2); correspond with L. Despins regarding same (.1); correspond with A. Bongartz regarding same (.2); calls with I. Timofeyev regarding same (.2); further revise draft reply brief (.9); correspond with J. Kuo regarding filing of same (.1) | 3.10 | 1,285.00 | 3,983.50 |
| 10/29/2020 | SM29 | Reply to email from L. Despins re statements re state law priorities in connection with motion to expedite appeal of ruling on motion to lift litigation stay (.3); review same (.4); analyze case law re same (1.0) | 1.70 | 1,065.00 | 1,810.50 |
| 10/30/2020 | JT21 | Continue to analyze case law relating to injunctive relief and stays (.1); prepare draft argument regarding jurisdiction for appeal of lift stay denial (.1) | 0.20 | 855.00 | 171.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **233.70** | | **272,818.00** |
| | **Total** | | **468.80** | | **507,420.50** |

The Commonwealth of Puerto Rico                                        Page 44
96395-00002
Invoice No. 2254320

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 28.50 | 1,500.00 | 42,750.00 |
| SBK | Stephen B. Kinnaird | Partner | 1.60 | 1,400.00 | 2,240.00 |
| IVT | Igor V. Timofeyev | Partner | 94.30 | 1,275.00 | 120,232.50 |
| AEL2 | Avi E. Luft | Of Counsel | 1.40 | 1,350.00 | 1,890.00 |
| DER3 | Dina Ellis Rochkind | Of Counsel | 0.10 | 1,325.00 | 132.50 |
| AB21 | Alex Bongartz | Of Counsel | 68.60 | 1,300.00 | 89,180.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 50.80 | 1,285.00 | 65,278.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 18.10 | 890.00 | 16,109.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 12.70 | 1,100.00 | 13,970.00 |
| SM29 | Shlomo Maza | Associate | 3.20 | 1,065.00 | 3,408.00 |
| DEB4 | Douglass E. Barron | Associate | 42.90 | 1,035.00 | 44,401.50 |
| NQD | Quinn L. Dang | Associate | 0.20 | 930.00 | 186.00 |
| JT21 | Jay L. Tymkovich | Associate | 23.80 | 855.00 | 20,349.00 |
| MN11 | Mariya Naulo | Associate | 36.40 | 855.00 | 31,122.00 |
| MRK | Marguerite R. Kahn | Attorney | 29.10 | 1,200.00 | 34,920.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.20 | 875.00 | 1,050.00 |
| JK21 | Jocelyn Kuo | Paralegal | 30.40 | 480.00 | 14,592.00 |
| WW6 | Winnie Wu | Other Timekeeper | 25.50 | 220.00 | 5,610.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/02/2020 | Photocopy Charges | 759.00 | 0.08 | 60.72 |
| 10/02/2020 | Photocopy Charges | 4,140.00 | 0.08 | 331.20 |
| 10/12/2020 | Photocopy Charges | 109.00 | 0.08 | 8.72 |
| 10/14/2020 | Photocopy Charges | 1,035.00 | 0.08 | 82.80 |
| 10/16/2020 | Photocopy Charges | 483.00 | 0.08 | 38.64 |
| 10/16/2020 | Photocopy Charges | 3,312.00 | 0.08 | 264.96 |
| 10/23/2020 | Photocopy Charges | 276.00 | 0.08 | 22.08 |
| 10/12/2020 | Photocopy Charges (Color) | 24.00 | 0.25 | 6.00 |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00002
Invoice No. 2254320

| | | |
|---|---|---:|
| 10/16/2020 | UPS/Courier Service - Federal Express, Invoice# 7-153-46166 Dated 10/16/20, fed-ex shipments | 36.51 |
| 09/14/2020 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5842337 dated 09/25/2020; Service Type: Car; From/To: Office/Home; Passenger WINNIE Wu; Ticket # 3651476 dated 09/14/2020 12:34 | 100.00 |
| 09/15/2020 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5842337 dated 09/25/2020; Service Type: Car; From/To: Office/Home; Passenger ZACHARY ZWILLINGER; Ticket # 3713567 dated 09/15/2020 11:17 | 44.78 |
| 09/30/2020 | Outside Professional Services - TrustPoint International, LLC, Invoice# 20-09844 Dated 09/30/20, Professional Services rendered September 2020 | 656.15 |
| 10/29/2020 | Vendor Expense - G. Alexander Bongartz; 10/28/2020; dial-in court call | 70.00 |
| 10/29/2020 | Vendor Expense - Luc Despins; 10/28/2020; dial-in court call for the Commonwealth of Puerto Rico | 70.00 |
| 10/02/2020 | Postage/Express Mail - First Class - US; | 124.20 |
| 10/02/2020 | Postage/Express Mail - First Class - US; | 82.80 |
| 10/14/2020 | Postage/Express Mail - First Class - US; | 82.80 |
| 10/16/2020 | Postage/Express Mail - First Class - US; | 0.20 |
| 10/16/2020 | Postage/Express Mail - First Class - US; | 15.60 |
| 10/16/2020 | Postage/Express Mail - First Class - US; | 56.00 |
| 10/16/2020 | Postage/Express Mail - First Class - US; | 124.20 |
| 10/23/2020 | Postage/Express Mail - First Class - US; | 69.00 |
| 10/01/2020 | Westlaw | 324.05 |
| 10/14/2020 | Westlaw | 241.24 |
| 10/28/2020 | Westlaw | 136.56 |
| 10/29/2020 | Westlaw | 409.68 |
| 09/28/2020 | Computer Search (Other) | 0.45 |
| 09/29/2020 | Computer Search (Other) | 34.74 |
| 09/29/2020 | Computer Search (Other) | 3.33 |
| 10/01/2020 | Computer Search (Other) | 3.06 |
| 10/01/2020 | Computer Search (Other) | 8.46 |
| 10/01/2020 | Computer Search (Other) | 6.48 |

The Commonwealth of Puerto Rico Page 46
96395-00002
Invoice No. 2254320

| | | |
|---|---|---|
| 10/02/2020 | Computer Search (Other) | 0.54 |
| 10/06/2020 | Computer Search (Other) | 33.93 |
| 10/06/2020 | Computer Search (Other) | 8.91 |
| 10/06/2020 | Computer Search (Other) | 8.19 |
| 10/07/2020 | Computer Search (Other) | 4.77 |
| 10/08/2020 | Computer Search (Other) | 2.70 |
| 10/09/2020 | Computer Search (Other) | 2.52 |
| 10/09/2020 | Computer Search (Other) | 3.69 |
| 10/13/2020 | Computer Search (Other) | 14.22 |
| 10/14/2020 | Computer Search (Other) | 7.83 |
| 10/14/2020 | Computer Search (Other) | 5.22 |
| 10/15/2020 | Computer Search (Other) | 2.52 |
| 10/16/2020 | Computer Search (Other) | 8.55 |
| 10/16/2020 | Computer Search (Other) | 4.77 |
| 10/16/2020 | Computer Search (Other) | 1.62 |
| 10/18/2020 | Computer Search (Other) | 5.94 |
| 10/19/2020 | Computer Search (Other) | 0.63 |
| 10/20/2020 | Computer Search (Other) | 43.74 |
| 10/20/2020 | Computer Search (Other) | 11.34 |
| 10/20/2020 | Computer Search (Other) | 4.23 |
| 10/21/2020 | Computer Search (Other) | 18.54 |
| 10/21/2020 | Computer Search (Other) | 16.29 |
| 10/22/2020 | Computer Search (Other) | 19.71 |
| 10/26/2020 | Computer Search (Other) | 4.86 |
| 10/27/2020 | Computer Search (Other) | 32.31 |
| 10/27/2020 | Computer Search (Other) | 1.35 |
| 10/28/2020 | Computer Search (Other) | 7.11 |
| 10/29/2020 | Computer Search (Other) | 13.86 |
| 10/29/2020 | Computer Search (Other) | 1.53 |
| 10/29/2020 | Computer Search (Other) | 0.54 |
| 10/30/2020 | Computer Search (Other) | 5.76 |
| **Total Costs incurred and advanced** | | **$3,813.13** |

The Commonwealth of Puerto Rico                                                    Page 47
96395-00002
Invoice No. 2254320

| | |
|---|---|
| **Current Fees and Costs** | **$511,233.63** |
| **Total Balance Due - Due Upon Receipt** | **$511,233.63** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254321

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2020 | $13,418.50 |
| **Current Fees and Costs Due** | **$13,418.50** |
| **Total Balance Due – Due Upon Receipt** | **$13,418.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254321

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2020

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2020 | $13,418.50 |
| **Current Fees and Costs Due** | **$13,418.50** |
| **Total Balance Due - Due Upon Receipt** | **$13,418.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254321

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2020

## Communications w/Creditors/Website(Other than Comm. Members)          $13,418.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/15/2020 | AB21 | Correspond with L. Despins regarding questions for PR gubernatorial candidates (0.9); correspond with J. Casillas (CST) regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 10/22/2020 | DEB4 | Revise committee website content (1.1); correspond with D. Cash regarding same (0.1) | 1.20 | 1,035.00 | 1,242.00 |
| 10/23/2020 | DEB4 | Correspond with M. Naulo regarding committee website | 0.20 | 1,035.00 | 207.00 |
| 10/26/2020 | DDC1 | Draft summary of June 2020 omnibus hearing for Committee website | 1.70 | 855.00 | 1,453.50 |
| 10/26/2020 | DEB4 | Correspond with D. Cash regarding creditor website content (0.1); review same (0.2); correspond with N. Del Nido (CST) regarding same (0.1) | 0.40 | 1,035.00 | 414.00 |
| 10/26/2020 | MN11 | Draft summaries regarding recent case events for Committee website | 3.50 | 855.00 | 2,992.50 |

The Commonwealth of Puerto Rico                                                     Page 2
96395-00004
Invoice No. 2254321

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2020 | DDC1 | Prepare summaries of July & September 2020 omnibus hearings for Committee website | 2.40 | 855.00 | 2,052.00 |
| 10/27/2020 | DEB4 | Revise committee website content (0.8); correspond with C. Fernandez (CST) regarding same (0.2); correspond with A. Torres (Kroma) regarding same (0.2) | 1.20 | 1,035.00 | 1,242.00 |
| 10/28/2020 | DEB4 | Correspond with A. Torres (Kroma) regarding committee website updates | 0.10 | 1,035.00 | 103.50 |
| 10/28/2020 | MN11 | Draft summary and update regarding ACR and ADR processes for Committee website | 2.70 | 855.00 | 2,308.50 |
| 10/29/2020 | DEB4 | Correspond with A. Bongartz regarding committee website update | 0.10 | 1,035.00 | 103.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **14.50** | | **13,418.50** |
| | | **Total** | **14.50** | | **13,418.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.00 | 1,300.00 | 1,300.00 |
| DEB4 | Douglass E. Barron | Associate | 3.20 | 1,035.00 | 3,312.00 |
| DDC1 | Derek D. Cash | Associate | 4.10 | 855.00 | 3,505.50 |
| MN11 | Mariya Naulo | Associate | 6.20 | 855.00 | 5,301.00 |

| | | | |
|---|---|---|---|
| **Current Fees and Costs** | | | **$13,418.50** |
| **Total Balance Due - Due Upon Receipt** | | | **$13,418.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254322

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### PREPA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2020 | $27,737.00 |
| Costs incurred and advanced | 1,592.50 |
| **Current Fees and Costs Due** | **$29,329.50** |
| **Total Balance Due – Due Upon Receipt** | **$29,329.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 9, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2254322
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>PREPA</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2020                              $27,737.00

             Costs incurred and advanced                     1,592.50

             **Current Fees and Costs Due**                  **$29,329.50**

             **Total Balance Due - Due Upon Receipt**        **$29,329.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **<u>Remittance Address</u>:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 9, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2254322
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2020

**PREPA**                                                                    **$27,737.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/22/2020 | SM29 | Update case issues list | 0.50 | 1,065.00 | 532.50 |
| 10/26/2020 | SM29 | Prepare notes for call with S. Martinez (Zolfo) re case update (.2); call with S. Martinez re same (.6); review fiscal plan documents (1.3) | 2.10 | 1,065.00 | 2,236.50 |
| 10/27/2020 | AB21 | Telephone conference with S. Maza regarding update on PREPA Title III cases | 0.10 | 1,300.00 | 130.00 |
| | | **Subtotal: B110  Case Administration** | **2.70** | | **2,899.00** |

The Commonwealth of Puerto Rico                                      Page 2
96395-00006
Invoice No. 2254322

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/21/2020 | AB21 | Review PREPA stipulation regarding joint prosecution of avoidance actions (0.3); correspond with L. Despins regarding same (0.1); telephone conference with J. Arrastia (Genovese) regarding same (0.1); review related correspondence from M. Firestein (Proskauer) (0.1) | 0.60 | 1,300.00 | 780.00 |
| | | **Subtotal: B191 General Litigation** | **0.60** | | **780.00** |
| **B210** | **Debtors' Financial Information and Operations/Fiscal Plan** | | | | |
| 10/07/2020 | DEB4 | Review insurance settlement motion and related documents (1.2); correspond with M. Naulo regarding same (0.1); correspond with M. Comerford regarding same (0.1); correspond with A. Bongartz regarding same (0.1); correspond P. Possinger (Proskauer) regarding same (0.1); conference with S. Martinez (ZC) regarding same (0.3) | 1.90 | 1,035.00 | 1,966.50 |
| 10/07/2020 | MEC5 | Review motion regarding insurance settlement for PREPA (.7); correspond with D. Barron regarding same (.3) | 1.00 | 1,300.00 | 1,300.00 |
| 10/08/2020 | DEB4 | Correspond with Proskauer team regarding inquiries on insurance settlement motion (0.1); conference with P. Possinger (Proskauer), M. Rosenthal (Proskauer), and S. Martinez (ZC) regarding same (0.5); follow up call with S. Martinez regarding same (0.1); review documents related to same (1.0) | 1.70 | 1,035.00 | 1,759.50 |
| | | **Subtotal: B210 Debtors' Financial Information and Operations/Fiscal Plan** | **4.60** | | **5,026.00** |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2254322

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 10/19/2020 | LAD4 | Read Luma opinion | 0.40 | 1,500.00 | 600.00 |
| 10/19/2020 | SM29 | Review opinion re LUMA administrative expense motion (.4); correspond with L. Despins re same (.1); calls with A. Bongartz re same (.1); prepare summary for committee re same (.3) | 0.90 | 1,065.00 | 958.50 |
| 10/29/2020 | SM29 | Review LUMA report (.6); review press report re sale process (.2) | 0.80 | 1,065.00 | 852.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.10** | | **2,410.50** |
| **B420** | **Restructurings** | | | | |
| 10/01/2020 | AB21 | Review supplemental brief in response to PREPA status report (0.3); telephone conference with N. Bassett regarding same (0.1); telephone conferences with S. Maza regarding same (0.2); telephone conferences with N. Bassett and S. Maza regarding same (0.3) | 0.90 | 1,300.00 | 1,170.00 |
| 10/01/2020 | DEB4 | Correspond with N. Bassett and S. Maza regarding PREB decisions | 0.10 | 1,035.00 | 103.50 |
| 10/01/2020 | LAD4 | Review/edit response to termination | 0.70 | 1,500.00 | 1,050.00 |
| 10/01/2020 | NAB | Revise draft response to status report (.5); correspond with I. Timofeyev, A. Bongartz, and S. Maza regarding same (.2); correspond with L. Despins regarding same (.1); review draft response (.1); call with A. Bongartz regarding same (.1); calls with A. Bongartz and S. Maza regarding same (.3) | 1.30 | 1,285.00 | 1,670.50 |

The Commonwealth of Puerto Rico                                                Page 4
96395-00006
Invoice No. 2254322

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2020 | SM29 | Review supplemental brief in response to status report in connection with motion to dismiss rule 9019 motion (.4); review L. Despins' comments to same (.2); calls with A. Bongartz regarding same (.2); calls with N. Bassett and A. Bongartz regarding same (.3); further revise same per their input (.5) | 1.60 | 1,065.00 | 1,704.00 |
| 10/02/2020 | AB21 | Telephone conferences with N. Bassett regarding supplemental brief in response to PREPA status report (0.3); revise same (0.4); correspond with Committee regarding same (0.1); correspond with W. Wu regarding service and filing of same (0.2) | 1.00 | 1,300.00 | 1,300.00 |
| 10/02/2020 | LAD4 | Further edits to PREPA motion (.70); t/c N. Bassett re: same (.20) | 0.90 | 1,500.00 | 1,350.00 |
| 10/02/2020 | NAB | Revise response to draft status report (1.8); call with L. Despins regarding same (.2); calls with A. Bongartz regarding same (.3) | 2.30 | 1,285.00 | 2,955.50 |
| 10/02/2020 | SM29 | Review L. Despins comments to response to status report (.2); review revised version of same (.2) | 0.40 | 1,065.00 | 426.00 |
| 10/06/2020 | WW6 | Prepare certificate of service for supplemental brief in support of motion to terminate Rule 9019 motion (.4); electronically file same with court (.2) | 0.60 | 220.00 | 132.00 |
| 10/07/2020 | NAB | Correspond with L. Despins and I. Timofeyev regarding appellate strategy issues (.2); call with I. Timofeyev regarding same (.8); further correspond with L. Despins regarding same (.2) | 1.20 | 1,285.00 | 1,542.00 |
| 10/09/2020 | NAB | Review Oversight Board response to PREPA status report briefing (.2); correspond with A. Bongartz regarding same (.3); review issue regarding same (.3); draft summary of same (.3) | 1.10 | 1,285.00 | 1,413.50 |
| 10/09/2020 | SM29 | Review Oversight Board response ISP status report | 0.30 | 1,065.00 | 319.50 |
| 10/13/2020 | IVT | Correspond with N. Bassett regarding hearing on motion to dismiss Rule 9019 motion for lack of jurisdiction | 0.10 | 1,275.00 | 127.50 |

The Commonwealth of Puerto Rico                                                              Page 5
96395-00006
Invoice No. 2254322

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2020 | IVT | Review correspondence from Oversight Board regarding hearing on motion to dismiss Rule 9019 motion for lack of jurisdiction | 0.10 | 1,275.00 | 127.50 |
| 10/13/2020 | NAB | Correspond with L. Stafford (Proskauer) regarding hearing on motion to terminate Rule 9019 motion (.1); correspond with L. Despins regarding same (.1); participate in call with L. Stafford and Chambers regarding same (.1) | 0.30 | 1,285.00 | 385.50 |
| 10/15/2020 | IVT | Review order denying PREPA discovery | 0.30 | 1,275.00 | 382.50 |
| 10/19/2020 | WW6 | Prepare certificate of service for appeal (1.1); correspond with J. Kuo regarding same (.2) | 1.30 | 220.00 | 286.00 |
| 10/20/2020 | WW6 | Review appeal procedural filings (.6); correspond with J. Kuo re same (.2) | 0.80 | 220.00 | 176.00 |
| | | **Subtotal: B420  Restructurings** | **15.30** | | **16,621.50** |
| | | **Total** | **25.30** | | **27,737.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.00 | 1,500.00 | 3,000.00 |
| IVT | Igor V. Timofeyev | Partner | 0.50 | 1,275.00 | 637.50 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.00 | 1,300.00 | 1,300.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.60 | 1,300.00 | 3,380.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 6.20 | 1,285.00 | 7,967.00 |
| SM29 | Shlomo Maza | Associate | 6.60 | 1,065.00 | 7,029.00 |
| DEB4 | Douglass E. Barron | Associate | 3.70 | 1,035.00 | 3,829.50 |
| WW6 | Winnie Wu | Other Timekeeper | 2.70 | 220.00 | 594.00 |

The Commonwealth of Puerto Rico                                                                                    Page 6
96395-00006
Invoice No. 2254322

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/30/2020 | UnitedLex Invoices - Unitedlex Corp, Invoice# 051562 Dated 09/30/20, UnitedLex – DSAI September 2020 Charges - Outside Professional Services | | | 1,592.50 |
| **Total Costs incurred and advanced** | | | | **$1,592.50** |
| | **Current Fees and Costs** | | | **$29,329.50** |
| | **Total Balance Due - Due Upon Receipt** | | | **$29,329.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 9, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2254323
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2020                          $128,737.50

| | |
|---|---:|
| Costs incurred and advanced | 4,050.31 |
| **Current Fees and Costs Due** | **$132,787.81** |
| **Total Balance Due – Due Upon Receipt** | **$132,787.81** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                December 9, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2254323
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**ERS**

**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2020              $128,737.50

Costs incurred and advanced          4,050.31

**Current Fees and Costs Due**       **$132,787.81**

**Total Balance Due – Due Upon Receipt**   **$132,787.81**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254323

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2020

**ERS**                                                                 **$128,737.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/27/2020 | LAD4 | Review draft ERS lien scope brief | 0.60 | 1,500.00 | 900.00 |
| | | **Subtotal: B191 General Litigation** | **0.60** | | **900.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 09/20/2020 | NAB | Analyze arguments and case law relating to ERS summary judgment opposition briefs (1.2); email with J. Hilson and S. Sepinuck regarding same (.2); review briefing regarding same (.3) | 1.70 | 1,285.00 | 2,184.50 |
| 10/05/2020 | NAB | Email with L. Raiford regarding summary judgment briefing issues (.1); correspond with Z. Zwillinger regarding same (.1) | 0.20 | 1,285.00 | 257.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00008
Invoice No. 2254323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2020 | NAB | Correspond with l Raiford (Jenner) regarding summary judgment arguments (.1); correspond with Z. Zwillinger regarding same (.1); review cases regarding same (.2) | 0.40 | 1,285.00 | 514.00 |
| 10/14/2020 | JRB | Correspond with N. Bassett regarding summary judgment response and related motions (.1); call with N. Bassett regarding same (.1); review drafts of same and prior filings (1.7); draft parts of motion to exclude expert testimony (5.3) | 7.20 | 1,400.00 | 10,080.00 |
| 10/14/2020 | NAB | Call with J. Bliss regarding summary judgment briefing (.1); emails with J. Bliss relating to same (.1) | 0.20 | 1,285.00 | 257.00 |
| 10/15/2020 | JRB | Draft parts of motion to exclude expert testimony (7.5); correspond with N. Bassett regarding same (.1) | 7.60 | 1,400.00 | 10,640.00 |
| 10/16/2020 | NAB | Begin review of ERS summary judgment response brief | 0.30 | 1,285.00 | 385.50 |
| 10/17/2020 | JRB | Correspond with N. Bassett regarding summary judgment and related briefs (.1); prepare parts of same (1.4) | 1.50 | 1,400.00 | 2,100.00 |
| 10/17/2020 | NAB | Review motion to exclude DTC declaration and evidence (.3); review comments to draft motion to exclude Gonzalez report (.2); email J. Bliss regarding same and DTC motion (.4) | 0.90 | 1,285.00 | 1,156.50 |
| 10/19/2020 | JRB | Telephone conference with N. Bassett regarding summary judgment and related briefs (.3); prepare parts of same (1.7); correspond with L. Despins regarding same (.4) | 2.40 | 1,400.00 | 3,360.00 |
| 10/19/2020 | NAB | Review draft summary judgment response brief (.3); call with J. Bliss regarding same (.3); review cases relating to same (.2) | 0.80 | 1,285.00 | 1,028.00 |
| 10/20/2020 | DEB4 | Correspond with K. Till (Primeclerk) regarding ERS filings | 0.10 | 1,035.00 | 103.50 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00008
Invoice No. 2254323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2020 | JRB | Prepare parts of summary judgment response brief (7.5); correspond with N. Bassett regarding same (.3) | 7.80 | 1,400.00 | 10,920.00 |
| 10/20/2020 | NAB | Review draft motion to exclude evidence from summary judgment consideration (.4); correspond with L. Raiford (Jenner) regarding same (.1) | 0.50 | 1,285.00 | 642.50 |
| 10/21/2020 | JRB | Prepare parts of summary judgment response brief (7.8); telephone conference with N. Bassett regarding same (.2); correspond with N. Bassett regarding same (.2) | 8.20 | 1,400.00 | 11,480.00 |
| 10/21/2020 | NAB | Revise draft summary judgment briefing (1.6); email with L. Raiford (Jenner) regarding motion to exclude evidence (.1); review same (.2); email with J. Bliss regarding same (.2); email with L. Despins and A. Bongartz regarding same (.1); call with J. Bliss regarding summary judgment brief (.2) | 2.40 | 1,285.00 | 3,084.00 |
| 10/22/2020 | JRB | Continue to prepare summary judgment response brief (6.8); telephone conference with N. Bassett and S. Sepinuck regarding same (.4); follow up call with N. Bassett regarding same (.1) | 7.30 | 1,400.00 | 10,220.00 |
| 10/22/2020 | NAB | Revise summary judgment brief (.8); analyze case law relating to same (.5); email with J. Bliss and S. Sepinuck regarding same (.2); email with J. Bliss regarding same (.2); call with J. Bliss and S. Sepinuck regarding arguments and strategy (.4); follow-up call with J. Bliss regarding same (.1); further revise draft brief (1.0); email L. Raiford (Jenner) regarding same (.1); revise J. Bliss insert for summary judgment brief (.5); email with J. Bliss regarding same (.3) | 4.10 | 1,285.00 | 5,268.50 |
| 10/23/2020 | JRB | Prepare summary judgment response brief (8.1); telephone conferences with N. Bassett regarding same (.3); correspond with N. Bassett regarding same (.1) | 8.50 | 1,400.00 | 11,900.00 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00008
Invoice No. 2254323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2020 | NAB | Review insert for summary judgment response brief (.3); email with J. Bliss regarding same (.2); calls with J. Bliss regarding same (.3); email with L. Raiford (Jenner) regarding response brief (.2); analyze issues and related authority for same (.4) | 1.40 | 1,285.00 | 1,799.00 |
| 10/24/2020 | NAB | Email with J. Bliss regarding summary judgment arguments (.2); review revised insert in connection with same (.2); comment on same for J. Bliss (.2) | 0.60 | 1,285.00 | 771.00 |
| 10/25/2020 | JRB | Draft parts of summary judgment response (1.8); correspond with N. Bassett and L. Raiford (Jenner) regarding same (.1) | 1.90 | 1,400.00 | 2,660.00 |
| 10/25/2020 | NAB | Correspond with L. Despins regarding ERS summary judgment briefing issues | 0.10 | 1,285.00 | 128.50 |
| 10/26/2020 | JRB | Draft parts of summary judgment response (2.9); telephone conference with N. Bassett regarding same (.2); correspond with N. Bassett regarding same (.1); call with N. Bassett, M. Dale (Proskauer), J. Levitan (Proskauer), C. Steege (Jenner), L. Raiford (Jenner), T. Axelrod (Brown Rudnick) regarding ultra vires summary judgment response brief (.7); follow-up call with N. Bassett regarding same (.2); correspond with N. Bassett and L. Raiford (Jenner) regarding same (.1) | 4.20 | 1,400.00 | 5,880.00 |
| 10/26/2020 | NAB | Conference with J. Bliss regarding summary judgment response brief (.2); call with T. Axelrod (Brown Rudnick) and C. Mullarney (Brown Rudnick) regarding same (.3); call with J. Bliss, M. Dale (Proskauer), J. Levitan (Proskauer), C. Steege (Jenner), L. Raiford (Jenner), T. Axelrod (Brown Rudnick) regarding ultra vires summary judgment response brief (.7); follow-up call with J. Bliss regarding same (.2) | 1.40 | 1,285.00 | 1,799.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00008
Invoice No. 2254323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2020 | JRB | Draft parts of summary judgment response (6.8); telephone conferences with N. Bassett regarding same (.3); correspond with N. Bassett and L. Raiford (Jenner) regarding same (.1) | 7.20 | 1,400.00 | 10,080.00 |
| 10/27/2020 | JK21 | Correspond with N. Bassett regarding summary judgment response brief | 0.10 | 480.00 | 48.00 |
| 10/27/2020 | NAB | Review revised draft of opposition to motion for summary judgment (1.5); emails with J. Bliss regarding same (.2); calls with J. Bliss regarding same (.3); email with L. Raiford (Jenner) regarding same (.2); email with L. Despins regarding same (.1); email with J. Arrastia (Genovese) regarding same (.1); revise draft responses to statement of facts and related filings (.8); revise draft opposition to motion for summary judgment (.4) | 3.60 | 1,285.00 | 4,626.00 |
| 10/28/2020 | DEB4 | Correspond with K. Till (Primeclerk) regarding ERS objection filings (0.1); correspond with A. Bongartz regarding same (0.1); review ERS docket (0.1) | 0.30 | 1,035.00 | 310.50 |
| 10/28/2020 | JRB | Draft parts of summary judgment response (2.3); telephone conferences with N. Bassett regarding same (.3); correspond with N. Bassett and L. Raiford (Jenner) regarding same (.2) | 2.80 | 1,400.00 | 3,920.00 |
| 10/28/2020 | LAD4 | Review ultra vires draft response | 0.90 | 1,500.00 | 1,350.00 |
| 10/28/2020 | NAB | Review and revise summary judgment response brief and related filings (1.9); correspond with L. Raiford (Jenner) regarding same (.3); correspond with J. Bliss regarding comments on draft filings (.4); calls with J. Bliss regarding same (.3); further revise draft filings (1.1); correspond with J. Kuo, J. Arrastia (Genovese) regarding filings (.5); correspond and call with T. Axelrod (Brown Rudnick) regarding filing issues (.2); correspond with L. Despins regarding filings (.1) | 4.80 | 1,285.00 | 6,168.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00008
Invoice No. 2254323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2020 | AB21 | Correspond with D. Barron regarding ERS-related filing in ultra vires litigation | 0.20 | 1,300.00 | 260.00 |
| 10/29/2020 | DEB4 | Correspond with S. Jordan (Primeclerk) regarding notices of participation (0.1); correspond with K. Till (Primeclerk) regarding ERS objection filings (0.1) | 0.20 | 1,035.00 | 207.00 |
| 10/29/2020 | JK21 | Correspond with N. Bassett, J. Bliss, and A. Bongartz regarding ERS response pleadings to summary judgment on ultra vires Issues | 0.40 | 480.00 | 192.00 |
| 10/29/2020 | NAB | Initial review of responses to motions for summary judgment (.2); email with J. Bliss regarding same (.1) | 0.30 | 1,285.00 | 385.50 |
| 10/30/2020 | AB21 | Correspond with N. Bassett regarding summary of ERS ultra vires pleadings for Committee | 0.10 | 1,300.00 | 130.00 |
| 10/30/2020 | NAB | Review responses to motion for summary judgment (1.0); correspond with J. Bliss regarding same (.2) | 1.20 | 1,285.00 | 1,542.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **93.80** | | **127,837.50** |
| | **Total** | | **94.40** | | **128,737.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.50 | 1,500.00 | 2,250.00 |
| JRB | James R. Bliss | Partner | 66.60 | 1,400.00 | 93,240.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 1,300.00 | 390.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 24.90 | 1,285.00 | 31,996.50 |
| DEB4 | Douglass E. Barron | Associate | 0.60 | 1,035.00 | 621.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.50 | 480.00 | 240.00 |

The Commonwealth of Puerto Rico                                          Page 7
96395-00008
Invoice No. 2254323

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/17/2020 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 119283 Dated 09/17/20, Deposition transcript of Tony Argiz taken on 08/14/2020 | | | 3,750.12 |
| 10/03/2020 | Local - Taxi - James Ferguson; 09/28/2020; From/To: office/home; Service Type: Lyft; Time: 09:23:00; Taxi home after working on opposition to motion to dismiss | | | 20.80 |
| 08/27/2020 | Westlaw | | | 60.31 |
| 10/24/2020 | Westlaw | | | 214.67 |
| 08/27/2020 | Computer Search (Other) | | | 4.41 |
| **Total Costs incurred and advanced** | | | | **$4,050.31** |

| | |
|---|---|
| **Current Fees and Costs** | **$132,787.81** |
| **Total Balance Due - Due Upon Receipt** | **$132,787.81** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254324

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2020 | $24,584.50 |
| Costs incurred and advanced | 33.66 |
| **Current Fees and Costs Due** | **$24,618.16** |
| **Total Balance Due – Due Upon Receipt** | **$24,618.16** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254324

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2020 | $24,584.50 |
| Costs incurred and advanced | 33.66 |
| **Current Fees and Costs Due** | **$24,618.16** |
| **Total Balance Due – Due Upon Receipt** | **$24,618.16** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254324

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2020

**Other Adversary Proceedings**                                    **$24,584.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 10/07/2020 | WW6 | Correspond with D. Barron regarding Sciemus Ltd. adversary proceeding (19-369) | 0.30 | 220.00 | 66.00 |
| 10/22/2020 | JK21 | Update summary of pending adversary proceedings | 0.80 | 480.00 | 384.00 |
| | | **Subtotal: B113 Pleadings Review** | **1.10** | | **450.00** |
| **B191** | **General Litigation** | | | | |
| 10/01/2020 | BG12 | Analyze case law regarding ordinary course business defense issues regarding insiders and awareness of insolvency (1.2); correspond with N. Bassett regarding same (.2) | 1.40 | 1,090.00 | 1,526.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00009
Invoice No. 2254324

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2020 | BG12 | Analyze case law regarding ordinary course ordinary business terms and relevant industry preference defense standards (1.4); correspond with N. Bassett regarding same (.4) | 1.80 | 1,090.00 | 1,962.00 |
| 10/03/2020 | NAB | Analyze case law regarding preference claim issues (1.1); review emails from T. Axelrod (Brown Rudnick) regarding same (.4); email to T. Axelrod regarding same (.4); email with B. Gage regarding same (.2); review email from J. Nieves (CST) regarding avoidance action issue (.1); email with J. Nieves regarding same (.1); begin review of draft motion for default judgment (.2) | 2.50 | 1,285.00 | 3,212.50 |
| 10/04/2020 | NAB | Review and revise motion for default judgment papers (.6); email with J. Arrastia (Genovese) regarding same (.1) | 0.70 | 1,285.00 | 899.50 |
| 10/05/2020 | NAB | Call with J. Nieves regarding avoidance action strategy (.2); email with B. Gage regarding preference claim analysis (.1); email with T. Axelrod (Brown Rudnick) regarding same (.1) | 0.40 | 1,285.00 | 514.00 |
| 10/07/2020 | NAB | Review draft motion for default judgment papers (.4); correspond with J. Arrastia (Genovese) regarding same (.1); correspond with B. Rinne (Brown Rudnick) regarding same (.2) | 0.70 | 1,285.00 | 899.50 |
| 10/16/2020 | NAB | Email with T. Mungovan (Proskauer) regarding Cooperativas adversary motion to dismiss (.1); review orders relating to same (.1) | 0.20 | 1,285.00 | 257.00 |
| 10/20/2020 | AB21 | Correspond with N. Bassett regarding joinder in Oversight Board's reply in support of motion to dismiss Cooperativa's adversary proceeding (0.2); review Oversight Board's reply (0.2) | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                                        Page 3
96395-00009
Invoice No. 2254324

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2020 | NAB | Comment on draft settlement agreement for preference actions (.5); email with L. Despins, A. Bongartz regarding same (.2); review proposed settlement recommendations for preference and fraudulent transfer actions (1.2); review Cooperativas reply brief (.4); email with A. Bongartz regarding same (.4) | 2.70 | 1,285.00 | 3,469.50 |
| 10/21/2020 | AB21 | Review vendor preference template agreement (0.4); telephone conference with N. Bassett regarding same (0.3) | 0.70 | 1,300.00 | 910.00 |
| 10/21/2020 | NAB | Conference with A. Bongartz regarding proposed changes to preference claim settlement agreement (.3); revise same (.2) | 0.50 | 1,285.00 | 642.50 |
| 10/22/2020 | NAB | Review avoidance action settlement recommendations (.3); correspond with S. Martinez (Zolfo) regarding same (.2) | 0.50 | 1,285.00 | 642.50 |
| 10/23/2020 | AB21 | Correspond with N. Bassett regarding inquiry from bondholder regarding clawback litigation (0.1); correspond with J. Wertman (Winget, Spadafora and Schwartzberg) regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 10/23/2020 | NAB | Call with S. Martinez (Zolfo) regarding avoidance action settlement recommendations (.5); review memoranda relating to same (.3); call with S. Martinez, T. Axelrod (Brown Rudnick) regarding same (1.5) | 2.30 | 1,285.00 | 2,955.50 |
| 10/25/2020 | NAB | Review draft motion for default judgment and related filings (.4); email with B. Rinne (Brown Rudnick) regarding same (.1); email with T. Axelrod regarding comments to settlement agreement draft (.1) | 0.60 | 1,285.00 | 771.00 |
| 10/26/2020 | IVT | Conference with J. Tymkovich regarding jurisdictional section of opening brief in GO Priority appeal | 0.70 | 1,275.00 | 892.50 |
| 10/26/2020 | NAB | Review email regarding avoidance action analysis from J. Nieves (CST) (.2); emails with J. Nieves regarding same (.1) | 0.30 | 1,285.00 | 385.50 |

The Commonwealth of Puerto Rico                                                                    Page 4
96395-00009
Invoice No. 2254324

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2020 | NAB | Email with S. Martinez (Zolfo) regarding avoidance action settlement recommendations (.2); call with S. Martinez regarding same (.2); email with J. Nieves regarding issues relating to same (.2) | 0.60 | 1,285.00 | 771.00 |
| 10/27/2020 | SM29 | Call with A. Bongartz re uniformity complaint motion to dismiss briefing (.1); review same (.3) | 0.40 | 1,065.00 | 426.00 |
| 10/28/2020 | SM29 | Review Ambac response to motions to dismiss (1.3); email A. Bongartz re same (.3) | 1.60 | 1,065.00 | 1,704.00 |
| 10/29/2020 | NAB | Email with S. Martinez (Zolfo) regarding avoidance action settlement recommendations (.2); review documents relating to same (.2) | 0.40 | 1,285.00 | 514.00 |
| | | **Subtotal: B191 General Litigation** | **19.60** | | **24,134.50** |
| | | **Total** | **20.70** | | **24,584.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| IVT | Igor V. Timofeyev | Partner | 0.70 | 1,275.00 | 892.50 |
| AB21 | Alex Bongartz | Of Counsel | 1.30 | 1,300.00 | 1,690.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 12.40 | 1,285.00 | 15,934.00 |
| BG12 | Brendan Gage | Associate | 3.20 | 1,090.00 | 3,488.00 |
| SM29 | Shlomo Maza | Associate | 2.00 | 1,065.00 | 2,130.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.80 | 480.00 | 384.00 |
| WW6 | Winnie Wu | Other Timekeeper | 0.30 | 220.00 | 66.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/24/2020 | Computer Search (Other) | | | 0.90 |
| 08/25/2020 | Computer Search (Other) | | | 0.90 |

The Commonwealth of Puerto Rico                                                Page 5
96395-00009
Invoice No. 2254324

| | | |
|---|---|---|
| 08/26/2020 | Computer Search (Other) | 0.90 |
| 08/27/2020 | Computer Search (Other) | 2.25 |
| 08/28/2020 | Computer Search (Other) | 2.16 |
| 09/28/2020 | Computer Search (Other) | 0.90 |
| 09/29/2020 | Computer Search (Other) | 0.90 |
| 09/30/2020 | Computer Search (Other) | 0.90 |
| 10/01/2020 | Computer Search (Other) | 0.90 |
| 10/02/2020 | Computer Search (Other) | 0.90 |
| 10/05/2020 | Computer Search (Other) | 0.90 |
| 10/06/2020 | Computer Search (Other) | 0.90 |
| 10/07/2020 | Computer Search (Other) | 2.25 |
| 10/08/2020 | Computer Search (Other) | 0.90 |
| 10/09/2020 | Computer Search (Other) | 0.90 |
| 10/12/2020 | Computer Search (Other) | 0.90 |
| 10/13/2020 | Computer Search (Other) | 0.90 |
| 10/14/2020 | Computer Search (Other) | 0.90 |
| 10/15/2020 | Computer Search (Other) | 0.90 |
| 10/16/2020 | Computer Search (Other) | 0.90 |
| 10/19/2020 | Computer Search (Other) | 3.60 |
| 10/20/2020 | Computer Search (Other) | 0.90 |
| 10/21/2020 | Computer Search (Other) | 0.90 |
| 10/22/2020 | Computer Search (Other) | 0.90 |
| 10/23/2020 | Computer Search (Other) | 0.90 |
| 10/26/2020 | Computer Search (Other) | 0.90 |
| 10/27/2020 | Computer Search (Other) | 0.90 |
| 10/28/2020 | Computer Search (Other) | 0.90 |
| 10/29/2020 | Computer Search (Other) | 0.90 |
| 10/30/2020 | Computer Search (Other) | 0.90 |
| **Total Costs incurred and advanced** | | **$33.66** |

| | |
|---|---|
| **Current Fees and Costs** | **$24,618.16** |
| **Total Balance Due - Due Upon Receipt** | **$24,618.16** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254325

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending October 31, 2020 | $21,880.50 |
| **Current Fees and Costs Due** | **$21,880.50** |
| **Total Balance Due – Due Upon Receipt** | **$21,880.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254325

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2020 | $21,880.50 |
| **Current Fees and Costs Due** | **$21,880.50** |
| **Total Balance Due – Due Upon Receipt** | **$21,880.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 9, 2020

Please Refer to
Invoice Number: 2254325

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2020

**Creditors' Committee Meetings**                                    **$21,880.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/05/2020 | MN11 | Draft Committee update call agenda | 0.30 | 855.00 | 256.50 |
| 10/06/2020 | AB21 | Review agenda for Committee update call (0.1); telephone conference with M. Naulo regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 10/06/2020 | MN11 | Email S. Martinez regarding Committee call agenda (.1); email with L. Despins regarding same (.2); call with A. Bongartz regarding same (.1); email A. Velazquez (SEIU) regarding same (.1); revise same (.3) | 0.80 | 855.00 | 684.00 |
| 10/07/2020 | AB21 | Prepare for Committee update call, including review of annotated agenda (0.1); telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (1.0) | 1.10 | 1,300.00 | 1,430.00 |
| 10/07/2020 | DEB4 | Attend Committee meeting | 1.00 | 1,035.00 | 1,035.00 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00012
Invoice No. 2254325

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2020 | LAD4 | Review issues/notes to prepare for committee meeting (.70); handle weekly committee meeting (1.00) | 1.70 | 1,500.00 | 2,550.00 |
| 10/07/2020 | MN11 | Draft annotated agenda for Committee call (.3); email L. Despins regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 10/13/2020 | AB21 | Revise agenda for next Committee update call (0.1); correspond with M. Naulo regarding same (0.1); telephone conference with A. Velazquez (SEIU) regarding same (0.1); correspond with B. Medina (Kroma) regarding next Committee update call (0.1) | 0.40 | 1,300.00 | 520.00 |
| 10/14/2020 | AB21 | Telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (1.1); prepare for same, including review of annotated agenda (0.1); correspond with Committee regarding updated agenda (0.2); telephone conference with J. Arrastia (Genovese) regarding same (0.1) | 1.50 | 1,300.00 | 1,950.00 |
| 10/14/2020 | DEB4 | Attend Committee meeting | 1.10 | 1,035.00 | 1,138.50 |
| 10/14/2020 | LAD4 | Review notes/issues to prepare for committee call (.50); handle weekly committee call (1.10) | 1.60 | 1,500.00 | 2,400.00 |
| 10/20/2020 | AB21 | Revise agenda for next Committee update call (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1); telephone conference with J. Casillas (CST) regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 10/20/2020 | MN11 | Draft Committee call agenda (.3); email L. Despins regarding same (.1); email S. Martinez regarding same (.1); email A. Velazquez (SEIU) regarding same (.1) | 0.60 | 855.00 | 513.00 |
| 10/21/2020 | AB21 | Prepare for Committee update call, including review of annotated agenda (0.6); correspond with L. Despins regarding same (0.1); telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (0.6) | 1.30 | 1,300.00 | 1,690.00 |

The Commonwealth of Puerto Rico                                                            Page 3
96395-00012
Invoice No. 2254325

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2020 | DEB4 | Attend Committee call (.60); prepare notes regarding same (.10) | 0.70 | 1,035.00 | 724.50 |
| 10/21/2020 | LAD4 | Review issues/notes to prepare for committee call (.60); handle weekly committee call (.60) | 1.20 | 1,500.00 | 1,800.00 |
| 10/21/2020 | MN11 | Draft annotated Committee call agenda (.3); email L. Despins regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 10/27/2020 | MN11 | Draft Committee call agenda (.4); email L. Despins regarding same (.1); email S. Martinez regarding same (.1); email A. Velazquez regarding same (.1) | 0.70 | 855.00 | 598.50 |
| 10/28/2020 | AB21 | Prepare for Committee update call, including revising annotated agenda (0.1); telephone conference with D. Barron regarding debriefing on Committee update call (0.1) | 0.20 | 1,300.00 | 260.00 |
| 10/28/2020 | DEB4 | Review agenda and notes to prepare for Committee meeting (.10); attend Committee meeting (.50); follow-up call with A. Bongartz regarding same (.10) | 0.70 | 1,035.00 | 724.50 |
| 10/28/2020 | LAD4 | Review issues/notes to prepare for committee call (.70); handle weekly committee call (.50) | 1.20 | 1,500.00 | 1,800.00 |
| 10/28/2020 | MN11 | Draft annotated agenda for Committee call (.3); email L. Despins regarding same (.1) | 0.40 | 855.00 | 342.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **17.90** | | **21,880.50** |

| | | **Total** | **17.90** | | **21,880.50** |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00012
Invoice No. 2254325

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.70 | 1,500.00 | 8,550.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.10 | 1,300.00 | 6,630.00 |
| DEB4 | Douglass E. Barron | Associate | 3.50 | 1,035.00 | 3,622.50 |
| MN11 | Mariya Naulo | Associate | 3.60 | 855.00 | 3,078.00 |

| **Current Fees and Costs** | **$21,880.50** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$21,880.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257616

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2020 | $202,560.00 |
| Costs incurred and advanced | 21,912.81 |
| **Current Fees and Costs Due** | **$224,472.81** |
| **Total Balance Due – Due Upon Receipt** | **$224,472.81** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                  January 6, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                        Please Refer to
c/o O'Melveny & Myers LLP                         Invoice Number: 2257616
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2020 | $202,560.00 |
| Costs incurred and advanced | 21,912.81 |
| **Current Fees and Costs Due** | **$224,472.81** |
| **Total Balance Due – Due Upon Receipt** | **$224,472.81** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257616

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

**Official Comm. of Unsecured Creditors of Commonwealth of PR**     **$202,560.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/02/2020 | AB21 | Correspond with L. Despins regarding J. Peterson appointment to Oversight Board | 0.30 | 1,300.00 | 390.00 |
| 11/02/2020 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding update on Title III cases and open issues for Committee | 0.30 | 1,300.00 | 390.00 |
| 11/02/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding oversight board membership | 0.40 | 1,035.00 | 414.00 |
| 11/02/2020 | WW6 | Update case calendar | 0.30 | 220.00 | 66.00 |
| 11/03/2020 | AB21 | Correspond with L. Despins regarding Oversight Board's conflict of interest policy (0.1); review same (0.3); telephone conference with I. Goldstein regarding same (0.2); correspond with L. Despins regarding same (0.2) | 0.80 | 1,300.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2020 | IG1 | Telephone conference with A. Bongartz regarding certain actions of oversight board (.20); analyze issues relating to code of conduct and ethics (1.0) | 1.20 | 875.00 | 1,050.00 |
| 11/03/2020 | WW6 | Update case calendar | 0.10 | 220.00 | 22.00 |
| 11/04/2020 | AB21 | Correspond with A. Velazquez (SEIU) regarding Oversight Board's conflicts policy | 0.30 | 1,300.00 | 390.00 |
| 11/05/2020 | LAD4 | T/c M. Richard (counsel to AFT) re: update (.30) | 0.30 | 1,500.00 | 450.00 |
| 11/09/2020 | LAD4 | T/c A. Velazquez (SEIU) re: FOMB issues | 0.40 | 1,500.00 | 600.00 |
| 11/10/2020 | JK21 | Review docket sheets for title III cases and adversary proceedings for critical dates (1.4); update case calendar (0.6) | 2.00 | 480.00 | 960.00 |
| 11/11/2020 | JK21 | Review docket sheets for title III cases and adversary proceedings for critical dates | 0.30 | 480.00 | 144.00 |
| 11/12/2020 | JK21 | Review docket sheets for title III cases and adversary proceedings for critical dates | 0.30 | 480.00 | 144.00 |
| 11/13/2020 | AB21 | Update list of open issues for Committee | 0.20 | 1,300.00 | 260.00 |
| 11/13/2020 | LAD4 | T/c D. Mack (Drivetrain) re: FOMB issues (.40); review same issues in detail (.70) | 1.10 | 1,500.00 | 1,650.00 |
| 11/13/2020 | WW6 | Update case calendar | 0.30 | 220.00 | 66.00 |
| 11/16/2020 | WW6 | Update case calendar | 0.30 | 220.00 | 66.00 |
| 11/17/2020 | JK21 | Update parties in interest list | 1.20 | 480.00 | 576.00 |
| 11/17/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 11/17/2020 | WW6 | Prepare certificate of service for informative motion regarding November 18 and 20, 2020 hearing (.3); electronically file same with court (.2) | 0.50 | 220.00 | 110.00 |
| 11/18/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 11/20/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 11/23/2020 | JK21 | Correspond with D. Barron regarding November 2020 hearing transcripts | 0.20 | 480.00 | 96.00 |
| 11/23/2020 | LAD4 | T/c D. Mack (Drivetrain) re: FOMB issues (.30); review same (.60) | 0.90 | 1,500.00 | 1,350.00 |
| 11/24/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |

The Commonwealth of Puerto Rico                                             Page 3
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 11/30/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 11/30/2020 | WW6 | Prepare certificate of service for pleadings filed on November 24, 2020 (.3); electronically file same with court (.2) | 0.50 | 220.00 | 110.00 |
| | | **Subtotal: B110  Case Administration** | **13.40** | | **10,608.00** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2020 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,300.00 | 390.00 |
| 11/02/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/03/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/04/2020 | AB21 | Review Title III docket updates and recent filings | 0.20 | 1,300.00 | 260.00 |
| 11/04/2020 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 11/04/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/05/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 220.00 | 66.00 |
| 11/06/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/09/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/11/2020 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico  
96395-00002  
Invoice No. 2257616

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2020 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,300.00 | 130.00 |
| 11/13/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 11/13/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/16/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/17/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 11/17/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/17/2020 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 11/18/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 220.00 | 66.00 |
| 11/19/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/20/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 220.00 | 66.00 |
| 11/23/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 11/23/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/24/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 11/24/2020 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2257616

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/25/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 11/25/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 11/30/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| | | **Subtotal: B113  Pleadings Review** | **9.40** | | **4,120.00** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2020 | WW6 | Prepare notice of appearance for L. Despins regarding Assured appeals (Appeal Nos. 20-1930 and 20-1931) (.4); correspond with Z. Zwillinger regarding same (.4); electronically file same with court (.2) | 1.00 | 220.00 | 220.00 |
| 11/02/2020 | ZSZ | Correspond with N. Bassett, I. Timofeyev, W. Wu and J. Kuo regarding appearances in lift stay appeals | 0.50 | 1,100.00 | 550.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **1.50** | | **770.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email (0.1); telephone conference with M. Naulo regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 11/02/2020 | MN11 | Review recent developments for inclusion in Committee update email (.5); call with A. Bongartz regarding same (.1); draft same (.4) | 1.00 | 855.00 | 855.00 |

The Commonwealth of Puerto Rico                                                                    Page 6
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2020 | AB21 | Revise Committee update email and agenda for next Committee call (0.5); correspond with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 11/03/2020 | DEB4 | Correspond with M. Naulo regarding prior committee emails | 0.30 | 1,035.00 | 310.50 |
| 11/04/2020 | AB21 | Revise Committee update emails regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 11/06/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 11/06/2020 | MN11 | Email with A. Bongartz regarding Committee update email | 0.30 | 855.00 | 256.50 |
| 11/07/2020 | DEB4 | Correspond with L. Despins regarding email from A. Velazquez (SEIU) on treatment of unsecured creditors | 0.10 | 1,035.00 | 103.50 |
| 11/09/2020 | AB21 | Revise Committee update email (0.6); correspond with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 11/09/2020 | MN11 | Review recent developments for Committee update email (1.7); draft same (1.6) | 3.30 | 855.00 | 2,821.50 |
| 11/10/2020 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1); telephone conference with M. Naulo regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 11/10/2020 | MN11 | Review recent developments for Committee update email (.9); draft same (1.0); draft Committee call agenda (.3); correspond with L. Despins regarding same (.1); correspond with SEIU regarding same (.1); call with A. Bongartz Committee update email (.1) | 2.50 | 855.00 | 2,137.50 |
| 11/11/2020 | MN11 | Email with A. Bongartz regarding Committee updates | 0.20 | 855.00 | 171.00 |

The Commonwealth of Puerto Rico                                                 Page 7
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 11/12/2020 | MN11 | Review recent developments for Committee update email (.9); draft same (1.2) | 2.10 | 855.00 | 1,795.50 |
| 11/13/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.1); correspond with M. Naulo regarding same (0.2) | 0.30 | 1,300.00 | 390.00 |
| 11/13/2020 | MN11 | Review recent developments for Committee update email (.9); draft same (1.2) | 2.10 | 855.00 | 1,795.50 |
| 11/14/2020 | AB21 | Revise Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 11/16/2020 | MN11 | Review recent developments for inclusion in Committee update email (.8); email with A. Bongartz regarding same (.2) | 1.00 | 855.00 | 855.00 |
| 11/17/2020 | AB21 | Revise Committee update email (0.3); correspond with M. Naulo regarding same (0.1); correspond with D. Barron regarding insert for same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 11/17/2020 | MN11 | Review recent developments for Committee update email (1.1); draft same (.9) | 2.00 | 855.00 | 1,710.00 |
| 11/18/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 11/18/2020 | MN11 | Review recent developments for Committee update email (.7); draft same (.7) | 1.40 | 855.00 | 1,197.00 |
| 11/19/2020 | AB21 | Revise Committee update email (0.7); telephone conference with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.00 | 1,300.00 | 1,300.00 |
| 11/19/2020 | MN11 | Review recent developments for Committee update email (.5); call with A. Bongartz regarding same (.1); draft same (.4) | 1.00 | 855.00 | 855.00 |

The Commonwealth of Puerto Rico                                                     Page 8
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2020 | AB21 | Revise Committee update email (0.7); correspond with L. Despins regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 11/20/2020 | MN11 | Review recent developments for potential inclusion in Committee update email (.3) | 0.30 | 855.00 | 256.50 |
| 11/22/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 11/22/2020 | MN11 | Review recent developments for Committee update email (1.1); draft Committee update email (1.1) | 2.20 | 855.00 | 1,881.00 |
| 11/23/2020 | AB21 | Revise Committee update email, including agenda for Committee call (0.7); telephone conference with M. Naulo regarding same (0.1); correspond with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with S. Maza regarding insert for same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 11/23/2020 | JK21 | Correspond with A. Bongartz regarding committee call | 0.20 | 480.00 | 96.00 |
| 11/23/2020 | MN11 | Review recent developments for Committee update email (1.5); call with A. Bongartz regarding same (.1); draft same (.9); draft annotated call agenda (.3) | 2.80 | 855.00 | 2,394.00 |
| 11/24/2020 | AB21 | Revise Committee update emails (0.6); telephone conference with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with S. Maza regarding insert for same (0.1); correspond with M. Naulo regarding next Committee update email (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 11/25/2020 | AB21 | Revise Committee update email (0.7); correspond with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 11/25/2020 | MN11 | Review recent developments for Committee update email (1.2); draft same (.8) | 2.00 | 855.00 | 1,710.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **34.60** | | **33,941.00** |

The Commonwealth of Puerto Rico                                         Page 9
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 11/13/2020 | WW6 | Prepare informative motion regarding November 18 and 20, 2020 hearing | 0.60 | 220.00 | 132.00 |
| 11/15/2020 | AB21 | Correspond with D. Barron regarding November 18, 2020 hearing on omnibus claims objections (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 11/15/2020 | DEB4 | Correspond with A. Bongartz and W. Wu regarding informative motion for hearing (0.1); revise same (0.1) | 0.20 | 1,035.00 | 207.00 |
| 11/16/2020 | AB21 | Telephone conference with D. Barron regarding informative motion for November 18 & 20, 2020 hearing on omnibus claim objections | 0.10 | 1,300.00 | 130.00 |
| 11/16/2020 | DEB4 | Correspond with W. Wu regarding informative motion (0.2); conference with A. Bongartz regarding upcoming hearings and First Circuit decision (0.1) | 0.30 | 1,035.00 | 310.50 |
| 11/16/2020 | MN11 | Review appearance motions for substantive content (.5); email with A. Bongartz regarding same (.2) | 0.70 | 855.00 | 598.50 |
| 11/16/2020 | WW6 | Prepare informative motion for November 18 and 20, 2020 hearing (.2); correspond with D. Barron regarding same (.1); electronically file same with court (.2); electronically serve same to master service list (.3) | 0.80 | 220.00 | 176.00 |
| 11/17/2020 | DEB4 | Correspond with W. Wu regarding Nov. 18 and 20, 2020 hearings | 0.10 | 1,035.00 | 103.50 |
| 11/17/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding oversight board meeting | 0.20 | 1,035.00 | 207.00 |
| 11/18/2020 | DEB4 | Observe claim objection hearing | 0.80 | 1,035.00 | 828.00 |
| 11/19/2020 | DEB4 | Correspond with A. Bongartz regarding next day's hearing (0.1); correspond with M. Naulo regarding Oversight Board hearing (0.1) | 0.20 | 1,035.00 | 207.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2020 | AB21 | Listen to portion of Oversight Board's 22nd public meeting (0.9); follow-up telephone conference with D. Barron regarding same (0.1); telephone conference with M. Naulo regarding summary of same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 11/20/2020 | MN11 | Observe public meeting (3.5); summarize same for Committee (1.4); email with D. Barron regarding same (.2); call with A. Bongartz regarding same (.1) | 5.20 | 855.00 | 4,446.00 |
| 11/24/2020 | AB21 | Listen to portion of hearing on summary judgment motions in Puerto Rico adversary proceedings related to certain acts challenged by Oversight Board | 1.40 | 1,300.00 | 1,820.00 |
| | | **Subtotal: B155  Court Hearings** | **11.90** | | **10,855.50** |

**B160     Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2020 | AB21 | Finalize no objection letter to notice parties regarding Paul Hastings' September 2020 fee statement (0.2); correspond with M. Bienenstock (Proskauer) and notice parties regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 11/02/2020 | DEB4 | Draft section of interim fee application regarding services provided | 1.80 | 1,035.00 | 1,863.00 |
| 11/02/2020 | KAT2 | Review input from K. Dilworth regarding additional interested parties (.1); prepare Exhibit B to supplemental declaration regarding same (.1) | 0.20 | 890.00 | 178.00 |
| 11/03/2020 | DEB4 | Prepare parts of tenth interim fee application | 2.20 | 1,035.00 | 2,277.00 |
| 11/04/2020 | JK21 | Update parties in interest list for retention related declaration | 5.70 | 480.00 | 2,736.00 |
| 11/04/2020 | KAT2 | Review additional interested parties from J. Kuo (.1); correspond with K. Dilworth regarding same (.1) | 0.20 | 890.00 | 178.00 |
| 11/06/2020 | KAT2 | Prepare exhibits to tenth supplemental declaration | 0.50 | 890.00 | 445.00 |

The Commonwealth of Puerto Rico                                    Page 11
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2020 | KAT2 | Prepare exhibits to tenth supplemental declaration | 0.20 | 890.00 | 178.00 |
| 11/11/2020 | AB21 | Correspond with C. Edge regarding Paul Hastings' tenth interim fee application | 0.10 | 1,300.00 | 130.00 |
| 11/12/2020 | AB21 | Revise Paul Hastings' tenth interim fee application (3.9); telephone conference with C. Edge regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with Z. Zwillinger regarding same (0.1); correspond with N. Bassett regarding same (0.1); correspond with M. Hancock (Godfrey) regarding hearing on tenth interim fee application (0.1); telephone conference with D. Barron regarding same (0.2) | 4.60 | 1,300.00 | 5,980.00 |
| 11/12/2020 | DEB4 | Conference with A. Bongartz regarding fee application (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 1,035.00 | 310.50 |
| 11/12/2020 | KAT2 | Prepare response to U.S. Trustee Appendix B request for information regarding October 2020 services | 0.20 | 890.00 | 178.00 |
| 11/13/2020 | AB21 | Revise Paul Hastings' tenth interim fee application (0.4); telephone conference with C. Edge regarding same (0.1); revise no objection letter regarding Paul Hastings' September 2020 fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 11/13/2020 | KAT2 | Review correspondence from D. Verdon and J. Robinson regarding new hires and new matters | 0.30 | 890.00 | 267.00 |
| 11/16/2020 | AB21 | Revise Paul Hastings' tenth interim fee application (0.4); correspond with W. Wu regarding filing and service of same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.2) | 0.70 | 1,300.00 | 910.00 |
| 11/19/2020 | AB21 | Review Paul Hastings' October 2020 fee statement | 1.20 | 1,300.00 | 1,560.00 |
| 11/19/2020 | KAT2 | Prepare parts of eleventh interim fee application | 1.40 | 890.00 | 1,246.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2020 | AB21 | Review Paul Hastings' October 2020 fee statement (0.8); correspond with C. Edge regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 11/20/2020 | KAT2 | Prepare parts of eleventh interim fee application | 0.80 | 890.00 | 712.00 |
| 11/22/2020 | AB21 | Revise Paul Hastings' October 2020 fee statement (0.2); correspond with C. Edge regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 11/23/2020 | AB21 | Review correspondence from M. Hancock (Godfrey) regarding letter report for Paul Hastings' ninth interim fee application (0.2); correspond with L. Despins regarding same (0.2); telephone conference with K. Traxler regarding same (0.2) | 0.60 | 1,300.00 | 780.00 |
| 11/23/2020 | KAT2 | Review fee examiner report on ninth interim fee application (.2); analyze response to certain inquiries (.2); call with A. Bongartz regarding same (.2); prepare information for A. Bongartz regarding response to fee examiner inquiries (.4) | 1.00 | 890.00 | 890.00 |
| 11/24/2020 | AB21 | Telephone conference with M. Hancock (Godfrey) regarding letter report on ninth interim fee application | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **24.50** | | **24,068.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2020 | AB21 | Update Paul Hastings' December 2020 budget (0.1); correspond with Committee regarding same (0.1); finalize Paul Hastings' December 2020 budget (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| | | **Subtotal: B161  Budget** | **0.40** | | **520.00** |

The Commonwealth of Puerto Rico                                        Page 13
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 11/03/2020 | MN11 | Correspond with D. Barron regarding Kroma fee application | 0.10 | 855.00 | 85.50 |
| 11/06/2020 | DEB4 | Correspond with M. Naulo regarding Kroma fee application | 0.20 | 1,035.00 | 207.00 |
| 11/06/2020 | MN11 | Draft Kroma fee application | 2.00 | 855.00 | 1,710.00 |
| 11/09/2020 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding Zolfo supplemental declaration in support of retention (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 11/09/2020 | WW6 | Prepare tenth supplemental Zolfo declaration for filing (.2); correspond with A. Bongartz regarding same (.1); electronically file same with court (.3); electronically serve same to master service list (.3); correspond with Williams Lea regarding additional service of same (.2) | 1.10 | 220.00 | 242.00 |
| 11/11/2020 | AB21 | Correspond with M. Naulo regarding Kroma fee application (0.2); correspond with D. Praga regarding Zolfo October 2020 fee statement (0.1) | 0.30 | 1,300.00 | 390.00 |
| 11/11/2020 | DEB4 | Conferences with M. Naulo regarding Kroma fee application (0.9); correspond with A. Roman (Kroma) regarding same (0.2); review same (0.2) | 1.30 | 1,035.00 | 1,345.50 |
| 11/11/2020 | MN11 | Revise Kroma fee application (1.1); email regarding same with A. Bongartz and D. Barron (.7); calls with D. Barron regarding same (.9) | 2.70 | 855.00 | 2,308.50 |
| 11/12/2020 | AB21 | Review Kroma fee application | 0.20 | 1,300.00 | 260.00 |
| 11/12/2020 | DEB4 | Review Kroma fee application (0.4); correspond with M. Naulo regarding same (0.1) | 0.50 | 1,035.00 | 517.50 |
| 11/12/2020 | MN11 | Revise Kroma fee application (.7); email with A. Roman (Kroma) and D. Barron regarding same (.3) | 1.00 | 855.00 | 855.00 |

The Commonwealth of Puerto Rico                                      Page 14
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2020 | AB21 | Correspond with M. Naulo regarding Kroma fee application | 0.10 | 1,300.00 | 130.00 |
| 11/13/2020 | MN11 | Revise Kroma fee application (.8); email with A. Roman regarding same (.2); email with A. Bongartz regarding same (.1); email with D. Barron regarding same (.2) | 1.30 | 855.00 | 1,111.50 |
| 11/14/2020 | AB21 | Review Genovese interim fee application (0.2); review Zolfo interim fee application (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 11/15/2020 | AB21 | Telephone conference with J. Arrastia (Genovese) regarding Genovese interim fee application | 0.10 | 1,300.00 | 130.00 |
| 11/16/2020 | AB21 | Correspond with W. Wu regarding filing and service of Kroma and Zolfo interim fee applications | 0.10 | 1,300.00 | 130.00 |
| 11/16/2020 | DEB4 | Review Kroma fee application (0.3); correspond with M. Naulo regarding same (0.1) | 0.40 | 1,035.00 | 414.00 |
| 11/16/2020 | MN11 | Revise Kroma fee application | 0.80 | 855.00 | 684.00 |
| 11/16/2020 | WW6 | Prepare Committee's tenth interim fee application for filing (.4); electronically file same with court (.3); prepare Zolfo Cooper's tenth interim fee application for filing (.3); electronically file same with court (.3); prepare Kroma's eighth interim fee application for filing (.2); electronically file same with court (.3); correspond with Williams Lea regarding service of fee applications (.3); electronically serve notice of hearing regarding fee applications (.4); correspond with A. Bongartz regarding fee applications (.4) | 2.90 | 220.00 | 638.00 |
| 11/17/2020 | WW6 | Prepare certificate of service for interim fee applications (.4); electronically file same with court (.3) | 0.70 | 220.00 | 154.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **16.40** | | **12,092.50** |

The Commonwealth of Puerto Rico                                                      Page 15
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B185** | | **Assumption/Rejection of Leases and Contracts** | | | |
| 11/11/2020 | DEB4 | Correspond with A. Bongartz regarding Gracia Gracia motion | 0.10 | 1,035.00 | 103.50 |
| 11/17/2020 | AB21 | Review motion to assume Gracia-Gracia settlement (0.2); telephone conference with D. Barron regarding same (0.3) | 0.50 | 1,300.00 | 650.00 |
| 11/17/2020 | DEB4 | Conference with A. Bongartz regarding stipulation (0.3); analyze documents and case law related to same (5.2); correspond with A. Bongartz regarding same (0.1); prepare summary of assumption motion (0.2); correspond with J. Casillas (CST) regarding same (0.1) | 5.90 | 1,035.00 | 6,106.50 |
| 11/18/2020 | DEB4 | Correspond with C. Fernandez and L. Llach (CST) regarding Puerto Rico contract law issues (0.2); conference with L. Llach regarding same (0.3); analyze case law regarding stipulation assumption motion (2.3); draft same (4.8) | 7.60 | 1,035.00 | 7,866.00 |
| 11/18/2020 | JK21 | Prepare limited objection to assumption of Garcia Rubiera settlement agreement | 0.60 | 480.00 | 288.00 |
| 11/18/2020 | WW6 | Correspond with D. Barron regarding Gladys García's lift stay motion (.2) | 0.20 | 220.00 | 44.00 |
| 11/19/2020 | DEB4 | Correspond with C. Fernandez (CST) regarding Commonwealth dockets and documents (0.2); draft objection to assumption motion (8.3) | 8.50 | 1,035.00 | 8,797.50 |
| 11/20/2020 | AB21 | Revise objection to motion to assume Gracia-Gracia settlement agreement (1.3); correspond with D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.60 | 1,300.00 | 2,080.00 |
| 11/20/2020 | DEB4 | Revise objection to assumption motion (3.3); correspond with A. Bongartz regarding same (0.1); correspond with CST team regarding same (0.2) | 3.60 | 1,035.00 | 3,726.00 |

The Commonwealth of Puerto Rico                                                          Page 16
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/2020 | AB21 | Review L. Despins comments to draft objection to motion to assume Gracia-Gracia settlement agreements (0.2); telephone conferences with D. Barron regarding same (0.3); revise same (0.2); correspond with L. Despins regarding same (0.1); correspond with E. Barak (Proskauer) and S. Ma (Proskauer) regarding extension of objection deadline related to same (0.2) | 1.00 | 1,300.00 | 1,300.00 |
| 11/23/2020 | DEB4 | Conferences with A. Bongartz regarding assumption objection (0.3); revise same (2.3); correspond with A. Bongartz regarding same (0.2); conference and correspond with L. Llach regarding Puerto Rico law issues (0.3); analyze documents related to same (2.2); correspond with J. Kuo regarding assumption objection (0.1) | 5.40 | 1,035.00 | 5,589.00 |
| 11/23/2020 | LAD4 | Review/edit first cut of objection to Gracia settlement assumption motion | 0.70 | 1,500.00 | 1,050.00 |
| 11/24/2020 | AB21 | Revise motion to assume Gracia-Gracia settlement agreements (0.6); correspond with D. Barron regarding same (0.2); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 11/24/2020 | DEB4 | Conference with A. Bongartz regarding comments on assumption objection (0.1); revise same (1.5); conference with L. Llach regarding same (0.1); analyze documents regarding Puerto Rico law issues (0.5) | 2.20 | 1,035.00 | 2,277.00 |
| 11/24/2020 | JK21 | Revise limited objection to settlement agreement with Garcia Rubiera | 3.40 | 480.00 | 1,632.00 |
| 11/25/2020 | AB21 | Finalize objection to motion to assume Gracia-Gracia settlement agreements (0.9); correspond with D. Barron and L. Despins regarding same (0.1); correspond with J. Kuo regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2020 | JK21 | Revise limited objection to settlement agreement with Garcia Rubiera (0.8); electronically file with the court limited objection to settlement agreement with Garcia Rubiera (0.3); electronically serve limited objection to settlement agreement with Garcia Rubiera (0.2) | 1.30 | 480.00 | 624.00 |
| | | **Subtotal: B185 Assumption/Rejection of Leases and Contracts** | **44.80** | | **44,993.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2020 | NAB | Participate in meet and confer on Ambac Rule 2004 motion | 0.30 | 1,285.00 | 385.50 |
| 11/10/2020 | NAB | Call with S. Martinez (Zolfo) regarding Rule 2004 cash and assets discovery issues (.5); review FOMB October 2020 presentation and related documents in connection with same (.2) | 0.70 | 1,285.00 | 899.50 |
| 11/24/2020 | NAB | Correspond with A. Bongartz regarding Ambac Rule 2004 discovery motion (.1); review same (.2); call with Z. Zwillinger regarding same (.2) | 0.50 | 1,285.00 | 642.50 |
| 11/24/2020 | ZSZ | Call with N. Bassett regarding joinder to Rule 2004 motion (.2); draft joinder (.9) | 1.10 | 1,100.00 | 1,210.00 |
| 11/25/2020 | AB21 | Correspond with N. Bassett regarding joinder in Ambac's Rule 2004 motion | 0.10 | 1,300.00 | 130.00 |
| 11/25/2020 | NAB | Revise draft joinder in Ambac renewed Rule 2004 discovery motion (.3); email with L. Despins regarding same (.1); email with J. Kuo regarding same (.1) | 0.50 | 1,285.00 | 642.50 |
| 11/25/2020 | WW6 | Prepare UCC's joinder to Ambac's Rule 2004 motion for filing (.3); correspond with N. Bassett regarding same (.1); electronically file same with court (.3); electronically serve same to master service list (.3); correspond with Williams Lea regarding additional service of same (.2) | 1.20 | 220.00 | 264.00 |

The Commonwealth of Puerto Rico                                    Page 18
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B190 Other Contested Matters(excl. assumption/rejections motions)** | **4.40** | | **4,174.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2020 | WW6 | Review responses to omnibus objections (.3); correspond with D. Barron regarding same (.3); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.4) | 1.00 | 220.00 | 220.00 |
| 11/03/2020 | DEB4 | Review responses to omnibus claim objections | 0.40 | 1,035.00 | 414.00 |
| 11/03/2020 | WW6 | Review responses to omnibus objections (.3); correspond with D. Barron regarding same (.2); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.3) | 0.80 | 220.00 | 176.00 |
| 11/05/2020 | DEB4 | Correspond with W. Wu regarding responses to claim objections | 0.10 | 1,035.00 | 103.50 |
| 11/05/2020 | WW6 | Correspond with D. Barron re responses to omnibus claim objections (.1) | 0.10 | 220.00 | 22.00 |
| 11/13/2020 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding update on claim analysis | 0.30 | 1,300.00 | 390.00 |
| 11/13/2020 | ZSZ | Analyze issues and caselaw regarding First Circuit lift stay appeals | 4.60 | 1,100.00 | 5,060.00 |
| 11/17/2020 | WW6 | Review responses to omnibus claim objections (.3); correspond with D. Barron regarding same (.2); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.3) | 0.80 | 220.00 | 176.00 |
| 11/23/2020 | AB21 | Correspond with L. Despins and D. Mack (Drivetrain) regarding summary of general unsecured claims | 0.60 | 1,300.00 | 780.00 |
| 11/30/2020 | AB21 | Correspond with L. Despins regarding objection to revenue bond claims against Commonwealth (0.1); telephone conference with L. Despins and Z. Zwillinger regarding same (0.2); follow-up telephone conference with Z. Zwillinger and S. Maza regarding same (0.5) | 0.80 | 1,300.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                                      Page 19
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2020 | LAD4 | Review draft objection to monolines claims against CW (1.10); t/c A. Bongartz & Z. Zwillinger re: same (.20) | 1.30 | 1,500.00 | 1,950.00 |
| 11/30/2020 | SM29 | Call with Z. Zwillinger and A. Bongartz re revenue bonds claim objection | 0.50 | 1,065.00 | 532.50 |
| 11/30/2020 | ZSZ | Review draft revenue bond objection (.9); call with A. Bongartz and L. Despins regarding same (.2); call with A. Bongartz and S. Maza regarding same (.5) | 1.60 | 1,100.00 | 1,760.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **12.90** | | **12,624.00** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2020 | MN11 | Review precedent plan proposals (.4); email with D. Barron regarding same (.2) | 0.60 | 855.00 | 513.00 |
| 11/06/2020 | IVT | Conference with First Circuit and N. Bassett regarding pending motion to expedite in GO priority appeal | 0.10 | 1,275.00 | 127.50 |
| 11/06/2020 | IVT | Conference with N. Bassett regarding pending motion to expedite in appeal of lift stay denial (GO priority) | 0.10 | 1,275.00 | 127.50 |
| 11/06/2020 | IVT | Correspond with J. Tymkovich regarding response on jurisdiction in appeal of lift stay denial (GO priority) | 0.30 | 1,275.00 | 382.50 |
| 11/06/2020 | JT21 | Prepare jurisdictional argument for opening brief for appeal from stay of GO priority objection | 1.70 | 855.00 | 1,453.50 |
| 11/09/2020 | JT21 | Prepare jurisdictional argument for stay order appeal | 1.10 | 855.00 | 940.50 |
| 11/09/2020 | LAD4 | Review First Circuit appeal issues (.60); email A. Velazquez (SEIU) re: same (.30) | 0.90 | 1,500.00 | 1,350.00 |
| 11/10/2020 | IVT | Correspond with J. Tymkovich regarding jurisdictional response in appeal of lift stay denial (GO priority) | 0.10 | 1,275.00 | 127.50 |
| 11/10/2020 | JT21 | Prepare jurisdictional argument for appeal from stay of case | 0.40 | 855.00 | 342.00 |

The Commonwealth of Puerto Rico                                          Page 20
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2020 | ZSZ | Review First Circuit briefs for lift stay appeals | 3.40 | 1,100.00 | 3,740.00 |
| 11/16/2020 | NAB | Email with I. Timofeyev regarding issues relating to appeal of lift stay denial order (.1) | 0.10 | 1,285.00 | 128.50 |
| 11/17/2020 | IVT | Prepare response brief on jurisdiction for appeal of lift stay denial (GO priority) | 3.20 | 1,275.00 | 4,080.00 |
| 11/17/2020 | NAB | Email with S. Martinez (Zolfo) regarding plan discovery issues | 0.10 | 1,285.00 | 128.50 |
| 11/18/2020 | IVT | Correspond with N. Bassett regarding response brief on jurisdiction for appeal of lift stay denial (GO priority) | 0.10 | 1,275.00 | 127.50 |
| 11/18/2020 | IVT | Prepare response brief on jurisdiction for appeal of lift stay denial (GO priority) | 4.00 | 1,275.00 | 5,100.00 |
| 11/19/2020 | IVT | Prepare response brief on jurisdiction for appeal of lift stay denial (GO priority) | 7.00 | 1,275.00 | 8,925.00 |
| 11/20/2020 | IVT | Revise response brief on jurisdiction for appeal of lift stay denial (GO priority) | 1.20 | 1,275.00 | 1,530.00 |
| 11/20/2020 | IVT | Correspond with N. Bassett regarding response brief on jurisdiction for appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 11/20/2020 | IVT | Correspond with J. Kuo and W. Wu regarding response brief on jurisdiction | 0.10 | 1,275.00 | 127.50 |
| 11/20/2020 | JK21 | Review response to court order in First Circuit appeal no. 20-2014 | 2.10 | 480.00 | 1,008.00 |
| 11/20/2020 | LAD4 | Review/edit appellate brief in appeal of lift stay denial | 0.90 | 1,500.00 | 1,350.00 |
| 11/20/2020 | NAB | Revise draft GO litigation appellate brief on jurisdiction (1.3); email with I. Timofeyev regarding same (.3); further revise same per input from I. Timofeyev (.4) | 2.00 | 1,285.00 | 2,570.00 |
| 11/21/2020 | IVT | Review L. Despins' revisions to response brief on jurisdiction for appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 11/22/2020 | IVT | Correspond with J. Kuo regarding response brief on jurisdiction for appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |

The Commonwealth of Puerto Rico                                      Page 21
96395-00002
Invoice No. 2257616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2020 | IVT | Correspond with N. Bassett regarding response brief on jurisdiction for appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 11/22/2020 | IVT | Revise response brief on jurisdiction for appeal of lift stay denial | 1.00 | 1,275.00 | 1,275.00 |
| 11/22/2020 | NAB | Prepare parts of draft brief regarding appellate jurisdiction (.8); email with L. Despins regarding same (.2); email with I. Timofeyev regarding same (.2); revise draft brief per their input (.5) | 1.70 | 1,285.00 | 2,184.50 |
| 11/23/2020 | IVT | Revise response regarding jurisdiction for appeal of lift stay denial | 0.80 | 1,275.00 | 1,020.00 |
| 11/23/2020 | IVT | Review response regarding jurisdiction for appeal of lift stay denial | 0.50 | 1,275.00 | 637.50 |
| 11/23/2020 | IVT | Correspond with J. Kuo regarding response regarding jurisdiction in appeal of lift stay denial and filing of same | 0.20 | 1,275.00 | 255.00 |
| 11/23/2020 | IVT | Correspond with N. Bassett regarding response regarding jurisdiction in appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 11/23/2020 | JK21 | Revise response to court order in First Circuit appeal no. 20-2014 (2.1); electronically file with the court response to court order (0.3) | 2.40 | 480.00 | 1,152.00 |
| 11/23/2020 | LAD4 | Review/edit final First Circuit brief (.60); t/c A. Miller (Milbank) re: update on plan process (.40) | 1.00 | 1,500.00 | 1,500.00 |
| 11/25/2020 | DEB4 | Correspond with A. Bongartz and L. Despins regarding unsecured creditor recoveries | 0.30 | 1,035.00 | 310.50 |
| 11/30/2020 | WW6 | Review second status report in lift stay (GO) appeal (.3); electronically file same with court (.2); correspond with I. Timofeyev regarding same (.1) | 0.60 | 220.00 | 132.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **38.90** | | **43,793.00** |
| | | **Total** | **213.10** | | **202,560.00** |

The Commonwealth of Puerto Rico                                      Page 22
96395-00002
Invoice No. 2257616

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 7.50 | 1,500.00 | 11,250.00 |
| IVT | Igor V. Timofeyev | Partner | 19.60 | 1,275.00 | 24,990.00 |
| AB21 | Alex Bongartz | Of Counsel | 35.00 | 1,300.00 | 45,500.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 5.90 | 1,285.00 | 7,581.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.80 | 890.00 | 4,272.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 11.20 | 1,100.00 | 12,320.00 |
| SM29 | Shlomo Maza | Associate | 0.50 | 1,065.00 | 532.50 |
| DEB4 | Douglass E. Barron | Associate | 43.40 | 1,035.00 | 44,919.00 |
| JT21 | Jay L. Tymkovich | Associate | 3.20 | 855.00 | 2,736.00 |
| MN11 | Mariya Naulo | Associate | 38.60 | 855.00 | 33,003.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.20 | 875.00 | 1,050.00 |
| JK21 | Jocelyn Kuo | Paralegal | 19.70 | 480.00 | 9,456.00 |
| WW6 | Winnie Wu | Other Timekeeper | 22.50 | 220.00 | 4,950.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 11/10/2020 | Photocopy Charges | 621.00 | 0.08 | 49.68 |
| 11/16/2020 | Photocopy Charges | 207.00 | 0.08 | 16.56 |
| 11/16/2020 | Photocopy Charges | 1,145.00 | 0.08 | 91.60 |
| 11/25/2020 | Photocopy Charges | 207.00 | 0.08 | 16.56 |
| 11/25/2020 | Photocopy Charges | 1,587.00 | 0.08 | 126.96 |
| 11/03/2020 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543450; 11/03/2020; 1Z9305430192966683 (MAN) | | | 23.03 |
| 09/30/2020 | Outside Professional Services - TrustPoint International, LLC, Invoice# 20-09842 Dated 09/30/20, Professional Services rendered September 2020 | | | 8,405.14 |
| 11/16/2020 | Outside Professional Services - TrustPoint International, LLC, Invoice# 20-11073 Dated 11/16/20, Puerto Rico-Pleadings Database for September 2020 | | | 1,443.65 |

The Commonwealth of Puerto Rico                                                   Page 23
96395-00002
Invoice No. 2257616

| | | |
|---|---|---:|
| 11/16/2020 | Outside Professional Services - TrustPoint International, LLC, Invoice# 20-11071 Dated 11/16/20, Puerto Rico-PREPA Database for September 2020 | 7,617.64 |
| 11/17/2020 | Lexis/On Line Search | 66.26 |
| 11/10/2020 | Postage/Express Mail - First Class - US; | 82.80 |
| 11/16/2020 | Postage/Express Mail - First Class - US; | 1.20 |
| 11/16/2020 | Postage/Express Mail - First Class - US; | 68.00 |
| 11/17/2020 | Postage/Express Mail - First Class - US; | 82.80 |
| 11/25/2020 | Postage/Express Mail - First Class - US; | 96.60 |
| 11/17/2020 | Westlaw | 858.57 |
| 11/18/2020 | Westlaw | 245.88 |
| 11/19/2020 | Westlaw | 446.85 |
| 11/20/2020 | Westlaw | 164.69 |
| 11/23/2020 | Westlaw | 330.24 |
| 11/25/2020 | Westlaw | 1,316.05 |
| 11/30/2020 | Westlaw | 138.49 |
| 11/02/2020 | Computer Search (Other) | 18.54 |
| 11/02/2020 | Computer Search (Other) | 2.16 |
| 11/03/2020 | Computer Search (Other) | 0.99 |
| 11/04/2020 | Computer Search (Other) | 0.99 |
| 11/04/2020 | Computer Search (Other) | 4.86 |
| 11/04/2020 | Computer Search (Other) | 5.40 |
| 11/05/2020 | Computer Search (Other) | 12.15 |
| 11/06/2020 | Computer Search (Other) | 3.60 |
| 11/07/2020 | Computer Search (Other) | 5.67 |
| 11/08/2020 | Computer Search (Other) | 11.79 |
| 11/10/2020 | Computer Search (Other) | 66.60 |
| 11/10/2020 | Computer Search (Other) | 1.17 |
| 11/11/2020 | Computer Search (Other) | 1.71 |
| 11/12/2020 | Computer Search (Other) | 0.36 |
| 11/16/2020 | Computer Search (Other) | 18.72 |
| 11/16/2020 | Computer Search (Other) | 1.08 |
| 11/17/2020 | Computer Search (Other) | 4.86 |
| 11/17/2020 | Computer Search (Other) | 12.96 |

The Commonwealth of Puerto Rico    Page 24
96395-00002
Invoice No. 2257616

| | | |
|---|---|---|
| 11/17/2020 | Computer Search (Other) | 2.70 |
| 11/18/2020 | Computer Search (Other) | 1.71 |
| 11/19/2020 | Computer Search (Other) | 7.02 |
| 11/20/2020 | Computer Search (Other) | 3.15 |
| 11/23/2020 | Computer Search (Other) | 4.50 |
| 11/23/2020 | Computer Search (Other) | 2.52 |
| 11/24/2020 | Computer Search (Other) | 2.52 |
| 11/24/2020 | Computer Search (Other) | 12.06 |
| 11/25/2020 | Computer Search (Other) | 10.44 |
| 11/25/2020 | Computer Search (Other) | 3.33 |
| **Total Costs incurred and advanced** | | **$21,912.81** |

| | |
|---|---|
| **Current Fees and Costs** | **$224,472.81** |
| **Total Balance Due - Due Upon Receipt** | **$224,472.81** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257617

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending November 30, 2020 | $2,115.00 |
| **Current Fees and Costs Due** | **$2,115.00** |
| **Total Balance Due – Due Upon Receipt** | **$2,115.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 6, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2257617
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2020                          $2,115.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$2,115.00** |
| **Total Balance Due – Due Upon Receipt** | **$2,115.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257617

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

**Communications w/Creditors/Website(Other than Comm. Members)**          **$2,115.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 11/16/2020 | DEB4 | Conference with creditor B. Marrero regarding inquiry | 0.40 | 1,035.00 | 414.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.40** | | **414.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/05/2020 | DEB4 | Correspond with C. Fernandez (CST) regarding Committee website content and related translation | 0.10 | 1,035.00 | 103.50 |
| 11/12/2020 | DEB4 | Correspond with M. Naulo regarding committee website content update (0.1); review same (0.2); correspond with A. Torres (Kroma) regarding same (0.1) | 0.40 | 1,035.00 | 414.00 |
| 11/12/2020 | MN11 | Draft Committee website update (.9) | 0.90 | 855.00 | 769.50 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00004
Invoice No. 2257617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2020 | DEB4 | Correspond with A. Torres (Kroma) regarding committee website | 0.40 | 1,035.00 | 414.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.80** | | **1,701.00** |
| | **Total** | | **2.20** | | **2,115.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 1.30 | 1,035.00 | 1,345.50 |
| MN11 | Mariya Naulo | Associate | 0.90 | 855.00 | 769.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$2,115.00** |
| **Total Balance Due - Due Upon Receipt** | | **$2,115.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257618

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2020

|  |  |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2020 | $24,569.50 |
| **Current Fees and Costs Due** | **$24,569.50** |
| **Total Balance Due – Due Upon Receipt** | **$24,569.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico                    January 6, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2257618
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

<div align="center">

**REMITTANCE COPY**

</div>

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins


Legal fees for professional services
for the period ending November 30, 2020                          $24,569.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$24,569.50** |
| **Total Balance Due – Due Upon Receipt** | **$24,569.50** |


We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

---

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

---

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257618

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

**PREPA**                                                                 **$24,569.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B185** | | **Assumption/Rejection of Leases and Contracts** | | | |
| 11/23/2020 | SM29 | Prepare email to committee re motions to assume and reject PPOAs | 0.40 | 1,065.00 | 426.00 |
| 11/23/2020 | SM29 | Review motions to assume and reject PPOAs and related declaration (1.1); call with P. Possinger (Proskauer) re same (.1); correspond with A. Bongartz re same (.1); call with S. Martinez (Zolfo) re same (.4); review emails from S. Martinez and P. Possinger re same (.2) | 1.90 | 1,065.00 | 2,023.50 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **2.30** | | **2,449.50** |

The Commonwealth of Puerto Rico                                                              Page 2
96395-00006
Invoice No. 2257618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 11/13/2020 | AB21 | Telephone conference with E. Barak (Proskauer) regarding Whitefish administrative expense motion | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.20** | | **260.00** |
| **B420** | **Restructurings** | | | | |
| 11/03/2020 | SM29 | Review court ruling re motion to termination rule 9019 motion | 0.20 | 1,065.00 | 213.00 |
| 11/04/2020 | IVT | Review district court's order denying motion to terminate in PREPA case | 0.40 | 1,275.00 | 510.00 |
| 11/04/2020 | IVT | Conference with N. Bassett regarding appeal from order denying motion to terminate in PREPA case | 0.50 | 1,275.00 | 637.50 |
| 11/04/2020 | IVT | Prepare notice of appeal from order denying motion to terminate in PREPA case | 0.90 | 1,275.00 | 1,147.50 |
| 11/04/2020 | IVT | Correspond with N. Bassett regarding appeal from order denying motion to terminate in PREPA case | 0.30 | 1,275.00 | 382.50 |
| 11/04/2020 | LAD4 | Review Swain PREPA 9019 termination opinion (.20); analyze strategy re: same (.70) | 0.90 | 1,500.00 | 1,350.00 |
| 11/04/2020 | NAB | Review decision on motion to terminate PREPA RSA (.2); email with L. Despins, I. Timofeyev regarding same (.2); call with I. Timofeyev regarding appellate strategy (.4); review issues regarding same (.2); email to L. Despins regarding same (.3) | 1.30 | 1,285.00 | 1,670.50 |
| 11/05/2020 | IVT | Conference with L. Despins and N. Bassett regarding appeal strategy from denial of motion to terminate in PREPA case | 0.30 | 1,275.00 | 382.50 |
| 11/05/2020 | IVT | Correspond with N. Bassett and J. Kuo regarding notice of appeal from denial of motion to terminate in PREPA case | 0.10 | 1,275.00 | 127.50 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00006
Invoice No. 2257618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/2020 | IVT | Conference with N. Bassett regarding appeal strategy from denial of motion to terminate in PREPA case | 0.20 | 1,275.00 | 255.00 |
| 11/05/2020 | IVT | Review notice of appeal from denial of motion to terminate in PREPA case | 0.10 | 1,275.00 | 127.50 |
| 11/05/2020 | JK21 | Revise notice of appeal regarding order denying termination motion (0.9); correspond with J. Perez (CST) regarding filing of notice of appeal (0.3) | 1.20 | 480.00 | 576.00 |
| 11/05/2020 | LAD4 | T/c N. Bassett and I. Timofeyev re: PREPA appeal (.30) | 0.30 | 1,500.00 | 450.00 |
| 11/05/2020 | NAB | Revise notice of appeal (.2); email with I. Timofeyev regarding appellate strategy relating to motion to terminate RSA (.4); call with I. Timofeyev and L. Despins regarding same (.3); follow-up call with I. Timofeyev regarding same (.2) | 1.10 | 1,285.00 | 1,413.50 |
| 11/06/2020 | IVT | Conference with J. Tymkovich regarding motion to expedite PREPA appeal | 0.60 | 1,275.00 | 765.00 |
| 11/06/2020 | JT21 | Conference with I. Timofeyev regarding motion for expedition of PREPA appeal | 0.60 | 855.00 | 513.00 |
| 11/06/2020 | NAB | Call with I. Timofeyev and First Circuit regarding appeal issues (.1); correspond with L. Despins regarding same (.1); call with I. Timofeyev regarding same (.1) | 0.30 | 1,285.00 | 385.50 |
| 11/06/2020 | SM29 | Review email from S. Martinez (Zolfo) re creditor updates | 0.20 | 1,065.00 | 213.00 |
| 11/06/2020 | WW6 | Correspond with I. Timofeyev regarding committee's motion to dismiss and related pleadings | 0.30 | 220.00 | 66.00 |
| 11/09/2020 | IVT | Correspond with J. Tymkovich regarding motion to expedite appeal from denial of motion to terminate in PREPA case | 0.40 | 1,275.00 | 510.00 |
| 11/09/2020 | IVT | Conference with N. Bassett regarding appeal from denial of motion to terminate in PREPA case and potential expedition of same | 0.40 | 1,275.00 | 510.00 |
| 11/09/2020 | JT21 | Prepare motion to expedite PREPA appeal | 2.90 | 855.00 | 2,479.50 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2257618

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2020 | NAB | Analyze issues and authority regarding potential appeal of order denying motion to terminate RSA (.3); call with I. Timofeyev regarding same (.4); email with J. Kuo regarding same (.1) | 0.80 | 1,285.00 | 1,028.00 |
| 11/10/2020 | NAB | Correspond with L. Despins regarding appeal issues relating to motion to terminate (.1); correspond with A. Bongartz regarding same (.1); email with J. Kuo regarding same (.1) | 0.30 | 1,285.00 | 385.50 |
| 11/23/2020 | NAB | Revise draft brief on jurisdiction issues (1.2); emails with L. Despins regarding same (.2); emails with I. Timofeyev regarding same (.2) | 1.60 | 1,285.00 | 2,056.00 |
| 11/29/2020 | IVT | Prepare second status report in stayed PREPA appeal | 0.40 | 1,275.00 | 510.00 |
| 11/30/2020 | IVT | Further prepare second status report in stayed PREPA appeal | 1.20 | 1,275.00 | 1,530.00 |
| 11/30/2020 | IVT | Correspond with N. Bassett and W. Wu regarding second status report in stayed PREPA appeal | 0.20 | 1,275.00 | 255.00 |
| 11/30/2020 | IVT | Review second status report in stayed PREPA appeal prior to filing | 0.10 | 1,275.00 | 127.50 |
| 11/30/2020 | IVT | Conferences with N. Bassett regarding second status report in stayed PREPA appeal | 0.20 | 1,275.00 | 255.00 |
| 11/30/2020 | NAB | Email with I. Timofeyev regarding status report for PREPA claim objection appeal (.1); calls with I. Timofeyev regarding same (.2); revise same (.3); emails with L. Despins regarding same (.1); email with J. Kuo and I. Timofeyev regarding same (.1) | 0.80 | 1,285.00 | 1,028.00 |
| | | **Subtotal: B420 Restructurings** | **19.10** | | **21,860.00** |
| **Total** | | | **21.60** | | **24,569.50** |

The Commonwealth of Puerto Rico                                                                    Page 5
96395-00006
Invoice No. 2257618

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,500.00 | 1,800.00 |
| IVT | Igor V. Timofeyev | Partner | 6.30 | 1,275.00 | 8,032.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,300.00 | 260.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 6.20 | 1,285.00 | 7,967.00 |
| SM29 | Shlomo Maza | Associate | 2.70 | 1,065.00 | 2,875.50 |
| JT21 | Jay L. Tymkovich | Associate | 3.50 | 855.00 | 2,992.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.20 | 480.00 | 576.00 |
| WW6 | Winnie Wu | Other Timekeeper | 0.30 | 220.00 | 66.00 |

| **Current Fees and Costs** | **$24,569.50** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$24,569.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 6, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2257619
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**<u>ERS</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2020                              $84,963.50

Costs incurred and advanced                                                35.55

**Current Fees and Costs Due**                                      **$84,999.05**

**Total Balance Due – Due Upon Receipt**                            **$84,999.05**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**<u>Wiring and ACH Instructions</u>:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**<u>Remittance Address</u>:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257619

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2020                    $84,963.50

Costs incurred and advanced                    35.55

**Current Fees and Costs Due**                    **$84,999.05**

**Total Balance Due – Due Upon Receipt**                    **$84,999.05**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257619

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

**ERS**

**$84,963.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/17/2020 | NAB | Review draft lien scope summary judgment reply brief (1.1); review statement of facts response relating to same (.6) | 1.70 | 1,285.00 | 2,184.50 |
| 11/17/2020 | ZSZ | Review reply in support of lien scope motion for summary judgment | 2.40 | 1,100.00 | 2,640.00 |
| 11/19/2020 | LAD4 | Review draft lien scope reply brief | 1.10 | 1,500.00 | 1,650.00 |
| 11/19/2020 | NAB | Review lien scope summary judgment filings (.5); email with L. Despins regarding same (.1); review case law and related authority in connection with same (.3); email with J. Roche (Proskauer) regarding same (.2); email with T. Axelrod (Brown Rudnick) regarding same (.2) | 1.30 | 1,285.00 | 1,670.50 |
| | **Subtotal: B191 General Litigation** | | **6.50** | | **8,145.00** |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00008
Invoice No. 2257619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | |
| 11/01/2020 | NAB | Review oppositions to summary judgment (.3); draft summary of same (.3) | 0.60 | 1,285.00 | 771.00 |
| 11/02/2020 | JRB | Telephone conference with C. Steege and L. Raiford (Jenner), M. Dale and S. Wise (Proskauer), T. Axelrod (Brown Rudnick), and N. Bassett regarding summary judgment briefing (.3); correspond with N. Bassett regarding same (.1) | 0.40 | 1,400.00 | 560.00 |
| 11/02/2020 | NAB | Review summary judgment response briefs (.3); call with L. Raiford (Jenner), C. Steege (Jenner), and J. Bliss regarding same (.3) | 0.60 | 1,285.00 | 771.00 |
| 11/02/2020 | WW6 | Correspond with A. Bongartz and N. Bassett regarding ERS summary judgment response briefs | 0.30 | 220.00 | 66.00 |
| 11/04/2020 | DEB4 | Correspond with K. Till (Primeclerk) regarding ERS claim objection filings | 0.10 | 1,035.00 | 103.50 |
| 11/05/2020 | JRB | Correspond with N. Bassett regarding summary judgment update | 0.10 | 1,400.00 | 140.00 |
| 11/06/2020 | JRB | Telephone conference with N. Bassett regarding summary judgment briefing (.2); correspond with N. Bassett regarding same (.1) | 0.30 | 1,400.00 | 420.00 |
| 11/06/2020 | NAB | Review chart from L. Raiford (Jenner) regarding summary judgment reply brief issues (.3); call with J. Bliss regarding same (.2) | 0.50 | 1,285.00 | 642.50 |
| 11/09/2020 | JRB | Review and revise summary judgment reply memorandum (6.7); telephone conferences with N. Bassett regarding same (.2) | 6.90 | 1,400.00 | 9,660.00 |
| 11/09/2020 | NAB | Review draft portion of summary judgment reply brief (.8); calls with J. Bliss regarding same (.2); correspond with J. Bliss regarding same (.2); revise draft insert to reply brief (.5); draft additional arguments for reply brief (1.6); review case law relating to same (.6) | 3.90 | 1,285.00 | 5,011.50 |

The Commonwealth of Puerto Rico                                        Page 3
96395-00008
Invoice No. 2257619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2020 | ZSZ | Review ERS ultra vires motion for summary judgment briefing | 3.20 | 1,100.00 | 3,520.00 |
| 11/10/2020 | JRB | Draft inserts to reply brief (.5); telephone conference with N. Bassett regarding same (.2) | 0.70 | 1,400.00 | 980.00 |
| 11/10/2020 | NAB | Call with J. Bliss regarding summary judgment reply brief (.2); draft inserts for same (1.6); review opposing summary judgment briefing and related filings (.9); analyze case law related to reply brief (.8); further draft inserts to same (1.7); correspond with L. Raiford (Jenner) regarding reply brief (.1) | 5.30 | 1,285.00 | 6,810.50 |
| 11/10/2020 | ZSZ | Review ERS ultra vires motion for summary judgment briefing | 2.70 | 1,100.00 | 2,970.00 |
| 11/11/2020 | NAB | Draft parts of summary judgment reply brief (2.2); analyze case law in connection with same (1.9) | 4.10 | 1,285.00 | 5,268.50 |
| 11/12/2020 | JRB | Revise summary judgment reply (.8); correspond with N. Bassett regarding same (.1) | 0.90 | 1,400.00 | 1,260.00 |
| 11/12/2020 | NAB | Revise draft summary judgment reply brief (1.3); review caselaw in connection with same (.4); email with L. Raiford (Jenner) regarding same (.2) | 1.90 | 1,285.00 | 2,441.50 |
| 11/13/2020 | JRB | Correspond with N. Bassett regarding summary judgment reply | 0.10 | 1,400.00 | 140.00 |
| 11/13/2020 | NAB | Review portions of draft ERS summary judgment brief (.8); email with J. Bliss regarding same (.1) | 0.90 | 1,285.00 | 1,156.50 |
| 11/14/2020 | JRB | Draft inserts to summary judgment reply (1.3); correspond with N. Bassett regarding same (.1) | 1.40 | 1,400.00 | 1,960.00 |
| 11/14/2020 | NAB | Revise portions of draft ERS summary judgment reply brief (1.8); emails with J. Bliss regarding same (.2); email with L. Raiford (Jenner) regarding same (.1) | 2.10 | 1,285.00 | 2,698.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00008
Invoice No. 2257619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2020 | NAB | Email with J. Bliss regarding summary judgment issues (.2); revise reply brief (1.1); review certain cases in connection with same (.2); email with L. Raiford (Jenner) regarding same (.1) | 1.60 | 1,285.00 | 2,056.00 |
| 11/16/2020 | JRB | Correspond with N. Bassett, Z. Zwillinger, C. Steege and L. Raiford (Jenner), and C. Mullarney (Brown Rudnick) regarding summary judgment reply | 0.10 | 1,400.00 | 140.00 |
| 11/16/2020 | NAB | Review and revise summary judgment reply brief (1.2); email with Z. Zwillinger regarding same (.2); email with L. Raiford (Jenner) regarding same (.1) | 1.50 | 1,285.00 | 1,927.50 |
| 11/16/2020 | ZSZ | Review reply in support of motion for summary judgment (1.6); prepare inserts to same (3.3) | 4.90 | 1,100.00 | 5,390.00 |
| 11/17/2020 | JRB | Correspond with L. Despins and N. Bassett regarding summary judgment memorandum | 0.20 | 1,400.00 | 280.00 |
| 11/17/2020 | LAD4 | Review/edit ultra vires reply (.90) | 0.90 | 1,500.00 | 1,350.00 |
| 11/17/2020 | NAB | Review reply to statement of facts on ultra vires issue (.7); email with L. Raiford (Jenner) regarding same (.1); email with J. Bliss regarding reply brief (.1) | 0.90 | 1,285.00 | 1,156.50 |
| 11/18/2020 | JRB | Correspond with N. Bassett regarding summary judgment reply memorandum | 0.10 | 1,400.00 | 140.00 |
| 11/18/2020 | NAB | Review revised drafts of ultra vires and lien scope summary judgment briefing and statement of facts responses (1.7); revise ultra vires pleadings (.8); emails with L. Raiford (Jenner) regarding same (.2) | 2.70 | 1,285.00 | 3,469.50 |
| 11/19/2020 | JRB | Draft inserts to summary judgment reply memorandum (1.4); telephone conferences and correspond with L. Raiford (Jenner) regarding same (.1) | 1.50 | 1,400.00 | 2,100.00 |
| 11/19/2020 | NAB | Revise draft summary judgment brief in ultra vires dispute (.8); review related documents, including revised statement of facts (1.2); email with L. Raiford (Jenner) regarding same (.3) | 2.30 | 1,285.00 | 2,955.50 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2257619

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2020 | DEB4 | Conference with A. Bongartz regarding ERS filings and Oversight Board meeting (0.1); correspond with K. Till (Prime Clerk) regarding same (0.1) | 0.20 | 1,035.00 | 207.00 |
| 11/20/2020 | NAB | Review opposing summary judgment reply briefs and related filings | 0.50 | 1,285.00 | 642.50 |
| 11/20/2020 | WW6 | Correspond with N. Bassett re ERS reply briefs re ultra vires issues (.2) | 0.20 | 220.00 | 44.00 |
| 11/20/2020 | ZSZ | Review as-filed replies in support of motions for summary judgment | 3.40 | 1,100.00 | 3,740.00 |
| 11/25/2020 | DEB4 | Correspond with N. Hafez (Prime Clerk) regarding ERS filings (0.1); correspond with S. Jordan (Prime Clerk) regarding notice of participation (0.1) | 0.20 | 1,035.00 | 207.00 |
| 11/25/2020 | NAB | Prepare summary of ERS summary judgment motion reply briefs and related filings | 0.50 | 1,285.00 | 642.50 |
| 11/27/2020 | AB21 | Correspond with D. Barron regarding update on notices of participation | 0.10 | 1,300.00 | 130.00 |
| 11/27/2020 | DEB4 | Prepare informative motion regarding notice of participation (0.4); correspond with S. Jordan (Prime Clerk) regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.60 | 1,035.00 | 621.00 |
| 11/28/2020 | DEB4 | Correspond with A. Bongartz regarding ERS informative motion | 0.10 | 1,035.00 | 103.50 |
| 11/29/2020 | AB21 | Correspond with N. Bassett regarding draft motion to set oral argument on summary judgment motions | 0.20 | 1,300.00 | 260.00 |
| 11/29/2020 | NAB | Review draft motion to schedule oral argument in ERS litigation (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 1,285.00 | 385.50 |
| 11/30/2020 | AB21 | Correspond with D. Barron and W. Wu regarding supplemental informative motion regarding notices of participation | 0.10 | 1,300.00 | 130.00 |
| 11/30/2020 | DEB4 | Correspond with objectors regarding ERS informative motion (0.1); correspond with W. Wu regarding filing of same (0.2) | 0.30 | 1,035.00 | 310.50 |

The Commonwealth of Puerto Rico                                           Page 6
96395-00008
Invoice No. 2257619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2020 | NAB | Revise draft motion to schedule oral argument (.3); review rules relating to same (.1); email with W. Dalsen (Proskauer) regarding same (.1); email with L. Raiford (Jenner) regarding replies in support of motions to strike (.1) | 0.60 | 1,285.00 | 771.00 |
| 11/30/2020 | WW6 | Prepare fifth supplemental informative motion regarding notices of participation for filing (.2); correspond with D. Barron regarding same (.3); electronically file same with court (.4); electronically serve same to master service list (.4); correspond with Williams Lea regarding additional service of same (.1) | 1.40 | 220.00 | 308.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **62.40** | | **76,818.50** |
| | | **Total** | **68.90** | | **84,963.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.00 | 1,500.00 | 3,000.00 |
| JRB | James R. Bliss | Partner | 12.70 | 1,400.00 | 17,780.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.40 | 1,300.00 | 520.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 33.80 | 1,285.00 | 43,433.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 16.60 | 1,100.00 | 18,260.00 |
| DEB4 | Douglass E. Barron | Associate | 1.50 | 1,035.00 | 1,552.50 |
| WW6 | Winnie Wu | Other Timekeeper | 1.90 | 220.00 | 418.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/16/2020 | Computer Search (Other) | | | 35.55 |
| **Total Costs incurred and advanced** | | | | **$35.55** |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00008
Invoice No. 2257619

| **Current Fees and Costs** | **$84,999.05** |
| --- | --- |
| **Total Balance Due - Due Upon Receipt** | **$84,999.05** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

January 6, 2021

Please Refer to
Invoice Number: 2257620

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2020 | $32,052.00 |
| Costs incurred and advanced | 88.18 |
| **Current Fees and Costs Due** | **$32,140.18** |
| **Total Balance Due – Due Upon Receipt** | **$32,140.18** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*


**PAUL HASTINGS**

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257620

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2020

|  |  |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2020 | $32,052.00 |
| Costs incurred and advanced | 88.18 |
| **Current Fees and Costs Due** | **$32,140.18** |
| **Total Balance Due – Due Upon Receipt** | **$32,140.18** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257620

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

**Other Adversary Proceedings**                                           **$32,052.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/09/2020 | LAD4 | Review email from S. Maza re: intervention in Ambac uniformity litigation | 0.30 | 1,500.00 | 450.00 |
| 11/16/2020 | AB21 | Correspond with S. Millman (Stroock) regarding First Circuit's decision in UMCFSE appeal (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B110  Case Administration** | **0.50** | | **710.00** |
| **B191** | **General Litigation** | | | | |
| 11/02/2020 | AB21 | Telephone conference with S. Maza regarding update on Ambac's uniformity clause litigation | 0.40 | 1,300.00 | 520.00 |
| 11/02/2020 | SM29 | Call with A. Bongartz re uniformity complaint and motion to dismiss pleadings | 0.40 | 1,065.00 | 426.00 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00009
Invoice No. 2257620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/2020 | NAB | Email with S. Martinez (Zolfo), L. Llach (CST) regarding avoidance action issues | 0.20 | 1,285.00 | 257.00 |
| 11/05/2020 | SM29 | Prepare email to L. Despins and A. Bongartz re Ambac uniformity complaint and intervention | 0.90 | 1,065.00 | 958.50 |
| 11/08/2020 | NAB | Review avoidance action settlement recommendations (.6); email with S. Martinez (Zolfo) regarding same (.2) | 0.80 | 1,285.00 | 1,028.00 |
| 11/09/2020 | NAB | Call with T. Axelrod (Brown Rudnick), M. Sawyer (Brown Rudnick), S. Martinez (Zolfo) regarding avoidance action settlement recommendations (1.6); follow-up call with S. Martinez regarding same (.2); review settlement recommendation memoranda and related documents (.7) | 2.50 | 1,285.00 | 3,212.50 |
| 11/09/2020 | SM29 | Correspond with A. Bongartz re uniformity adversary proceeding (.1); revise email to L. Despins re same (.3); follow up with L. Despins re same (.1) | 0.50 | 1,065.00 | 532.50 |
| 11/11/2020 | BG12 | Review correspondence from N. Bassett and T. Axelrod (Brown Rudnick) regarding preference negotiations | 0.20 | 1,090.00 | 218.00 |
| 11/11/2020 | NAB | Review additional avoidance action settlement analysis (.5); review memorandum on legal issues relating to same (.3) | 0.80 | 1,285.00 | 1,028.00 |
| 11/12/2020 | NAB | Call with S. Martinez (Zolfo) regarding avoidance action issues and plan diligence issues (.5); review and analyze documents in connection with same (.4) | 0.90 | 1,285.00 | 1,156.50 |
| 11/13/2020 | BG12 | Review issues regarding preference settlement negotiations | 0.20 | 1,090.00 | 218.00 |
| 11/13/2020 | NAB | Analyze avoidance action settlement memoranda and issues (.5); call with T. Axelrod regarding same (.1); emails with T. Axelrod (Brown Rudnick) regarding same (.4) | 1.00 | 1,285.00 | 1,285.00 |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00009
Invoice No. 2257620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2020 | NAB | Call with S. Martinez (Zolfo) regarding avoidance action issues (.6); review settlement recommendation memoranda and related documents (.4); call with T. Axelrod (Brown Rudnick) regarding same (.2); call with T. Axelrod, M. Sawyer (Brown Rudnick), S. Martinez regarding same (.7) | 1.90 | 1,285.00 | 2,441.50 |
| 11/18/2020 | NAB | Review and analyze avoidance action settlement recommendations (1.4); review procedures order and related case law (.3); call with T. Axelrod (Brown Rudnick) regarding same and related issues (.2); revise draft motion to extend litigation schedule for avoidance actions (.4); email with M. Sawyer and T. Axelrod regarding same (.1); emails with S. Martinez (Zolfo) regarding avoidance action settlement issues (.2); call with S. Martinez regarding same and plan confirmation discovery issues (.2); call with J. Hughes (Milbank) regarding Rule 2004 discovery issues (.1); review documents relating to same (.2); email with S. Martinez relating to same (.1) | 3.20 | 1,285.00 | 4,112.00 |
| 11/19/2020 | NAB | Email with T. Axelrod (Brown Rudnick) and M. Sawyer (Brown Rudnick) regarding avoidance action settlement issues (.2); call with S. Martinez (Zolfo) regarding same (.1); revise draft template preference settlement agreement (.5) | 0.80 | 1,285.00 | 1,028.00 |
| 11/20/2020 | NAB | Email with T. Axelrod (Brown Rudnick) regarding avoidance action settlement negotiation (.2); call with S. Martinez (Zolfo) regarding same (.1) | 0.30 | 1,285.00 | 385.50 |
| 11/23/2020 | NAB | Email with L. Llach (CST) regarding avoidance action settlement issues (.4); review memoranda and settlement recommendations in connection with same (.5) | 0.90 | 1,285.00 | 1,156.50 |
| 11/24/2020 | NAB | Correspond with A. Bongartz regarding draft settlement agreement for preference actions (.1) | 0.10 | 1,285.00 | 128.50 |

The Commonwealth of Puerto Rico                                                                    Page 4
96395-00009
Invoice No. 2257620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2020 | SM29 | Review replies in support of motions to dismiss in connection with Ambac uniformity complaint (2.1); email A. Bongartz re same (.5) | 2.60 | 1,065.00 | 2,769.00 |
| 11/25/2020 | NAB | Revise draft settlement agreement for preference actions (.3); email with L. Despins regarding same (.1); review emails from M. Sawyer (Brown Rudnick) regarding avoidance action issues (.1) | 0.50 | 1,285.00 | 642.50 |
| 11/30/2020 | NAB | Review email from T. Axelrod (Brown Rudnick) regarding Evertec adversary proceeding issues (.1); review Evertec motion to dismiss and draft opposition to motion to dismiss (.7); review issues relating to same (.2); call with T. Axelrod regarding same and strategy (.2); emails with T. Axelrod and S. Martinez (Zolfo) regarding same (.2); review draft amended complaint regarding same (.1) | 1.50 | 1,285.00 | 1,927.50 |
| 11/30/2020 | NAB | Revise draft template settlement agreement for preference actions (.2); email with L. Despins regarding same (.1); email with T. Axelrod regarding same and related documentation (.1); draft agreement related to escrow of settlement proceeds (.9); review avoidance action settlement recommendations (1.8); further analysis of factual and legal issues relating to same (.4); call with S. Martinez (Zolfo) relating to same ( (1.0); follow-up emails with S. Martinez regarding same (.1) | 4.60 | 1,285.00 | 5,911.00 |
| **Subtotal: B191 General Litigation** | | | **25.20** | | **31,342.00** |
| **Total** | | | **25.70** | | **32,052.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,500.00 | 450.00 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00009
Invoice No. 2257620

| AB21 | Alex Bongartz | Of Counsel | 0.60 | 1,300.00 | 780.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 20.00 | 1,285.00 | 25,700.00 |
| BG12 | Brendan Gage | Associate | 0.40 | 1,090.00 | 436.00 |
| SM29 | Shlomo Maza | Associate | 4.40 | 1,065.00 | 4,686.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/25/2020 | Vendor Expense - G. Alexander Bongartz; 11/24/2020; dial-in court call | | | 70.00 |
| 11/02/2020 | Computer Search (Other) | | | 0.90 |
| 11/03/2020 | Computer Search (Other) | | | 0.90 |
| 11/04/2020 | Computer Search (Other) | | | 0.90 |
| 11/05/2020 | Computer Search (Other) | | | 0.90 |
| 11/06/2020 | Computer Search (Other) | | | 0.90 |
| 11/09/2020 | Computer Search (Other) | | | 0.90 |
| 11/10/2020 | Computer Search (Other) | | | 0.90 |
| 11/11/2020 | Computer Search (Other) | | | 0.90 |
| 11/12/2020 | Computer Search (Other) | | | 0.90 |
| 11/13/2020 | Computer Search (Other) | | | 0.90 |
| 11/16/2020 | Computer Search (Other) | | | 0.90 |
| 11/17/2020 | Computer Search (Other) | | | 0.90 |
| 11/18/2020 | Computer Search (Other) | | | 0.90 |
| 11/19/2020 | Computer Search (Other) | | | 0.90 |
| 11/20/2020 | Computer Search (Other) | | | 1.08 |
| 11/23/2020 | Computer Search (Other) | | | 0.90 |
| 11/24/2020 | Computer Search (Other) | | | 0.90 |
| 11/25/2020 | Computer Search (Other) | | | 0.90 |
| 11/26/2020 | Computer Search (Other) | | | 0.90 |
| 11/27/2020 | Computer Search (Other) | | | 0.90 |
| **Total Costs incurred and advanced** | | | | **$88.18** |

The Commonwealth of Puerto Rico                                                Page 6
96395-00009
Invoice No. 2257620

| | |
|---|---|
| **Current Fees and Costs** | **$32,140.18** |
| **Total Balance Due - Due Upon Receipt** | **$32,140.18** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257621

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2020 | $4,760.00 |
| **Current Fees and Costs Due** | **$4,760.00** |
| **Total Balance Due – Due Upon Receipt** | **$4,760.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257621

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2020

|  |  |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2020 | $4,760.00 |
| **Current Fees and Costs Due** | **$4,760.00** |
| **Total Balance Due – Due Upon Receipt** | **$4,760.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257621

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

**Mediation**                                                                                    **$4,760.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | | **Debtors' Financial Information and Operations/Fiscal Plan** | | | |
| 11/27/2020 | AB21 | Correspond with L. Despins regarding memo from mediation team regarding (0.1); review memo (0.2); correspond with Committee regarding same (0.4) | 0.70 | 1,300.00 | 910.00 |
| 11/29/2020 | AB21 | Correspond with L. Despins regarding (0.1); correspond with Committee regarding same (0.3) | 0.40 | 1,300.00 | 520.00 |
| 11/30/2020 | AB21 | Telephone conferences with S. Martinez (Zolfo) regarding preparation for (0.3); telephone conference with L. Despins and S. Martinez regarding same (0.3) | 0.60 | 1,300.00 | 780.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00010
Invoice No. 2257621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2020 | LAD4 | T/c S. Martinez (Zolfo) & A. Bongartz re: (.30); t/c | 1.70 | 1,500.00 | 2,550.00 |
| | | A. Velazquez (SEIU) re: (.50); review | | | |
| | | (.90) | | | |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **3.40** | | **4,760.00** |
| | **Total** | | **3.40** | | **4,760.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.70 | 1,500.00 | 2,550.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.70 | 1,300.00 | 2,210.00 |

| **Current Fees and Costs** | **$4,760.00** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$4,760.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257622

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2020

$12,422.50

|  |  |
| --- | --- |
| **Current Fees and Costs Due** | **$12,422.50** |
| **Total Balance Due – Due Upon Receipt** | **$12,422.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
|   Paul Hastings LLP<br>  Lockbox 4803<br>  PO Box 894803<br>  Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 6, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                            Please Refer to
c/o O'Melveny & Myers LLP                            Invoice Number: 2257622
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2020                           $12,422.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$12,422.50** |
| **Total Balance Due - Due Upon Receipt** | **$12,422.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 6, 2021

Please Refer to
Invoice Number: 2257622

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

**Creditors' Committee Meetings**                                                    **$12,422.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/04/2020 | AB21 | Prepare for Committee update call, including revising annotated agenda (0.1); correspond with L. Despins regarding same (0.1); telephone conference with D. Barron regarding same (0.1); telephonic conference with L. Despins, S. Martinez (Zolfo) and Committee (0.5) | 0.80 | 1,300.00 | 1,040.00 |
| 11/04/2020 | DEB4 | Attend committee meeting (0.5); analyze recently filed documents in preparation for same (0.5); correspond with L. Despins and A. Bongartz regarding same (0.1); conference with A. Bongartz regarding same (0.1); correspond with A. Torres (Kroma) regarding issues in connection with same (0.2); correspond with J. Casillas (CST) regarding same (0.5) | 1.90 | 1,035.00 | 1,966.50 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00012
Invoice No. 2257622

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2020 | LAD4 | Review notes/issues to prepare for weekly committee call (.60); handle committee call (.50) | 1.10 | 1,500.00 | 1,650.00 |
| 11/04/2020 | MN11 | Draft annotated agenda for Committee call | 0.30 | 855.00 | 256.50 |
| 11/11/2020 | AB21 | Prepare for Committee update call, including revisions to annotated agenda (0.1); telephonic conference with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases (0.4) | 0.50 | 1,300.00 | 650.00 |
| 11/11/2020 | DEB4 | Attend Committee call | 0.40 | 1,035.00 | 414.00 |
| 11/11/2020 | LAD4 | Review notes/issues to prepare for weekly committee call (.50); handle committee call (.40) | 0.90 | 1,500.00 | 1,350.00 |
| 11/11/2020 | MN11 | Draft annotated Committee call agenda (.3); correspond with L. Despins regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 11/16/2020 | AB21 | Correspond with L. Despins and M. Naulo regarding next Committee update call | 0.10 | 1,300.00 | 130.00 |
| 11/22/2020 | MN11 | Draft Committee call agenda | 0.40 | 855.00 | 342.00 |
| 11/23/2020 | MN11 | Correspond with L. Despins regarding Committee call agenda (.1); correspond with SEIU regarding same (.1) | 0.20 | 855.00 | 171.00 |
| 11/24/2020 | AB21 | Prepare for Committee update call, including edits to annotated agenda (0.6); participate in weekly Committee update call with L. Despins and S. Martinez (Zolfo) (0.5) | 1.10 | 1,300.00 | 1,430.00 |
| 11/24/2020 | DEB4 | Attend Committee meeting | 0.50 | 1,035.00 | 517.50 |
| 11/24/2020 | LAD4 | Review issues/notes to prepare for weekly committee call (.60); handle committee call (.50) | 1.10 | 1,500.00 | 1,650.00 |

The Commonwealth of Puerto Rico                                           Page 3
96395-00012
Invoice No. 2257622

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2020 | MN11 | Correspond with L. Despins regarding annotated Committee call agenda (.1); revise Committee update email (.4); call with A. Bongartz regarding same (.1) | 0.60 | 855.00 | 513.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **10.30** | | **12,422.50** |
| | **Total** | | **10.30** | | **12,422.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.10 | 1,500.00 | 4,650.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.50 | 1,300.00 | 3,250.00 |
| DEB4 | Douglass E. Barron | Associate | 2.80 | 1,035.00 | 2,898.00 |
| MN11 | Mariya Naulo | Associate | 1.90 | 855.00 | 1,624.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$12,422.50** |
| **Total Balance Due - Due Upon Receipt** | | **$12,422.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    February 10, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2261452
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending December 31, 2020 | $389,255.00 |
| Costs incurred and advanced | 14,008.26 |
| **Current Fees and Costs Due** | **$403,263.26** |
| **Total Balance Due – Due Upon Receipt** | **$403,263.26** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    February 10, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2261452
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending December 31, 2020 | $389,255.00 |
| Costs incurred and advanced | 14,008.26 |
| **Current Fees and Costs Due** | **$403,263.26** |
| **Total Balance Due – Due Upon Receipt** | **$403,263.26** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261452

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

**Official Comm. of Unsecured Creditors of Commonwealth of PR**　　　　**$389,255.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/01/2020 | WW6 | Update case calendar | 0.10 | 220.00 | 22.00 |
| 12/02/2020 | AB21 | Telephone conference with D. Barron regarding statements made by J. Peterson (Oversight Board) (0.1); correspond with L. Despins and D. Mack (Drivetrain) regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/02/2020 | AB21 | Update list of open issues for Committee | 0.20 | 1,300.00 | 260.00 |
| 12/02/2020 | DEB4 | Correspond with M. Naulo regarding Oversight Board composition (0.4); conference with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.60 | 1,035.00 | 621.00 |
| 12/02/2020 | MN11 | Review recent updates and developments regarding Oversight Board (.3); correspond with D. Barron regarding same (.1) | 0.40 | 855.00 | 342.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | WW6 | Prepare certificate of service for fifth supplemental informative motion regarding notices of participation (.3); electronically file same with court (.3) | 0.60 | 220.00 | 132.00 |
| 12/02/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 12/03/2020 | JK21 | Update parties in interest list | 3.40 | 480.00 | 1,632.00 |
| 12/03/2020 | WW6 | Update case calendar (.2); review master service list as of December 2, 2020 (.2); correspond with A. Bongartz regarding December 9, 2020 hearing (.2) | 0.60 | 220.00 | 132.00 |
| 12/07/2020 | WW6 | Prepare certificate of service for fifth supplemental informative motion regarding notices of participation (.3); electronically file same with court (.3) | 0.60 | 220.00 | 132.00 |
| 12/08/2020 | LAD4 | T/c M. Richard (AFT) re: FOMB composition issues | 0.40 | 1,500.00 | 600.00 |
| 12/08/2020 | WW6 | Update case calendar (.3) | 0.30 | 220.00 | 66.00 |
| 12/08/2020 | WW6 | Prepare notice of Spanish translation for filing (.1); correspond with A. Bongartz regarding same (.2); electronically file same with court (.2); electronically serve same to master service list (.2) | 0.70 | 220.00 | 154.00 |
| 12/09/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding Oversight Board membership | 0.40 | 1,035.00 | 414.00 |
| 12/09/2020 | WW6 | Prepare certificate of service for informative motion re December 9-10, 2020 hearing (.3); electronically file same with court (.2); prepare certificate of service for joinder regarding Ambac's Rule 2004 motion (.3); electronically file same with court (.2); prepare certificate of service for notice of translation (.3); electronically file same with court (.2) | 1.50 | 220.00 | 330.00 |
| 12/10/2020 | WW6 | Update case calendar | 0.10 | 220.00 | 22.00 |
| 12/15/2020 | LAD4 | T/c A. Velazquez (SEIU) re: case update (.50); t/c A. Velazquez (second call) re: new FOMB appointment (.20) | 0.70 | 1,500.00 | 1,050.00 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2020 | JK21 | Review docket sheets for critical dates (0.4); update case calendar (0.3) | 0.70 | 480.00 | 336.00 |
| 12/16/2020 | LAD4 | T/c J. Casillas (CST) re: new FOMB member | 0.30 | 1,500.00 | 450.00 |
| 12/17/2020 | AB21 | Update list of open issues for Committee | 0.20 | 1,300.00 | 260.00 |
| 12/17/2020 | JK21 | Prepare notice of appearance for L. Despins in appeal no. 20-2162 (0.3); prepare transcript order form regarding appeal no. 20-2162 (0.3); prepare corporate disclosure statement regarding appeal no. 20-2162 (0.3); prepare docketing statement regarding appeal no. 20-2162 (0.6) | 1.50 | 480.00 | 720.00 |
| 12/17/2020 | JK21 | Review docket sheets for critical dates | 0.30 | 480.00 | 144.00 |
| 12/18/2020 | DEB4 | Correspond with M. Naulo regarding Oversight Board meeting | 0.50 | 1,035.00 | 517.50 |
| 12/18/2020 | JK21 | Review docket sheets for critical dates | 0.20 | 480.00 | 96.00 |
| 12/18/2020 | SM29 | Attend portions of Oversight Board public meeting | 2.00 | 1,065.00 | 2,130.00 |
| 12/21/2020 | JK21 | Review docket sheets for title III cases and adversary proceedings for critical dates (1.6); update case calendar (0.3) | 1.90 | 480.00 | 912.00 |
| 12/22/2020 | JK21 | Review docket sheets for title III cases for critical dates (0.4); update case calendar (0.2) | 0.60 | 480.00 | 288.00 |
| 12/23/2020 | DEB4 | Correspond with L. Despins and A. Bongartz regarding oversight board appointments | 0.30 | 1,035.00 | 310.50 |
| 12/23/2020 | WW6 | Update case calendar | 0.60 | 220.00 | 132.00 |
| 12/29/2020 | WW6 | Update case calendar | 0.30 | 220.00 | 66.00 |
| | | **Subtotal: B110  Case Administration** | **20.40** | | **12,575.00** |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 12/01/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases (.3); prepare informative motion regarding December 9-10, 2020 hearing (.6) | 0.90 | 220.00 | 198.00 |
| 12/02/2020 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,300.00 | 130.00 |
| 12/02/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/02/2020 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 12/03/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 12/03/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/04/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 12/04/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/07/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/08/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 12/08/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/08/2020 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 12/09/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |

The Commonwealth of Puerto Rico                                                 Page 5
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/11/2020 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,300.00 | 390.00 |
| 12/11/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/14/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/15/2020 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 12/15/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/23/2020 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 12/23/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/24/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/25/2020 | SM29 | Review notes re pleadings database | 1.00 | 1,065.00 | 1,065.00 |
| 12/28/2020 | BKA | Prepare First Circuit pleadings database | 4.10 | 765.00 | 3,136.50 |
| 12/28/2020 | JK21 | Call with S. Maza regarding pleadings database (0.2); correspond with S. Maza regarding pleadings database (0.7); correspond with E. Au regarding same (0.6); correspond with Prime Clerk regarding same (0.2); revise list of First Circuit appeals for pleadings database (0.4) | 2.10 | 480.00 | 1,008.00 |
| 12/28/2020 | SM29 | Call with J. Kuo regarding pleadings database (.2); email with J. Kuo re same (.4); email E. Au re same (.2); review pleadings database (.9) | 1.70 | 1,065.00 | 1,810.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2020 | SM29 | Further emails with J. Kuo re pleadings database and appeals (.2); review list of same from J. Kuo (.2); email B. Al-Saif re same (.2) | 0.60 | 1,065.00 | 639.00 |
| 12/28/2020 | SM29 | Further emails with E. Au regarding pleadings database | 0.20 | 1,065.00 | 213.00 |
| 12/28/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/29/2020 | BKA | Prepare First Circuit pleadings database | 5.60 | 765.00 | 4,284.00 |
| 12/29/2020 | JK21 | Correspond with B. Al-Saif regarding pleadings database (0.2); update pleadings database (6.6) | 6.80 | 480.00 | 3,264.00 |
| 12/29/2020 | SM29 | Emails with J. Kuo and B. Al-Saif re pleadings database | 0.20 | 1,065.00 | 213.00 |
| 12/29/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 12/29/2020 | WW6 | Prepare pleadings database | 6.00 | 220.00 | 1,320.00 |
| 12/30/2020 | BKA | Prepare First Circuit pleadings database | 5.20 | 765.00 | 3,978.00 |
| 12/30/2020 | JK21 | Update pleadings database | 8.00 | 480.00 | 3,840.00 |
| 12/30/2020 | WW6 | Continue preparing pleadings database | 4.80 | 220.00 | 1,056.00 |
| 12/31/2020 | BKA | Continue preparing First Circuit pleadings database | 3.30 | 765.00 | 2,524.50 |
| 12/31/2020 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| | | **Subtotal: B113  Pleadings Review** | **58.90** | | **31,693.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| | | | | | |
|------|------|------|------|------|------|
| 12/02/2020 | MRK | Review PRIFA lift stay appeal brief | 1.40 | 1,200.00 | 1,680.00 |
| 12/02/2020 | MRK | Review amicus brief in HTA lift stay appeal | 0.90 | 1,200.00 | 1,080.00 |
| 12/02/2020 | MRK | Review HTA lift stay appeal brief | 1.30 | 1,200.00 | 1,560.00 |

The Commonwealth of Puerto Rico                                             Page 7
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2020 | MRK | Email Z. Zwillinger regarding draft answering brief in HTA lift stay appeal | 0.10 | 1,200.00 | 120.00 |
| 12/04/2020 | MRK | Review and comment on draft answering brief in HTA lift stay appeal | 6.20 | 1,200.00 | 7,440.00 |
| 12/04/2020 | ZSZ | Review HTA lift stay revenue bond brief from appellants (1.8); review HTA lift stay revenue bond brief from amicus (1.4); review PRIFA lift stay revenue bond brief from appellants (2.1) | 5.30 | 1,100.00 | 5,830.00 |
| 12/05/2020 | MRK | Review provisions of PRIFA trust agreement relevant to answering brief in PRIFA lift stay appeal | 1.10 | 1,200.00 | 1,320.00 |
| 12/05/2020 | MRK | Review and comment on draft answering brief in PRIFA lift stay appeal (6.8); call with Z. Zwillinger regarding same (.3); correspond with Z. Zwillinger regarding same (.1) | 7.20 | 1,200.00 | 8,640.00 |
| 12/05/2020 | ZSZ | Review draft HTA lift stay appeal brief (2.4); call with M. Kahn regarding same (.3); draft joinder regarding same (1.4); correspond with N. Bassett and M. Kahn regarding same (.3) | 4.40 | 1,100.00 | 4,840.00 |
| 12/06/2020 | IVT | Correspond with Z. Zwillinger regarding joinder in revenue bond lift stay appeal | 0.10 | 1,275.00 | 127.50 |
| 12/06/2020 | IVT | Revise joinder in revenue bond lift stay appeal | 0.30 | 1,275.00 | 382.50 |
| 12/06/2020 | MRK | Review and comment on draft answering brief in PRIFA lift stay appeal | 2.20 | 1,200.00 | 2,640.00 |
| 12/06/2020 | MRK | Telephone conferences with Z. Zwillinger regarding draft answering brief in PRIFA lift stay appeal and joinder in answering brief | 0.30 | 1,200.00 | 360.00 |
| 12/06/2020 | MRK | Review and comment on successive drafts of joinder to answering brief in PRIFA lift stay appeal | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                             Page 8
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2020 | NAB | Review opening appellants' brief in revenue bonds lift stay appeal (.5); review sources and authorities cited in same (.2); review draft appellees' briefs in response to same (1.0); review proposed comments to same (.3); email with Z. Zwillinger and M. Khan regarding same (.4); revise proposed Committee joinders in appellee briefs (.4); review case law relating to same (.3); email with Z. Zwillinger regarding same (.2) | 3.30 | 1,285.00 | 4,240.50 |
| 12/06/2020 | ZSZ | Review draft Oversight Board brief in PRIFA lift stay appeal (2.4); calls with M. Kahn regarding same (.3); draft joinder regarding same (1.4); revise joinder per M. Kahn's comments (.7) | 4.80 | 1,100.00 | 5,280.00 |
| 12/07/2020 | MRK | Review as filed answering brief in PRIFA lift stay appeal | 1.10 | 1,200.00 | 1,320.00 |
| 12/07/2020 | MRK | Revise successive drafts of joinder to answering brief in PRIFA lift-stay appeal, including insert pertaining to additional supporting argument | 2.30 | 1,200.00 | 2,760.00 |
| 12/07/2020 | MRK | Telephone conference with N. Bassett and Z. Zwillinger regarding additional supporting argument based on PRIFA trust agreement | 0.40 | 1,200.00 | 480.00 |
| 12/07/2020 | MRK | Emails to and from D. Desatnik (Proskauer Rose) regarding additional supporting argument based on PRIFA trust agreement | 0.60 | 1,200.00 | 720.00 |
| 12/07/2020 | MRK | Emails to and from N. Bassett and Z. Zwillinger regarding joinder to answering brief in PRIFA lift stay appeal | 0.20 | 1,200.00 | 240.00 |
| 12/07/2020 | MRK | Review provisions of PRIFA trust agreement pertaining to additional supporting argument | 0.90 | 1,200.00 | 1,080.00 |
| 12/07/2020 | MRK | Telephone conference with D. Desatnik (Proskauer Rose) and N. Bassett regarding additional supporting argument based on PRIFA trust agreement | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                  Page 9
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2020 | NAB | Review drafts of appellee briefs in revenue bond lift stay appeals (1.2); emails with Z. Zwillinger and M. Kahn regarding same (.4); revise draft joinder in connection with same (.4); calls with M. Kahn and D. Desatnik (Proskauer) regarding same (.4); call with Z. Zwillinger regarding same (.4); review trust agreement and related documents (1.9); further call with Z. Zwillinger regarding same (.3); call with Z. Zwillinger and M. Kahn regarding same (.4); email with L. Despins regarding issues relating to appellee briefs and joinders (.2); emails with Z. Zwillinger, M. Kahn, and W. Wu regarding revised joinders (.2); review revised appellee briefs (.4) | 6.20 | 1,285.00 | 7,967.00 |
| 12/07/2020 | NAB | Review joinders and emails with Z. Zwillinger and M. Kahn regarding same (.2) | 0.20 | 1,285.00 | 257.00 |
| 12/07/2020 | WW6 | Prepare HTA lift stay appeal joinder for filing (.2); correspond with Z. Zwillinger regarding same (.3); electronically file same with court (.3); prepare PRIFA lift stay appeal joinder for filing (.2); correspond with Z. Zwillinger regarding same (.2); electronically file same with court (.3) | 1.50 | 220.00 | 330.00 |
| 12/07/2020 | ZSZ | Revise joinders to PRIFA and HTA lift stay appeals (3.1); prepare related filings (2.1); call with N. Bassett and M. Kahn regarding potential PRIFA trust agreement argument (.4); further calls with N. Bassett regarding same and related appellate issues (.7); review documents regarding same (.5); review draft briefs from Proskauer (2.2) | 9.00 | 1,100.00 | 9,900.00 |
| 12/09/2020 | IVT | Review First Circuit notices and related issues regarding joinder in Assured appeal | 0.40 | 1,275.00 | 510.00 |
| 12/09/2020 | IVT | Correspond with L. Despins and N. Bassett regarding First Circuit notices regarding joinder in Assured appeal | 0.10 | 1,275.00 | 127.50 |
| 12/09/2020 | IVT | Conference with N. Bassett regarding First Circuit notices regarding joinder in Assured appeal | 0.20 | 1,275.00 | 255.00 |

The Commonwealth of Puerto Rico                                           Page 10
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2020 | NAB | Review First Circuit orders relating to joinder in revenue bond appellate briefs (.2); email with L. Despins and I. Timofeyev regarding same (.4); review case law relating to appellate issues (.3); call with I. Timofeyev regarding same (.2) | 1.10 | 1,285.00 | 1,413.50 |
| 12/09/2020 | WW6 | Correspond with Z. Zwillinger regarding recently filed pleadings in HTA lift stay appeal and PRIFA lift stay appeal | 0.30 | 220.00 | 66.00 |
| 12/10/2020 | IVT | Correspond with N. Bassett and Z. Zwillinger regarding joinder in HTA lift stay appeal | 0.20 | 1,275.00 | 255.00 |
| 12/10/2020 | NAB | Revise draft motions and related documents seeking default judgment (.5); call with Z. Zwillinger regarding revenue bond lift stay appeal issues (.1); correspond with Z. Zwillinger regarding same (.1) | 0.70 | 1,285.00 | 899.50 |
| 12/10/2020 | NAB | Review response to jurisdictional issue on GO bond lift stay appeal (.5); call with L. Despins regarding same (.2); call with I. Timofeyev regarding same (.7) | 1.40 | 1,285.00 | 1,799.00 |
| 12/10/2020 | ZSZ | Call with N. Bassett regarding First Circuit joinder docketing questions (.1); call with First Circuit clerk regarding same (.1) | 0.20 | 1,100.00 | 220.00 |
| 12/22/2020 | NAB | Review revenue bond appellant reply briefs (.8) | 0.80 | 1,285.00 | 1,028.00 |
| 12/22/2020 | ZSZ | Review replies in support of monolines lift stay appeals (1.6); draft email summary to committee regarding same (1.0) | 2.60 | 1,100.00 | 2,860.00 |
| 12/23/2020 | SM29 | Review PRIFA lift stay appellate briefs | 1.20 | 1,065.00 | 1,278.00 |
| | | **Subtotal: B140 Relief from Stay/Adequate Protection Proceedings** | **71.70** | | **82,746.00** |

### B150    Meetings of and Communications with Creditors

| | | | | | |
|------|------|------|------|------|------|
| 12/04/2020 | MN11 | Review recent filings and developments for Committee update email (1.7); summarize same (1.7) | 3.40 | 855.00 | 2,907.00 |

The Commonwealth of Puerto Rico                                          Page 11
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 12/06/2020 | AB21 | Revise Committee update email (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/07/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.20 | 1,300.00 | 260.00 |
| 12/07/2020 | MN11 | Review recent filings and developments for inclusion in Committee update email (2.7); draft same (1.5) | 4.20 | 855.00 | 3,591.00 |
| 12/08/2020 | AB21 | Revise Committee update emails regarding recent developments in Title III cases, including agenda for Committee call (1.3); correspond with L. Despins regarding same (0.2); correspond with M. Naulo regarding same (0.1) | 1.60 | 1,300.00 | 2,080.00 |
| 12/09/2020 | AB21 | Revise Committee update email (0.5); correspond with M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 12/09/2020 | MN11 | Review recent filings and developments for Committee update email (.5); draft same (.5) | 1.00 | 855.00 | 855.00 |
| 12/11/2020 | MN11 | Review recent filings and developments for Committee update email (.9); email A. Bongartz regarding same (.8) | 1.70 | 855.00 | 1,453.50 |
| 12/14/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/15/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email (0.1); revise same, including agenda for Committee call (0.2); correspond with L. Despins regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/15/2020 | MN11 | Review recent filings and developments for Committee update email (1.2); draft same (1.7) | 2.90 | 855.00 | 2,479.50 |

The Commonwealth of Puerto Rico                                          Page 12
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2020 | AB21 | Revise Committee update emails regarding recent developments in Title III cases | 0.20 | 1,300.00 | 260.00 |
| 12/17/2020 | AB21 | Revise Committee update email regarding recent developments (0.6); correspond with L. Despins regarding same (0.1); telephone conference with M. Naulo regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 12/17/2020 | MN11 | Review recent filings and developments for Committee update email (.8); draft same (.9); conference with A. Bongartz regarding same (.1) | 1.80 | 855.00 | 1,539.00 |
| 12/18/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 12/18/2020 | MN11 | Review recent developments for Committee update email (.5); email with A. Bongartz regarding same (.2) | 0.70 | 855.00 | 598.50 |
| 12/20/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/21/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 12/21/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.10 | 1,300.00 | 130.00 |
| 12/22/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 12/22/2020 | MN11 | Review recent filings and developments for Committee update email (1.9); draft same (1.3) | 3.20 | 855.00 | 2,736.00 |
| 12/23/2020 | AB21 | Revise Committee update email (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 12/23/2020 | MN11 | Email with A. Bongartz regarding Committee update email | 0.10 | 855.00 | 85.50 |
| 12/24/2020 | MN11 | Review recent filings and developments for Committee update email (1.1); draft same (1.4) | 2.50 | 855.00 | 2,137.50 |

The Commonwealth of Puerto Rico                                                            Page 13
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2020 | AB21 | Correspond with M. Naulo regarding next Committee update email (0.1); revise same (0.4); correspond with L. Despins regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 12/28/2020 | MN11 | Review recent filings and developments for Committee update email (1.7); draft same (.9) | 2.60 | 855.00 | 2,223.00 |
| 12/29/2020 | AB21 | Correspond with Committee regarding update on Title III cases | 0.10 | 1,300.00 | 130.00 |
| 12/29/2020 | DEB4 | Correspond with M. Naulo regarding email to Committee | 0.10 | 1,035.00 | 103.50 |
| 12/29/2020 | MN11 | Review recent filings and developments for Committee update email (.7); email with D. Barron and A. Bongartz regarding same (.2); draft Committee call agenda (.4); email S. Martinez regarding same (.1); email L. Despins regarding same (.1); email SEIU regarding same (.1) | 1.60 | 855.00 | 1,368.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **33.00** | | **31,437.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | AB21 | Review draft agenda for December 9, 2020 omnibus hearing (0.2); correspond with L. Despins regarding same (0.2); correspond with M. Volin (Proskauer) regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 12/02/2020 | WW6 | Correspond with A. Bongartz regarding December 9-10, 2020 omnibus hearing | 0.10 | 220.00 | 22.00 |
| 12/03/2020 | WW6 | Correspond with A. Bongartz regarding informative motion for December 9-10, 2020 omnibus hearing | 0.10 | 220.00 | 22.00 |

The Commonwealth of Puerto Rico                                                          Page 14
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2020 | WW6 | Prepare informative motion regarding December 9-10, 2020 hearing for filing (.2); correspond with A. Bongartz regarding same (.1); electronically file same with court (.2); electronically serve same to master service list (.2) | 0.70 | 220.00 | 154.00 |
| 12/07/2020 | MN11 | Review informative motions for substantive content (.5); email A. Bongartz regarding same (.2) | 0.70 | 855.00 | 598.50 |
| 12/08/2020 | AB21 | Telephone conferences with D. Barron regarding preparation for hearing on motion to assume Gracia-Gracia settlement agreements, including notice regarding additional documents (0.5); correspond with D. Barron regarding same (0.6); correspond with L. Despins regarding same (1.8); revise notice regarding additional documents (0.1) | 3.00 | 1,300.00 | 3,900.00 |
| 12/08/2020 | WW6 | Prepare reference materials for L. Despins for December 9-10, 2020 omnibus hearing (.4) | 0.40 | 220.00 | 88.00 |
| 12/09/2020 | AB21 | Correspond with L. Despins and D. Barron regarding preparation for hearing on motion to assume Gracia-Gracia settlements (0.1); telephonically participate in hearing regarding same (0.8); post-mortem telephone conference with L. Despins regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 12/09/2020 | DEB4 | Correspond with L. Despins and A. Bongartz in preparation for same omnibus hearing | 1.20 | 1,035.00 | 1,242.00 |
| 12/09/2020 | LAD4 | Continue preparation for Gracia hearing (2.20); handle same (.80); post-mortem with A. Bongartz (.10) | 3.10 | 1,500.00 | 4,650.00 |
| 12/16/2020 | MN11 | Review omnibus hearing transcripts | 2.20 | 855.00 | 1,881.00 |
| 12/18/2020 | MN11 | Observe Oversight Board meeting (2.7); draft summary of same for Committee update email (1.2); correspond with D. Barron regarding comments on same (.5) | 4.40 | 855.00 | 3,762.00 |

The Commonwealth of Puerto Rico                                                          Page 15
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2020 | WW6 | Prepare oral argument designation form for Assured and Ambac appeals (.3); correspond with Z. Zwillinger regarding same (.2); electronically file same with court (.2) | 0.70 | 220.00 | 154.00 |
| | | **Subtotal: B155  Court Hearings** | **18.10** | | **18,423.50** |

**B160     Fee/Employment Applications for Paul Hastings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | JK21 | Update parties in interest list | 2.20 | 480.00 | 1,056.00 |
| 12/01/2020 | KAT2 | Prepare exhibits to tenth supplemental declaration | 0.30 | 890.00 | 267.00 |
| 12/03/2020 | KAT2 | Prepare tenth supplemental declaration (1.8); review list of additional interested parties from J. Kuo (.1); correspond with K. Dilworth regarding same (.1) | 2.00 | 890.00 | 1,780.00 |
| 12/10/2020 | KAT2 | Prepare parts of tenth supplemental declaration (.6); review input from K. Dilworth regarding additional interested parties (.1) | 0.70 | 890.00 | 623.00 |
| 12/11/2020 | AB21 | Revise cover letter and related exhibits regarding Paul Hastings' October 2020 fee statement (0.3); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/11/2020 | KAT2 | Prepare parts of tenth supplemental declaration (.4); correspond with J. Kuo regarding interested parties (.1) | 0.50 | 890.00 | 445.00 |
| 12/12/2020 | AB21 | Correspond with Notice Parties regarding Paul Hastings October 2020 fee statement | 0.10 | 1,300.00 | 130.00 |
| 12/14/2020 | KAT2 | Prepare parts of tenth supplemental declaration (1.6); review input from D. Verdon regarding same (.4) | 2.00 | 890.00 | 1,780.00 |
| 12/15/2020 | JK21 | Correspond with K. Traxler regarding parties in interest | 0.20 | 480.00 | 96.00 |
| 12/15/2020 | KAT2 | Prepare parts of tenth supplemental declaration | 0.20 | 890.00 | 178.00 |

The Commonwealth of Puerto Rico                                                Page 16
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2020 | AB21 | Review Paul Hastings' November 2020 fee statement (0.8); correspond with C. Edge regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 12/21/2020 | AB21 | Revise Paul Hastings' November 2020 fee statement (0.7); correspond with C. Edge regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 12/22/2020 | AB21 | Revise Paul Hastings' November 2020 fee statements (0.3); correspond with C. Edge regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **10.80** | | **9,735.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2020 | AB21 | Revise Paul Hastings budget for January 2021 | 0.30 | 1,300.00 | 390.00 |
| 12/23/2020 | AB21 | Finalize Paul Hastings' budget for January 2021 (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B161  Budget** | **0.50** | | **650.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/24/2020 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding filing of Zolfo's notice of rate changes (0.1); correspond with J. Kuo and W. Wu regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/24/2020 | WW6 | Prepare notice of Zolfo Cooper regarding rate change for filing (.1); correspond with A. Bongartz regarding same (.1); electronically file same with court (.2); electronically serve same to master service list (.3); correspond with Williams Lea regarding additional service of same (.1) | 0.80 | 220.00 | 176.00 |

The Commonwealth of Puerto Rico                                             Page 17
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2020 | WW6 | Prepare certificate of service for Zolfo Cooper's notice regarding rate changes (.3); electronically file same with court (.1) | 0.40 | 220.00 | 88.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **1.40** | | **524.00** |

**B170     Fee/Employment Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | AB21 | Correspond with L. Despins regarding response to Fee Examiner's letter report (0.5); correspond with M. Hancock regarding same (0.4) | 0.90 | 1,300.00 | 1,170.00 |
| | | **Subtotal: B170  Fee/Employment Objections** | **0.90** | | **1,170.00** |

**B185     Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | AB21 | Review reply by Garcia plaintiffs in support of motion to assume prepetition settlement agreements | 0.10 | 1,300.00 | 130.00 |
| 12/02/2020 | DEB4 | Analyze plaintiffs' response regarding assumption motion (0.4); correspond with A. Bongartz regarding same (0.1) | 0.50 | 1,035.00 | 517.50 |
| 12/03/2020 | AB21 | Review draft joint informative motion regarding hearing on motion to assume Gracia-Gracia settlement agreements (0.1); correspond with M. Volin (Proskauer) regarding same (0.1); correspond with W. Wu regarding informative motion for December 9, 2020 hearing (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/03/2020 | DEB4 | Analyze Gracia reply brief (0.4); correspond with A. Bongartz and L. Despins regarding same (0.5); analyze case law related to same (3.4) | 4.30 | 1,035.00 | 4,450.50 |
| 12/04/2020 | AB21 | Telephone conference with D. Barron regarding Oversight Board's reply in support of assumption of Gracia-Gracia settlement agreement | 0.20 | 1,300.00 | 260.00 |

The Commonwealth of Puerto Rico                                                                      Page 18
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2020 | DEB4 | Conference with A. Bongartz regarding assumption motion issues | 0.20 | 1,035.00 | 207.00 |
| 12/06/2020 | DEB4 | Correspond with A. Bongartz regarding assumption motion and hearing | 0.10 | 1,035.00 | 103.50 |
| 12/07/2020 | AB21 | Telephone conference with D. Barron regarding open issues related to motion to assume Gracia-Gracia settlement (1.3); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1) | 1.50 | 1,300.00 | 1,950.00 |
| 12/07/2020 | DEB4 | Analyze documents in connection with oral argument on assumption motion (2.4); conference with A. Bongartz regarding same (1.3); correspond with A. Bongartz regarding same (0.2); conference with M. Naulo regarding notice related to same (0.1); correspond with L. Llach (CST) regarding reply to assumption motion (0.1); correspond with C. Fernandez and J. Casillas (CST) regarding exhibits to Commonwealth settlement and translation of same (0.2); correspond with L. Despins regarding same (0.1); revise notice of translation (0.4); prepare analyses regarding executory contract and reply issues (3.2) | 8.00 | 1,035.00 | 8,280.00 |
| 12/07/2020 | MN11 | Telephone conference with D. Barron regarding notice of Spanish language document (.1); draft notice regarding same (.9) | 1.00 | 855.00 | 855.00 |
| 12/08/2020 | BKA | Analyze case law regarding assumption of executory contracts (5.1); call with D. Barron regarding same (.3) | 5.40 | 765.00 | 4,131.00 |

The Commonwealth of Puerto Rico                                        Page 19
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2020 | DEB4 | Correspond with L. Despins regarding order on executory contract issues (0.1); conference with A. Bongartz regarding same (0.1); correspond with J. Casillas regarding Commonwealth settlement documents and related translations (0.1); conferences with M. Naulo regarding case law questions (0.3); conference with B. Al-Saif regarding same (0.3); analyze case law regarding functional approach (3.4); draft analysis regarding same (1.8); conferences with A. Bongartz regarding same (0.4); review correspondence from M. Naulo and B. Al Saif regarding same (0.2); correspond with W. Wu regarding filing of notice of translations (0.1) | 6.80 | 1,035.00 | 7,038.00 |
| 12/08/2020 | LAD4 | Prepare for Gracia contested hearing | 1.50 | 1,500.00 | 2,250.00 |
| 12/08/2020 | MN11 | Conferences with D. Barron regarding standards for executory contract assumption and rejection (.3); analyze case law regarding same (3.3) | 3.60 | 855.00 | 3,078.00 |
| 12/09/2020 | DEB4 | Correspond with A. Bongartz regarding status report insert | 0.10 | 1,035.00 | 103.50 |
| 12/10/2020 | AB21 | Telephone conference with S. Ma (Proskauer) and D. Barron regarding joint report on issues related to assumption of Gracia-Gracia settlements (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/10/2020 | DEB4 | Conference with A. Bongartz and S. Ma (Proskauer) regarding joint status report (0.1); follow up correspondence with A. Bongartz regarding same (0.1); conferences with M. Naulo regarding issues related to same (0.4); analyze authorities regarding functional approach and related issues (8.1); correspond with L. Llach (CST) regarding Puerto Rico law issues (0.2); correspond with A. Bongartz regarding settlement agreement claims (0.4) | 9.30 | 1,035.00 | 9,625.50 |

The Commonwealth of Puerto Rico                                                Page 20
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2020 | MN11 | Conference with D. Barron regarding functional approach to executory contracts (.3); conference with D. Barron regarding notice of relief sought and due process requirements (.1); analyze same (1.1); email D. Barron regarding same (.4) | 1.90 | 855.00 | 1,624.50 |
| 12/10/2020 | MN11 | Analyze case law regarding functional test for executory contracts (2.5); annotate same (.4) | 2.90 | 855.00 | 2,479.50 |
| 12/11/2020 | BKA | Analyze issues regarding rejection of executory contracts and related case law | 4.90 | 765.00 | 3,748.50 |
| 12/11/2020 | DEB4 | Correspond with A. Bongartz regarding status report (0.2); correspond with M. Naulo regarding open issues (0.3); correspond with B. Al-Saif regarding same (0.1); conference and correspond with L. Llach regarding Puerto Rico law issues (0.5); analyze authorities regarding status report issues (3.2); begin draft of same (7.1) | 11.40 | 1,035.00 | 11,799.00 |
| 12/11/2020 | MN11 | Analyze case law regarding functional approach regarding executory contracts (1.7); email D. Barron regarding same (.8) | 2.50 | 855.00 | 2,137.50 |
| 12/11/2020 | MN11 | Analyze breach of contract issues involving multiple claims | 1.30 | 855.00 | 1,111.50 |
| 12/12/2020 | DEB4 | Correspond with L. Llach and N. Del Nido regarding Puerto Rico law issues (0.2); correspond with M. Naulo regarding contract claims issues (0.2); prepare status report insert (6.1) | 6.50 | 1,035.00 | 6,727.50 |
| 12/12/2020 | MN11 | Analyze case law regarding third party beneficiary claims for damages (1.3); analyze multiple party claims for damages (1.0); analyze divisibility of claim for damages (.6) | 2.90 | 855.00 | 2,479.50 |
| 12/13/2020 | DEB4 | Revise status report insert (0.8); correspond with A. Bongartz regarding same (0.1); correspond with M. Naulo regarding same (0.1); correspond with L. Llach regarding same (0.1) | 1.10 | 1,035.00 | 1,138.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2261452

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2020 | MN11 | Analyze breaches of severable contracts in connection with multiple claims (.7); analyze severability of attorneys' fees (.8); email D. Barron regarding findings (.5) | 2.00 | 855.00 | 1,710.00 |
| 12/14/2020 | DEB4 | Conference with M. Naulo regarding assumption motion issues (0.3); analyze case law related to same (1.3); conference with C. Fernandez regarding Puerto Rico civil rules (0.1); correspond with E. Elliot regarding same (0.1) | 1.80 | 1,035.00 | 1,863.00 |
| 12/14/2020 | MN11 | Analyze FRCP 71 and attorneys' fees (2.3); conference with D. Barron regarding same (.3); email with D. Barron regarding same (.9) | 3.50 | 855.00 | 2,992.50 |
| 12/15/2020 | AB21 | Telephone conferences with D. Barron regarding insert for joint status report on Gracia-Gracia assumption motion (0.6); revise same (0.6) | 1.20 | 1,300.00 | 1,560.00 |
| 12/15/2020 | DEB4 | Conference with A. Bongartz regarding initial status report insert (0.5); revise same (0.4); correspond with L. Despins regarding same (0.2); further conference with A. Bongartz regarding comments on status report (0.1); revise same (1.2); correspond with J. Kuo regarding same (0.1) | 2.50 | 1,035.00 | 2,587.50 |
| 12/15/2020 | JK21 | Review functional approach insert to status report regarding assumption motion | 0.90 | 480.00 | 432.00 |
| 12/15/2020 | LAD4 | Review/edit Gracia supplemental brief | 1.10 | 1,500.00 | 1,650.00 |
| 12/16/2020 | AB21 | Revise insert for joint status report on motion to assume Gracia-Gracia settlement agreement (0.5); telephone conferences with D. Barron regarding same (0.3); correspond with L. Despins and D. Barron regarding same (0.2); correspond with S. Ma (Proskauer) regarding same (0.2); telephone conference with S. Ma regarding same (0.1) | 1.30 | 1,300.00 | 1,690.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2261452

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2020 | DEB4 | Conferences with A. Bongartz regarding insert to status report on assumption motion (0.3); correspond with A. Bongartz regarding same (0.7); analyze draft Oversight Board status report (0.4); revise Committee status report insert (1.4); correspond with L. Llach (CST) regarding plaintiffs attorneys (0.2) | 3.00 | 1,035.00 | 3,105.00 |
| 12/16/2020 | JK21 | Review functional approach insert to status report on assumption motion | 3.60 | 480.00 | 1,728.00 |
| 12/16/2020 | LAD4 | Review/edit final Gracia draft brief | 0.50 | 1,500.00 | 750.00 |
| | | **Subtotal: B185 Assumption/Rejection of Leases and Contracts** | **99.90** | | **96,943.50** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2020 | NAB | Attend meet and confer call regarding Ambac Rule 2004 discovery (.4); email with S. Martinez (Zolfo) and J. Hughes (Milbank) regarding same (.1) | 0.50 | 1,285.00 | 642.50 |
| 12/04/2020 | NAB | Review new Ambac Rule 2004 motion on pension issues (.4); review past Rule 2004 motions, joinders, orders, and related documents (.3); correspond with L. Despins and Z. Zwillinger regarding joinder for same (.1); further correspond with Z. Zwillinger regarding same (.2); revise draft joinder (.3); review previous Court orders in connection with same (.2); further correspond with Z. Zwillinger regarding same (.3) | 1.80 | 1,285.00 | 2,313.00 |
| 12/04/2020 | SM29 | Review Ambac Rule 2004 motion re pension issues and related exhibits | 0.80 | 1,065.00 | 852.00 |
| 12/04/2020 | ZSZ | Draft joinder to Ambac Rule 2004 motion | 1.30 | 1,100.00 | 1,430.00 |
| 12/07/2020 | NAB | Revise joinder in Ambac pensions Rule 2004 motion (.2); email with W. Wu and Z. Zwillinger regarding same (.1) | 0.30 | 1,285.00 | 385.50 |

The Commonwealth of Puerto Rico                                                                    Page 23
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2020 | WW6 | Prepare UCC's joinder to Ambac's pensions Rule 2004 motion for filing (.2); correspond with Z. Zwillinger regarding same (.1); electronically file same with court (.3); electronically serve same to master service list (.3) | 0.90 | 220.00 | 198.00 |
| 12/10/2020 | SM29 | Review joinder to Ambac Rule 2004 motion re pensions | 0.20 | 1,065.00 | 213.00 |
| 12/23/2020 | NAB | Review Oversight Board objection to Ambac Rule 2004 motion to compel (.3) | 0.30 | 1,285.00 | 385.50 |
| 12/28/2020 | AB21 | Telephone conference with N. Bassett regarding Oversight Board's objection to Ambac's Rule 2004 motion | 0.10 | 1,300.00 | 130.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **6.20** | | **6,549.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | AB21 | Telephone conference with N. Bassett regarding objection to revenue bond claims against Commonwealth | 0.30 | 1,300.00 | 390.00 |
| 12/01/2020 | NAB | Call with A. Bongartz regarding revenue bond objection issues | 0.30 | 1,285.00 | 385.50 |
| 12/02/2020 | NAB | Call with Z. Zwillinger regarding revenue bond objection (.2); review case law findings relating to same (.3); email with Z. Zwillinger regarding same (.1) | 0.60 | 1,285.00 | 771.00 |
| 12/02/2020 | ZSZ | Revise revenue bond objection (2.4); call with N. Bassett regarding same (.2); review prior filings from early adversary proceedings (1.4); draft email to A. Bongartz and N. Bassett regarding same (.8) | 4.80 | 1,100.00 | 5,280.00 |
| 12/03/2020 | AB21 | Correspond with L. Despins regarding unsecured claims estimates (0.2); prepare summary regarding same (0.5); correspond with D. Mack (Drivetrain) regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 12/03/2020 | ZSZ | Draft revenue bond objection | 0.60 | 1,100.00 | 660.00 |

The Commonwealth of Puerto Rico                                     Page 24
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2020 | NAB | Revise draft revenue bond claims objection (2.4); review case law in connection with same (1.5); emails with Z. Zwillinger regarding same (.4) | 4.30 | 1,285.00 | 5,525.50 |
| 12/08/2020 | WW6 | Review responses to omnibus claim objections (.4); correspond with D. Barron regarding same (.1); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.3) | 0.80 | 220.00 | 176.00 |
| 12/11/2020 | DEB4 | Correspond with A. Bongartz regarding omnibus claim objections (0.1); correspond with M. Naulo regarding review of same (0.1) | 0.20 | 1,035.00 | 207.00 |
| 12/11/2020 | MN11 | Review omnibus claim objections (.6); email with D. Barron and W. Wu regarding same (.3) | 0.90 | 855.00 | 769.50 |
| 12/14/2020 | MN11 | Review omnibus claim objections (3.7); draft summaries of same for D. Barron (2.0) | 5.70 | 855.00 | 4,873.50 |
| 12/15/2020 | DEB4 | Analyze summary from M. Naulo regarding claim objections (0.4); correspond with M. Naulo regarding same (0.4); correspond with A. Bongartz regarding same (0.1) | 0.90 | 1,035.00 | 931.50 |
| 12/16/2020 | ZSZ | Review comments on draft revenue bond objection from M. Kahn (.5); correspond with N. Bassett regarding same (.1) | 0.60 | 1,100.00 | 660.00 |
| 12/21/2020 | NAB | Call with Z. Zwillinger regarding draft revenue bonds objection (.3); review revised objection and related documents (.6); review Ambac appellate reply brief in lift stay appeal (.2); email with Z. Zwillinger and M. Kahn regarding same (.1) | 1.20 | 1,285.00 | 1,542.00 |
| 12/21/2020 | ZSZ | Call with N. Bassett regarding revenue bond objection (.3); revise revenue bond objection in light of same (1.2) | 1.50 | 1,100.00 | 1,650.00 |
| 12/23/2020 | DEB4 | Correspond with R. Lupo and W. Wu regarding proof of claim responses | 0.10 | 1,035.00 | 103.50 |

The Commonwealth of Puerto Rico                                           Page 25
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2020 | WW6 | Review responses to omnibus objections (.2); correspond with D. Barron regarding same (.1); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.2) | 0.50 | 220.00 | 110.00 |
| 12/28/2020 | DEB4 | Correspond with W. Wu regarding claim objection responses | 0.10 | 1,035.00 | 103.50 |
| 12/28/2020 | NAB | Call with A. Bongartz regarding revenue bonds objection and discovery issues (.1); revise draft revenue bonds objection (1.8); analyze case law in connection with same (1.6); call with Z. Zwillinger regarding same (.4); further revise draft objection (1.2) | 5.10 | 1,285.00 | 6,553.50 |
| 12/28/2020 | ZSZ | Call with N. Bassett regarding revenue bond objection | 0.40 | 1,100.00 | 440.00 |
| 12/29/2020 | NAB | Call with Z. Zwillinger regarding revenue bond objection case law and analysis (.3); review draft objection in connection with same (.8); review email from S. Martinez (Zolfo) regarding cash analysis issues (.2); call with S. Martinez regarding same (.3); review spreadsheet regarding cash analysis in connection with same (.3) | 1.90 | 1,285.00 | 2,441.50 |
| 12/29/2020 | ZSZ | Call with N. Bassett regarding revenue bond objection | 0.30 | 1,100.00 | 330.00 |
| 12/30/2020 | ZSZ | Analyze case law and statutory authority regarding revenue bond objection (4.4); correspond with N. Bassett regarding same (1.0) | 5.40 | 1,100.00 | 5,940.00 |
| 12/31/2020 | NAB | Emails with Z. Zwillinger regarding revenue bonds objection (.2); begin reviewing case law regarding same (.1) | 0.30 | 1,285.00 | 385.50 |
| 12/31/2020 | ZSZ | Continue to analyze case law regarding revenue bond objection (4.4); correspond with N. Bassett regarding same (.5) | 4.90 | 1,100.00 | 5,390.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **42.50** | | **46,659.00** |

The Commonwealth of Puerto Rico                                          Page 26
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 12/04/2020 | NAB | Review FOMB status report regarding plan of adjustment and email with L. Despins regarding same | 0.30 | 1,285.00 | 385.50 |
| 12/10/2020 | IVT | Conference with N. Bassett regarding reply on jurisdiction in appeal of stay denial order (GO priority) | 0.70 | 1,275.00 | 892.50 |
| 12/10/2020 | IVT | Review Oversight Board's response on jurisdiction in appeal of lift stay denial (GO priority) | 0.60 | 1,275.00 | 765.00 |
| 12/10/2020 | LAD4 | Review FOMB brief on GO appeal (.70); t/c N. Bassett re: same (.20) | 0.90 | 1,500.00 | 1,350.00 |
| 12/11/2020 | IVT | Prepare reply brief regarding jurisdiction in appeal of lift stay denial | 5.30 | 1,275.00 | 6,757.50 |
| 12/11/2020 | NAB | Review GO lift stay appeal response brief (.4); review case law in connection with same (.4); review/comment on draft reply brief (.3) | 1.10 | 1,285.00 | 1,413.50 |
| 12/12/2020 | IVT | Correspond with N. Bassett regarding reply brief on jurisdiction in appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 12/12/2020 | IVT | Prepare reply brief regarding jurisdiction in appeal of lift stay denial | 7.70 | 1,275.00 | 9,817.50 |
| 12/12/2020 | NAB | Review cases concerning jurisdiction for reply in GO lift stay appeal (.3); correspond with I. Timofeyev regarding same (.2) | 0.40 | 1,285.00 | 514.00 |
| 12/13/2020 | IVT | Review L. Despins' revisions to reply brief on jurisdiction in appeal of lift stay denial (GO priority) | 0.30 | 1,275.00 | 382.50 |
| 12/13/2020 | IVT | Correspond with L. Despins regarding reply brief on jurisdiction in appeal of lift stay denial | 0.10 | 1,275.00 | 127.50 |
| 12/13/2020 | IVT | Correspond with N. Bassett regarding reply brief on jurisdiction in appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 12/13/2020 | IVT | Revise reply brief regarding jurisdiction in appeal of lift stay denial | 0.60 | 1,275.00 | 765.00 |

The Commonwealth of Puerto Rico                                    Page 27
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2020 | IVT | Conference with N. Bassett regarding reply brief on jurisdiction in appeal of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 12/13/2020 | LAD4 | Review/edit Committee's reply to FOMB GO appeal brief (.90) | 0.90 | 1,500.00 | 1,350.00 |
| 12/13/2020 | NAB | Revise draft reply in support of jurisdiction in GO lift stay appeal (2.2); call with I. Timofeyev regarding same (.3); further revise same (1.5); correspond with L. Despins and I. Timofeyev regarding same (.2); review comments to same (.1); correspond with I. Timofeyev and A. Bongartz regarding same (.1) | 4.40 | 1,285.00 | 5,654.00 |
| 12/14/2020 | IVT | Conference with N. Bassett regarding reply brief on jurisdiction in appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 12/14/2020 | IVT | Correspond with N. Bassett regarding reply brief on jurisdiction in appeal of lift stay denial | 0.30 | 1,275.00 | 382.50 |
| 12/14/2020 | IVT | Revise reply brief regarding jurisdiction in appeal of lift stay denial | 3.70 | 1,275.00 | 4,717.50 |
| 12/14/2020 | IVT | Correspond with N. Bassett and W. Wu regarding reply brief on jurisdiction in appeal of lift stay denial | 0.20 | 1,275.00 | 255.00 |
| 12/14/2020 | NAB | Revise draft reply on jurisdiction issue in GO lift stay appeal (1.7); emails with L. Despins regarding same (.3); revise draft brief per L. Despins' input (.8); email with W. Wu and I. Timofeyev regarding same (.2); further email W. Wu regarding same (.1); call with I. Timofeyev regarding same (.2); review case law in connection with same (.3); revise brief (.9) | 4.50 | 1,285.00 | 5,782.50 |
| 12/14/2020 | WW6 | Review reply in support of response to court in GO priority appeal (3.6); correspond with N. Bassett regarding same (.4); electronically file same with court (.2) | 4.20 | 220.00 | 924.00 |
| 12/22/2020 | SM29 | Analyze cases re plan confirmation and review compliance with fiscal plan | 2.70 | 1,065.00 | 2,875.50 |

The Commonwealth of Puerto Rico                                             Page 28
96395-00002
Invoice No. 2261452

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2020 | MN11 | Analyze party and judicial approaches re certain provision of PROMESA (1.1); email S. Maza regarding same (.9) | 2.00 | 855.00 | 1,710.00 |
| 12/24/2020 | MN11 | Further analyze approaches to certain provision of PROMESA (1.3); email S. Maza regarding same (.6) | 1.90 | 855.00 | 1,624.50 |
| 12/24/2020 | SM29 | Review email from M. Naulo re analysis of section 204 opinion | 0.40 | 1,065.00 | 426.00 |
| 12/31/2020 | NAB | Email with S. Martinez (Zolfo) regarding plan confirmation diligence issues | 0.20 | 1,285.00 | 257.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **44.20** | | **50,149.00** |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **408.50** | **389,255.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 9.40 | 1,500.00 | 14,100.00 |
| IVT | Igor V. Timofeyev | Partner | 21.60 | 1,275.00 | 27,540.00 |
| AB21 | Alex Bongartz | Of Counsel | 23.80 | 1,300.00 | 30,940.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 41.20 | 1,285.00 | 52,942.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 5.70 | 890.00 | 5,073.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 46.10 | 1,100.00 | 50,710.00 |
| SM29 | Shlomo Maza | Associate | 11.00 | 1,065.00 | 11,715.00 |
| DEB4 | Douglass E. Barron | Associate | 60.00 | 1,035.00 | 62,100.00 |
| MN11 | Mariya Naulo | Associate | 65.50 | 855.00 | 56,002.50 |
| BKA | Bandar K. Al-Saif | Associate | 28.50 | 765.00 | 21,802.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 27.40 | 1,200.00 | 32,880.00 |
| JK21 | Jocelyn Kuo | Paralegal | 32.40 | 480.00 | 15,552.00 |
| WW6 | Winnie Wu | Other Timekeeper | 35.90 | 220.00 | 7,898.00 |

The Commonwealth of Puerto Rico                                          Page 29
96395-00002
Invoice No. 2261452

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/01/2020 | Photocopy Charges | 2,898.00 | 0.08 | 231.84 |
| 12/04/2020 | Photocopy Charges | 1,820.00 | 0.08 | 145.60 |
| 12/14/2020 | Photocopy Charges | 3,014.00 | 0.08 | 241.12 |
| 12/24/2020 | Photocopy Charges | 490.00 | 0.08 | 39.20 |
| 12/09/2020 | Photocopy Charges (Color) | 201.00 | 0.25 | 50.25 |
| 12/14/2020 | Photocopy Charges (Color) | 216.00 | 0.25 | 54.00 |
| 12/09/2020 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543500; 12/09/2020; 1Z9305430199203510 (MAN) | | | 23.19 |
| 10/31/2020 | Outside Professional Services - TrustPoint International, LLC, Invoice# 20-10384 Dated 10/31/20, Puerto Rico-Pleadings Database for October 2020 | | | 656.15 |
| 10/31/2020 | Outside Professional Services - TrustPoint International, LLC, Invoice# 20-10383 Dated 10/31/20, Puerto Rico-PREPA Database for October 2020 | | | 7,673.80 |
| 12/10/2020 | Vendor Expense - G. Alexander Bongartz; 12/09/2020; Dial-in court call for A. Bongartz | | | 70.00 |
| 12/10/2020 | Vendor Expense - Luc Despins; 12/09/2020; Dial-in court call hearing regarding the Commonwealth of Puerto Rico for L. Despins | | | 70.00 |
| 12/29/2020 | Lexis/On Line Search | | | 8.26 |
| 12/29/2020 | Lexis/On Line Search | | | 11.56 |
| 12/30/2020 | Lexis/On Line Search | | | 16.52 |
| 12/31/2020 | Lexis/On Line Search | | | 11.56 |
| 12/28/2020 | Outside Printing Costs - Outside printing costs | | | ( |
| 12/01/2020 | Westlaw | | | 227.67 |
| 12/03/2020 | Westlaw | | | 102.86 |
| 12/04/2020 | Westlaw | | | 129.12 |
| 12/07/2020 | Westlaw | | | 700.44 |
| 12/08/2020 | Westlaw | | | 77.15 |
| 12/08/2020 | Westlaw | | | 292.23 |
| 12/08/2020 | Westlaw | | | 51.43 |
| 12/10/2020 | Westlaw | | | 242.05 |

The Commonwealth of Puerto Rico                                                Page 30
96395-00002
Invoice No. 2261452

| 12/10/2020 | Westlaw | 360.03 |
|---|---|---|
| 12/11/2020 | Westlaw | 25.72 |
| 12/11/2020 | Westlaw | 378.19 |
| 12/12/2020 | Westlaw | 1,115.14 |
| 12/12/2020 | Westlaw | 257.16 |
| 12/13/2020 | Westlaw | 25.72 |
| 12/13/2020 | Westlaw | 150.52 |
| 12/14/2020 | Westlaw | 47.66 |
| 12/16/2020 | Westlaw | 25.72 |
| 12/21/2020 | Westlaw | 87.76 |
| 12/30/2020 | Westlaw | 285.93 |
| 12/31/2020 | Westlaw | 117.25 |
| 12/07/2020 | Computer Search (Other) | 14.58 |
| 12/08/2020 | Computer Search (Other) | 39.24 |
| 12/09/2020 | Computer Search (Other) | 1.89 |
| 12/10/2020 | Computer Search (Other) | 4.23 |
| 12/11/2020 | Computer Search (Other) | 23.94 |
| 12/14/2020 | Computer Search (Other) | 12.78 |
| 12/15/2020 | Computer Search (Other) | 44.82 |
| 12/16/2020 | Computer Search (Other) | 3.87 |
| 12/17/2020 | Computer Search (Other) | 15.57 |
| 12/18/2020 | Computer Search (Other) | 21.06 |
| 12/21/2020 | Computer Search (Other) | 97.38 |
| 12/22/2020 | Computer Search (Other) | 20.88 |
| 12/23/2020 | Computer Search (Other) | 2.88 |
| 12/24/2020 | Computer Search (Other) | 2.34 |
| **Total Costs incurred and advanced** | | **$14,008.26** |

| **Current Fees and Costs** | **$403,263.26** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$403,263.26** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261453

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending December 31, 2020 | $9,760.50 |
| **Current Fees and Costs Due** | **$9,760.50** |
| **Total Balance Due – Due Upon Receipt** | **$9,760.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261453

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

<div align="center">

**REMITTANCE COPY**

</div>

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2020

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2020 | $9,760.50 |
| **Current Fees and Costs Due** | **$9,760.50** |
| **Total Balance Due – Due Upon Receipt** | **$9,760.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261453

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

**Communications w/Creditors/Website(Other than Comm. Members)**       **$9,760.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 12/08/2020 | DEB4 | Conference with creditor J. Foote regarding inquiry | 0.20 | 1,035.00 | 207.00 |
| | | **Subtotal: B112 General Creditor Inquiries** | **0.20** | | **207.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 12/09/2020 | AB21 | Telephone conference with D. Barron regarding next update email to creditors | 0.20 | 1,300.00 | 260.00 |
| 12/09/2020 | DEB4 | Draft email to creditors (0.3); conference with A. Bongartz regarding same (0.2); correspond with M. Naulo regarding creditor website (0.2) | 0.70 | 1,035.00 | 724.50 |
| 12/09/2020 | MN11 | Correspond with D. Barron regarding Committee website (.3); review same (.3) | 0.60 | 855.00 | 513.00 |

The Commonwealth of Puerto Rico                                            Page 2
96395-00004
Invoice No. 2261453

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2020 | MN11 | Review portions of transcript and articles regarding omnibus hearing (1.7); draft summary of same for creditor website (1.6) | 3.30 | 855.00 | 2,821.50 |
| 12/13/2020 | DEB4 | Correspond with L. Despins regarding email to creditors | 0.10 | 1,035.00 | 103.50 |
| 12/15/2020 | DEB4 | Correspond with L. Despins regarding emails to creditors | 0.40 | 1,035.00 | 414.00 |
| 12/15/2020 | LAD4 | Review/edit blast email to creditors | 0.40 | 1,500.00 | 600.00 |
| 12/17/2020 | MN11 | Review transcripts and articles regarding omnibus hearings (1.9); draft summaries of same for Committee website (2.4) | 4.30 | 855.00 | 3,676.50 |
| 12/28/2020 | AB21 | Telephone conference with D. Barron regarding email communication with creditors | 0.10 | 1,300.00 | 130.00 |
| 12/28/2020 | DEB4 | Conference with A. Bongartz regarding email to creditors (0.1); correspond with L. Despins regarding same (0.1); correspond with C. Fernandez (CST) regarding same and related translation (0.1) | 0.30 | 1,035.00 | 310.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **10.40** | | **9,553.50** |
| | **Total** | | **10.60** | | **9,760.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.40 | 1,500.00 | 600.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 1,300.00 | 390.00 |
| DEB4 | Douglass E. Barron | Associate | 1.70 | 1,035.00 | 1,759.50 |
| MN11 | Mariya Naulo | Associate | 8.20 | 855.00 | 7,011.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$9,760.50** |
| **Total Balance Due - Due Upon Receipt** | | **$9,760.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261454

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2020 | $17,085.50 |
| Costs incurred and advanced | 357.50 |
| **Current Fees and Costs Due** | **$17,443.00** |
| **Total Balance Due – Due Upon Receipt** | **$17,443.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico                     February 10, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                            Please Refer to
c/o O'Melveny & Myers LLP                            Invoice Number: 2261454
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins


Legal fees for professional services
for the period ending December 31, 2020                              $17,085.50

              Costs incurred and advanced                   357.50

              **Current Fees and Costs Due**                **$17,443.00**

              **Total Balance Due – Due Upon Receipt**      **$17,443.00**


We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>Remittance Address</u>: |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261454

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

**PREPA**

$17,085.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/09/2020 | WW6 | Prepare certificate of service for notice of appeal regarding order denying motion to terminate rule 9019 motion (.3); electronically file same with court (.3) | 0.60 | 220.00 | 132.00 |
| | | **Subtotal: B110  Case Administration** | **0.60** | | **132.00** |
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | | |
| 12/01/2020 | SM29 | Review CNOs in connection with motions for assumption and rejection of PPOAs and related scheduling motion | 0.30 | 1,065.00 | 319.50 |
| 12/03/2020 | SM29 | Review orders granting assumption and rejection of PPOA contracts | 0.30 | 1,065.00 | 319.50 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.60** | | **639.00** |

The Commonwealth of Puerto Rico                                                                Page 2
96395-00006
Invoice No. 2261454

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B260** | | **Meetings of and Communications with Debtors/Oversight Board** | | | |
| 12/04/2020 | SM29 | Attend creditor update call hosted by AAFAF/PREPA | 0.80 | 1,065.00 | 852.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.80** | | **852.00** |
| **B420** | **Restructurings** | | | | |
| 12/01/2020 | JK21 | Correspond with N. Bassett regarding notice of appeal of order denying motion to terminate | 0.20 | 480.00 | 96.00 |
| 12/01/2020 | NAB | Correspond with L. Despins regarding PREPA motion to terminate appeal (.1); analyze issues relating to same (.1); correspond with J. Kuo regarding notice of appeal (.1) | 0.30 | 1,285.00 | 385.50 |
| 12/02/2020 | IVT | Correspond with N. Bassett and J. Kuo regarding strategy relating to PREPA appeal | 0.50 | 1,275.00 | 637.50 |
| 12/02/2020 | NAB | Call with J. Casillas (CST) regarding PREPA motion to terminate appeal (.1); correspond with J. Kuo, J. Casillas regarding same (.1) | 0.20 | 1,285.00 | 257.00 |
| 12/03/2020 | NAB | Review notice of appeal (.1); correspond with L. Despins and J. Kuo regarding same (.1) | 0.20 | 1,285.00 | 257.00 |
| 12/04/2020 | IVT | Review notice of appeal from PREPA proceeding | 0.10 | 1,275.00 | 127.50 |
| 12/04/2020 | WW6 | Prepare notice of appeal of order denying motion to terminate for filing (.1); correspond with N. Bassett regarding same (.1); electronically file same with court (.3); electronically serve same to master service list (.2) | 0.70 | 220.00 | 154.00 |
| 12/08/2020 | SM29 | Review privatization update | 0.30 | 1,065.00 | 319.50 |
| 12/10/2020 | SM29 | Review RSA status report | 0.20 | 1,065.00 | 213.00 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00006
Invoice No. 2261454

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2020 | SM29 | Review updated PREPA documents from AAFAF (3.5); emails with D. Barron re same (.1) | 3.60 | 1,065.00 | 3,834.00 |
| 12/10/2020 | WW6 | Correspond with D. Barron regarding objection to order on motion to compel discovery for motion to dismiss PREPA Rule 9019 motion | 0.10 | 220.00 | 22.00 |
| 12/11/2020 | SM29 | Emails with D. Barron re PREPA Spanish language presentation (.2); reply to email from local counsel re same (.1) | 0.30 | 1,065.00 | 319.50 |
| 12/14/2020 | EE3 | Research regarding appeal of order denying motion to dismiss PREPA 9019 motion | 0.50 | 385.00 | 192.50 |
| 12/16/2020 | SM29 | Review summary of PREPA meetings and related documents (.5); email S. Martinez (Zolfo) re same (.2); review email from local counsel regarding translation and summary of PREPA presentation (.2); review same (.5) | 1.40 | 1,065.00 | 1,491.00 |
| 12/17/2020 | IVT | Correspond with N. Bassett and J. Kuo regarding certain filings in second PREPA appeal | 0.10 | 1,275.00 | 127.50 |
| 12/22/2020 | SM29 | Review PREPA infrastructure plan | 1.00 | 1,065.00 | 1,065.00 |
| 12/23/2020 | SM29 | Emails with S. Martinez re PREPA issues and infrastructure plan | 0.20 | 1,065.00 | 213.00 |
| 12/27/2020 | SM29 | Review infrastructure plan (2.0); analyze same in connection with demand protection and impact on RSA (2.6); review reports and comments re PREPA privatization and legislative process (.2) | 4.80 | 1,065.00 | 5,112.00 |
| 12/28/2020 | SM29 | Email S. Martinez (Zolfo) re infrastructure plan and impact on RSA (.2); call with S. Martinez re same (.4) | 0.60 | 1,065.00 | 639.00 |
| | | **Subtotal: B420  Restructurings** | **15.30** | | **15,462.50** |
| | **Total** | | **17.30** | | **17,085.50** |

The Commonwealth of Puerto Rico                                      Page 4
96395-00006
Invoice No. 2261454

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| IVT | Igor V. Timofeyev | Partner | 0.70 | 1,275.00 | 892.50 |
| NAB | Nicholas A. Bassett | Of Counsel | 0.70 | 1,285.00 | 899.50 |
| SM29 | Shlomo Maza | Associate | 13.80 | 1,065.00 | 14,697.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 480.00 | 96.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.50 | 385.00 | 192.50 |
| WW6 | Winnie Wu | Other Timekeeper | 1.40 | 220.00 | 308.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/30/2020 | UnitedLex Invoices - Unitedlex Corp, Invoice# 053303 Dated 11/30/20, UnitedLex – DSAI November 2020 Charges - Outside Professional Services | | | 357.50 |

| | |
|---|---|
| **Total Costs incurred and advanced** | **$357.50** |
| **Current Fees and Costs** | **$17,443.00** |
| **Total Balance Due - Due Upon Receipt** | **$17,443.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    February 10, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2261455
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2020                          $9,359.00
                **Current Fees and Costs Due**          **$9,359.00**
       **Total Balance Due – Due Upon Receipt**     **$9,359.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>Remittance Address:</u>

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    February 10, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2261455
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2020                              $9,359.00
                                                                    _____
              **Current Fees and Costs Due**                         **$9,359.00**
              **Total Balance Due – Due Upon Receipt**               **$9,359.00**
                                                                    ═══════════

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261455

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

**ERS**                                                                        **$9,359.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 12/01/2020 | DEB4 | Correspond with A. Wildavsky (Prime Clerk) regarding ERS pleadings | 0.10 | 1,035.00 | 103.50 |
| 12/01/2020 | NAB | Review draft replies in support of motions to exclude evidence (.7); review authority in connection with same (.5); email with L. Raiford regarding same (.1) | 1.30 | 1,285.00 | 1,670.50 |
| 12/02/2020 | NAB | Revise draft reply briefs in support of motions to exclude evidence (.9); review case law in connection with same (.5); correspond with L. Raiford (Jenner) regarding same (.1); correspond with L. Despins regarding same (.1) | 1.60 | 1,285.00 | 2,056.00 |

The Commonwealth of Puerto Rico                                                                    Page 2
96395-00008
Invoice No. 2261455

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2020 | NAB | Review revised draft reply briefs in support of motions to strike (.5); analyze issues and case law relating to same (.6); email with C. Steege (Jenner), L. Raiford (Jenner), and M. Root (Jenner) regarding same (.3); call with L. Raiford and C. Mullarney (Brown Rudnick) relating to same (.2); review revised draft motion to strike Gonzalez report (.3); email with C. Mullarney regarding same (.1); email with J. Kuo and J. Arrastia (Genovese) regarding filing of same (.2) | 2.20 | 1,285.00 | 2,827.00 |
| 12/05/2020 | DEB4 | Correspond with K. Till (Prime Clerk) regarding ERS filings | 0.10 | 1,035.00 | 103.50 |
| 12/07/2020 | DEB4 | Correspond with N. Hafez (Prime Clerk) regarding ERS objection pleadings | 0.20 | 1,035.00 | 207.00 |
| 12/08/2020 | NAB | Revise objection to motion to strike Rule 56 statement (.4); review related documents, including motion and Rule 56 statement (.3); emails with J. Roche (Proskauer) regarding same (.1) | 0.80 | 1,285.00 | 1,028.00 |
| 12/09/2020 | DEB4 | Correspond with A. Wildavsky (Prime Clerk) regarding ERS pleadings | 0.10 | 1,035.00 | 103.50 |
| 12/11/2020 | NAB | Emails with W. Dalsen (Proskauer) and L. Raiford (Jenner) regarding ERS litigation oral argument (.2); email with A. Bongartz regarding same (.1); email with L. Despins regarding same (.1) | 0.40 | 1,285.00 | 514.00 |
| 12/14/2020 | DEB4 | Correspond with A. Wildavsky (Prime Clerk) regarding ERS objection documents | 0.10 | 1,035.00 | 103.50 |
| 12/15/2020 | NAB | Correspond with W. Dalsen (Proskauer) regarding oral argument | 0.10 | 1,285.00 | 128.50 |
| 12/16/2020 | NAB | Correspond with C. Steege (Jenner) regarding oral argument | 0.10 | 1,285.00 | 128.50 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00008
Invoice No. 2261455

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2020 | NAB | Call with M. Dale (Proskauer), C. Steege (Jenner) regarding ERS litigation oral argument | 0.30 | 1,285.00 | 385.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **7.40** | | **9,359.00** |
| | **Total** | | **7.40** | | **9,359.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Of Counsel | 6.80 | 1,285.00 | 8,738.00 |
| DEB4 | Douglass E. Barron | Associate | 0.60 | 1,035.00 | 621.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$9,359.00** |
| **Total Balance Due - Due Upon Receipt** | **$9,359.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261456

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2020 | $24,691.50 |
| Costs incurred and advanced | 18.00 |
| **Current Fees and Costs Due** | **$24,709.50** |
| **Total Balance Due – Due Upon Receipt** | **$24,709.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261456

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2020

$24,691.50

Costs incurred and advanced

18.00

**Current Fees and Costs Due**

**$24,709.50**

**Total Balance Due – Due Upon Receipt**

**$24,709.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261456

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

**Other Adversary Proceedings** $24,691.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/01/2020 | AB21 | Review draft agreement regarding avoidance action proceeds (0.2); telephone conference with N. Bassett regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/01/2020 | NAB | Revise draft agreement for escrow of avoidance action proceeds (.3); call with A. Bongartz relating to same (.1); email with A. Bongartz relating to same (.1); review avoidance action settlement recommendation memoranda (.5); revise S. Martinez (Zolfo) email regarding same (.3); email with S. Martinez, M. Sawyer regarding same (.2) | 1.50 | 1,285.00 | 1,927.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00009
Invoice No. 2261456

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2020 | NAB | Revise draft motion, memorandum of law, and declarations regarding motion for default judgment (1.1); email with M. Sawyer (Brown Rudnick), T. Axelrod (Brown Rudnick) regarding same (.2); revise draft notice of settlement (.2); review procedures order relating to same (.2) | 1.70 | 1,285.00 | 2,184.50 |
| 12/02/2020 | NAB | Revise draft agreement relating to escrow of avoidance action proceeds (.3); review draft notice of settlement of avoidance actions (.1); email to T. Axelrod (Brown Rudnick) regarding same (.1); review emails from M. Sawyer (Brown Rudnick) relating to avoidance action process issues (.2) | 0.70 | 1,285.00 | 899.50 |
| 12/03/2020 | NAB | Email with T. Axelrod (Brown Rudnick) regarding escrow issue for avoidance action proceeds (.2); analyze issues relating to same (.3); review email from M. Sawyer (Brown Rudnick) regarding responses to questions on avoidance action settlement recommendations (.2) | 0.70 | 1,285.00 | 899.50 |
| 12/08/2020 | NAB | Revise draft motion to extend default judgment deadline in avoidance actions (.3); email with M. Sawyer (Brown Rudnick) regarding same (.1); review issues relating to potential avoidance action settlements, including email from M. Sawyer (Brown Rudnick) (.5); call with S. Martinez (Zolfo) regarding same (.6); email with J. Nieves (CST) regarding issues relating to same (.2) | 1.70 | 1,285.00 | 2,184.50 |
| 12/09/2020 | NAB | Call with M. Sawyer (Brown Rudnick) and T. Axelrod (Brown Rudnick) regarding avoidance action settlement issues (.5); review data and analysis relating to same (.2); call with S. Martinez regarding same (.5) | 1.20 | 1,285.00 | 1,542.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00009
Invoice No. 2261456

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2020 | NAB | Review analyses related to avoidance action settlement recommendations (.3); call with M. Sawyer (Brown Rudnick), T. Axelrod (Brown Rudnick), and S. Martinez (Zolfo) regarding same (1.0); follow-up call with S. Martinez regarding same (.3) | 1.60 | 1,285.00 | 2,056.00 |
| 12/11/2020 | NAB | Revise draft default judgment motions, memoranda of law, and declarations (.8); review court orders, complaints, and related documents in connection with same (.6); further revise draft documents (.4); email regarding same with M. Sawyer (Brown Rudnick) (.1) | 1.90 | 1,285.00 | 2,441.50 |
| 12/15/2020 | NAB | Review avoidance action settlement recommendations (.5); email with S. Martinez (Zolfo) and T. Axelrod (Brown Rudnick) regarding same (.2); review default judgment motions and email from B. Rinne (Brown Rudnick) regarding same (.4) | 1.10 | 1,285.00 | 1,413.50 |
| 12/16/2020 | NAB | Revise default judgment motion and related filings (1.1); review orders and adversary proceeding pleadings in connection with same (.5); email to T. Axelrod (Brown Rudnick) regarding same (.4) | 2.00 | 1,285.00 | 2,570.00 |
| 12/16/2020 | NAB | Review avoidance action settlement recommendations and emails from T. Axelrod regarding same (.3); call with S. Martinez regarding same and related issues (.5); call with T. Axelrod, M. Sawyer (Brown Rudnick) regarding default judgment papers and avoidance action settlements (.7) | 1.50 | 1,285.00 | 1,927.50 |
| 12/17/2020 | NAB | Correspond with B. Rinne (Brown Rudnick) regarding avoidance action default judgment papers (.2); revise same (.2) | 0.40 | 1,285.00 | 514.00 |
| 12/18/2020 | NAB | Review revised default judgment motions and related documents (.4); correspond with M. Sawyer (Brown Rudnick) regarding same (.1) | 0.50 | 1,285.00 | 642.50 |

The Commonwealth of Puerto Rico                                         Page 4
96395-00009
Invoice No. 2261456

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2020 | NAB | Email with T. Axelrod (Brown Rudnick) regarding avoidance action settlement issues (.1); revise draft agreement for escrow of proceeds from same (.3) | 0.40 | 1,285.00 | 514.00 |
| 12/22/2020 | NAB | Correspond with L. Despins regarding escrow agreement for avoidance action proceeds and review same (.3) | 0.30 | 1,285.00 | 385.50 |
| 12/23/2020 | NAB | Email with T. Axelrod (Brown Rudnick) regarding issues with proposed settlement of avoidance action (.2); call with S. Martinez (Zolfo) regarding same and Commonwealth cash issues (.3) | 0.50 | 1,285.00 | 642.50 |
| 12/28/2020 | AB21 | Correspond with L. Despins regarding intergovernmental tolling stipulation (0.6); correspond with P. Friedman (O'Melveny) regarding same (0.1); review draft Zolfo presentation on potential intergovernmental claims (0.3) | 1.00 | 1,300.00 | 1,300.00 |
| 12/29/2020 | NAB | Email with T. Axelrod (Brown Rudnick) regarding avoidance action escrow agreement (.1); review same (.1) | 0.20 | 1,285.00 | 257.00 |
| | **Subtotal: B191  General Litigation** | | **19.20** | | **24,691.50** |
| | **Total** | | **19.20** | | **24,691.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.30 | 1,300.00 | 1,690.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 17.90 | 1,285.00 | 23,001.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/30/2020 | Computer Search (Other) | | | 0.90 |
| 12/01/2020 | Computer Search (Other) | | | 0.90 |
| 12/02/2020 | Computer Search (Other) | | | 0.90 |

The Commonwealth of Puerto Rico                                                            Page 5
96395-00009
Invoice No. 2261456

| | | |
|---|---|---:|
| 12/03/2020 | Computer Search (Other) | 0.90 |
| 12/04/2020 | Computer Search (Other) | 0.90 |
| 12/07/2020 | Computer Search (Other) | 0.90 |
| 12/08/2020 | Computer Search (Other) | 0.90 |
| 12/09/2020 | Computer Search (Other) | 0.90 |
| 12/10/2020 | Computer Search (Other) | 0.90 |
| 12/11/2020 | Computer Search (Other) | 0.90 |
| 12/14/2020 | Computer Search (Other) | 0.90 |
| 12/15/2020 | Computer Search (Other) | 0.90 |
| 12/16/2020 | Computer Search (Other) | 0.90 |
| 12/17/2020 | Computer Search (Other) | 0.90 |
| 12/18/2020 | Computer Search (Other) | 0.90 |
| 12/21/2020 | Computer Search (Other) | 0.90 |
| 12/22/2020 | Computer Search (Other) | 0.90 |
| 12/23/2020 | Computer Search (Other) | 0.90 |
| 12/24/2020 | Computer Search (Other) | 0.90 |
| 12/25/2020 | Computer Search (Other) | 0.90 |
| **Total Costs incurred and advanced** | | **$18.00** |

| | |
|---|---:|
| **Current Fees and Costs** | **$24,709.50** |
| **Total Balance Due - Due Upon Receipt** | **$24,709.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261457

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2020 | $37,387.00 |
| **Current Fees and Costs Due** | **$37,387.00** |
| **Total Balance Due – Due Upon Receipt** | **$37,387.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261457

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2020 | $37,387.00
--- | ---
**Current Fees and Costs Due** | **$37,387.00**
**Total Balance Due – Due Upon Receipt** | **$37,387.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261457

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

**Mediation** **$37,387.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 12/01/2020 | AB21 | Correspond with L. Despins regarding mediation update for Committee (0.1); correspond with Committee regarding same (0.7); correspond with M. Hindman (clerk to Judge Houser) regarding mediation and attendees (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **0.90** | | **1,170.00** |
| **B210** | | **Debtors' Financial Information and Operations/Fiscal Plan** | | | |
| 12/03/2020 | AB21 | Participate in telephone conference (portion) with B. Houser (Mediation Team Leader), M. Bienenstock (Proskauer), and other participants in mediation regarding | 1.50 | 1,300.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00010
Invoice No. 2261457

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2020 | LAD4 | Review issues and prepare notes for mediation (.60); participate in mediation session re: (2.20); post-mortem by email with D. Mack (Drivetrain) and A. Velazquez (SEIU) (.30); t/c D. Mack re: same (.20) | 3.30 | 1,500.00 | 4,950.00 |
| 12/08/2020 | AB21 | Telephone conferences with S. Martinez (Zolfo) regarding preparation for mediation session on (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,300.00 | 520.00 |
| 12/09/2020 | AB21 | Correspond with L. Despins and N. Bassett regarding upcoming mediation sessions on (0.2); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/09/2020 | NAB | Email with A. Bongartz and L. Despins regarding mediation issues (.1); begin reviewing documents and data relating to same (.1) | 0.20 | 1,285.00 | 257.00 |
| 12/10/2020 | AB21 | Attend mediation session on (2.4); review notes to prepare for same (0.1) | 2.50 | 1,300.00 | 3,250.00 |
| 12/10/2020 | LAD4 | Review notes/issues to prepare for mediation (.20); handle (2.40) | 2.60 | 1,500.00 | 3,900.00 |
| 12/10/2020 | NAB | Attend mediation session regarding (2.4); follow up review of issues (.4) | 2.80 | 1,285.00 | 3,598.00 |
| 12/11/2020 | AB21 | Participate in mediation session on | 2.20 | 1,300.00 | 2,860.00 |
| 12/11/2020 | NAB | Attend mediation session on (2.2); emails with S. Martinez regarding same (.2); review cash presentation in connection with same (.5) | 2.90 | 1,285.00 | 3,726.50 |
| 12/15/2020 | AB21 | Telephone conference with L. Despins regarding recap of mediation session on (0.3); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00010
Invoice No. 2261457

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2020 | LAD4 | T/c A. Bongartz re: feedback on cash | 0.30 | 1,500.00 | 450.00 |
| 12/16/2020 | AB21 | Correspond with S. Martinez (Zolfo) regarding follow up on mediation session on | 0.10 | 1,300.00 | 130.00 |
| 12/16/2020 | NAB | Correspond with S. Martinez regarding mediation issues (.1) | 0.10 | 1,285.00 | 128.50 |
| 12/16/2020 | SM29 | Review | 2.00 | 1,065.00 | 2,130.00 |
| 12/16/2020 | SM29 | Emails with N. Bassett and S. Martinez (Zolfo) re | 0.20 | 1,065.00 | 213.00 |
| 12/17/2020 | LAD4 | Review notes/issues to prepare for (.60); handle same (2.00) | 2.60 | 1,500.00 | 3,900.00 |
| 12/17/2020 | NAB | Participate in                          (2.0); review presentation and related documents in preparation for same (.2); follow-up call with S. Martinez (Zolfo) regarding issues relating to same (.2) | 2.40 | 1,285.00 | 3,084.00 |
| 12/21/2020 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding update on mediation | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **27.00** | | **36,217.00** |
| | **Total** | | **27.90** | | **37,387.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.80 | 1,500.00 | 13,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.50 | 1,300.00 | 11,050.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 8.40 | 1,285.00 | 10,794.00 |
| SM29 | Shlomo Maza | Associate | 2.20 | 1,065.00 | 2,343.00 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00010
Invoice No. 2261457

| | |
|---|---|
| **Current Fees and Costs** | **$37,387.00** |
| **Total Balance Due - Due Upon Receipt** | **$37,387.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261458

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2020 | $3,005.50 |
| **Current Fees and Costs Due** | **$3,005.50** |
| **Total Balance Due – Due Upon Receipt** | **$3,005.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261458

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2020 | $3,005.50 |
| **Current Fees and Costs Due** | **$3,005.50** |
| **Total Balance Due – Due Upon Receipt** | **$3,005.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261458

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

## GO Bond Debt Issues                                                          $3,005.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 12/18/2020 | AB21 | Telephone conference with S. Maza regarding care package on GO priority issues | 0.10 | 1,300.00 | 130.00 |
| 12/18/2020 | SM29 | Call with A. Bongartz re priority issues and documents to Oversight Board (.1); review same (1.1); prepare email to L. Despins re same (.2); correspond with A. Bongartz re same (.1) | 1.50 | 1,065.00 | 1,597.50 |
| 12/18/2020 | SM29 | Email with D. Barron re GO priority documents and pleadings care package (.1); review/prepare same (1.0); email A. Bongartz re same (.1) | 1.20 | 1,065.00 | 1,278.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.80** | | **3,005.50** |
| | **Total** | | **2.80** | | **3,005.50** |

The Commonwealth of Puerto Rico                                                Page 2
96395-00011
Invoice No. 2261458

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.10 | 1,300.00 | 130.00 |
| SM29 | Shlomo Maza | Associate | 2.70 | 1,065.00 | 2,875.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$3,005.50** |
| **Total Balance Due - Due Upon Receipt** | | **$3,005.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261459

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2020 | $31,360.50 |
| **Current Fees and Costs Due** | **$31,360.50** |
| **Total Balance Due – Due Upon Receipt** | **$31,360.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261459

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2020                          $31,360.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$31,360.50** |
| **Total Balance Due – Due Upon Receipt** | **$31,360.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>Remittance Address</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 10, 2021

Please Refer to
Invoice Number: 2261459

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

**Creditors' Committee Meetings**                                    **$31,360.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 12/01/2020 | AB21 | Revise agenda for weekly Committee update call | 0.10 | 1,300.00 | 130.00 |
| 12/01/2020 | MN11 | Draft Committee call agenda (.4); correspond with S. Martinez (Zolfo) regarding same (.1); correspond with L. Despins regarding same (.1); correspond with A. Velazquez regarding same (.1) | 0.70 | 855.00 | 598.50 |
| 12/02/2020 | AB21 | Telephone conference with M. Naulo regarding annotated agenda for Committee update call (0.1); telephone conference with L. Despins, S. Martinez (Zolfo), and Committee regarding update on Title III cases (0.5) | 0.60 | 1,300.00 | 780.00 |
| 12/02/2020 | DEB4 | Attend Committee call | 0.50 | 1,035.00 | 517.50 |

The Commonwealth of Puerto Rico                                                   Page 2
96395-00012
Invoice No. 2261459

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | LAD4 | Review notes/issues to prepare for weekly committee meeting (.60); handle committee meeting (.50); update call with A. Velazquez (SEIU) (.30) | 1.40 | 1,500.00 | 2,100.00 |
| 12/02/2020 | MN11 | Draft annotated Committee call agenda (.5); speak with A. Bongartz regarding same (.1); email L. Despins regarding same (.1); review recent filings and developments for Committee update email (.5); email with A. Bongartz regarding same (.2) | 1.40 | 855.00 | 1,197.00 |
| 12/02/2020 | SM29 | Attend portion of committee call | 0.20 | 1,065.00 | 213.00 |
| 12/08/2020 | MN11 | Draft Committee call agenda (.4); email S. Martinez regarding same (.1); email SEIU regarding same (.1); email L. Despins regarding same (.1); review recent filings and developments for Committee update email (1.7); summarize same for Committee (1.7); correspond with A. Bongartz regarding factual research regarding Oversight Board (.1); review same (1.3) | 5.50 | 855.00 | 4,702.50 |
| 12/09/2020 | AB21 | Telephone conference with L. Despins, S. Martinez (Zolfo), and Committee regarding update on recent developments in Title III cases (0.5); revise annotated agenda for same (0.1); telephone conference with S. Martinez regarding preparation for same (0.2) | 0.80 | 1,300.00 | 1,040.00 |
| 12/09/2020 | DEB4 | Attend Committee meeting | 0.50 | 1,035.00 | 517.50 |
| 12/09/2020 | LAD4 | Review notes/issues to prepare for weekly committee call (.60); handle committee call (.50) | 1.10 | 1,500.00 | 1,650.00 |
| 12/09/2020 | MN11 | Draft annotated Committee call agenda (.2); email L. Despins regarding same (.1); draft email to A. Bongartz summarizing Oversight Board factual review (.5) | 0.80 | 855.00 | 684.00 |
| 12/15/2020 | MN11 | Draft Committee call agenda (.4); email L. Despins regarding same (.1); email S. Martinez regarding same (.1); email SEIU regarding same (.1) | 0.70 | 855.00 | 598.50 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00012
Invoice No. 2261459

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2020 | AB21 | Revise annotated agenda for Committee update call (0.1); telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (0.4) | 0.50 | 1,300.00 | 650.00 |
| 12/16/2020 | DEB4 | Attend creditor committee meeting | 0.40 | 1,035.00 | 414.00 |
| 12/16/2020 | LAD4 | Review issues/notes to prepare for weekly committee call (.50); handle committee call (.40); post-mortem with A. Velazquez (SEIU) (.50) | 1.40 | 1,500.00 | 2,100.00 |
| 12/16/2020 | MN11 | Draft annotated Committee call agenda (.4); email L. Despins regarding same (.1); review recent developments for Committee update email (.6); email with A. Bongartz regarding same (.1) | 1.20 | 855.00 | 1,026.00 |
| 12/16/2020 | SM29 | Attend portion of weekly committee call | 0.20 | 1,065.00 | 213.00 |
| 12/22/2020 | DEB4 | Prepare minutes of prior meetings | 6.30 | 1,035.00 | 6,520.50 |
| 12/28/2020 | DEB4 | Prepare minutes of prior Committee meetings | 4.60 | 1,035.00 | 4,761.00 |
| 12/29/2020 | AB21 | Correspond with M. Naulo regarding agenda for next Committee update call (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/30/2020 | AB21 | Correspond with Committee regarding Committee update call (0.1); telephone conferences with S. Martinez (Zolfo) regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/30/2020 | MN11 | Draft annotated Committee call agenda (.4); email L. Despins regarding same (.1) | 0.50 | 855.00 | 427.50 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **29.80** | | **31,360.50** |
| **Total** | | | **29.80** | | **31,360.50** |

The Commonwealth of Puerto Rico                        Page 4
96395-00012
Invoice No. 2261459

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.90 | 1,500.00 | 5,850.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.40 | 1,300.00 | 3,120.00 |
| SM29 | Shlomo Maza | Associate | 0.40 | 1,065.00 | 426.00 |
| DEB4 | Douglass E. Barron | Associate | 12.30 | 1,035.00 | 12,730.50 |
| MN11 | Mariya Naulo | Associate | 10.80 | 855.00 | 9,234.00 |

**Current Fees and Costs**                                    **$31,360.50**

**Total Balance Due - Due Upon Receipt**                **$31,360.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

March 10, 2021

Please Refer to
Invoice Number: 2262956

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2021 | $165,534.00 |
| Costs incurred and advanced | 14,245.87 |
| **Current Fees and Costs Due** | **$179,779.87** |
| **Total Balance Due – Due Upon Receipt** | **$179,779.87** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid
For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox
Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019964 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262956

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2021 | $165,534.00 |
| Costs incurred and advanced | 14,245.87 |
| **Current Fees and Costs Due** | **$179,779.87** |
| **Total Balance Due - Due Upon Receipt** | **$179,779.87** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com
BILLING_US # 2019964 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262956

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$165,534.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/05/2021 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 01/11/2021 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding update on Title III process | 0.10 | 1,300.00 | 130.00 |
| 01/12/2021 | JK21 | Correspond with R. Lupo regarding incoming case correspondence | 0.30 | 480.00 | 144.00 |
| 01/12/2021 | WW6 | Update case calendar | 0.10 | 220.00 | 22.00 |
| 01/14/2021 | AB21 | Telephone conference with J. Casillas (CST) regarding retiree legislation | 0.10 | 1,300.00 | 130.00 |
| 01/15/2021 | LAD4 | Review First Circuit's Utier decision (.50) | 0.50 | 1,500.00 | 750.00 |
| 01/19/2021 | WW6 | Update case calendar (.4); correspond with A. Bongartz regarding January 27, 2021 omnibus hearing (.2) | 0.60 | 220.00 | 132.00 |
| 01/20/2021 | JK21 | Update case calendar | 0.20 | 480.00 | 96.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2262956

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2021 | AB21 | Correspond with L. Despins regarding call with A. Velazquez (SEIU) regarding recent legislation | 0.10 | 1,300.00 | 130.00 |
| 01/21/2021 | DEB4 | Correspond and conference with C. Fernandez (CST) regarding Puerto Rico legislation | 0.10 | 1,035.00 | 103.50 |
| 01/21/2021 | WW6 | Prepare informative motion regarding January 27, 2021 omnibus hearing (.6); correspond with D. Barron regarding same (.2) | 0.80 | 220.00 | 176.00 |
| 01/22/2021 | AB21 | Correspond with L. Despins regarding preparation for strategy call on legislative actions (0.1); telephone conference with J. Casillas (CST) and A. Velazquez (SEIU) regarding same (0.9); follow-up correspondence with M. Kahn regarding questions related to restructuring municipal bonds (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 01/22/2021 | WW6 | Prepare informative motion regarding January 27, 2021 omnibus hearing for filing (.1); correspond with D. Barron regarding same (.1); electronically file same with court (.3); electronically serve same to master service list (.3); correspond with Williams Lea regarding additional service of same (.1); update case calendar (.2) | 1.10 | 220.00 | 242.00 |
| 01/25/2021 | AB21 | Correspond with L. Despins and D. Barron regarding retiree legislation (0.1); telephone conferences with D. Barron regarding same (0.2); review same (0.2); telephone conference with D. Barron regarding form of letter to governor (0.1) | 0.60 | 1,300.00 | 780.00 |
| 01/25/2021 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding update on Title III cases | 0.20 | 1,300.00 | 260.00 |
| 01/25/2021 | DEB4 | Analyze Puerto Rico HB 120 (0.7); conference with A. Bongartz regarding same (0.1); prepare comments to HB 120 (1.1); conferences with A. Bongartz regarding same (0.1); prepare letter to governor (0.8); conference with A. Bongartz regarding same (0.1) | 2.90 | 1,035.00 | 3,001.50 |

The Commonwealth of Puerto Rico                                                           Page 3
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2021 | WW6 | Prepare certificate of service regarding informative motion for January 27, 2021 omnibus hearing (.4); electronically file same with court (.2); update case calendar (.3) | 0.90 | 220.00 | 198.00 |
| 01/26/2021 | DEB4 | Correspond with A. Bongartz regarding issues list and related workstreams | 0.30 | 1,035.00 | 310.50 |
| 01/26/2021 | DEB4 | Correspond with L. Despins regarding Puerto Rico legislation and letter to governor (0.1); correspond with D. Mack (Drivetrain) and A. Velazquez (SEIU) regarding letters to governor (0.1); correspond with Committee regarding same (0.1) | 0.30 | 1,035.00 | 310.50 |
| 01/26/2021 | LAD4 | Review proposed changes to house bill #120 (.60) | 0.60 | 1,500.00 | 900.00 |
| 01/27/2021 | DEB4 | Revise letters to governor (0.8); correspond with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.10 | 1,035.00 | 1,138.50 |
| 01/27/2021 | LAD4 | Review issues/notes to prepare for omnibus court hearing (.20); handle omnibus court hearing (.80) | 1.00 | 1,500.00 | 1,500.00 |
| 01/28/2021 | DEB4 | Revise letters to Governor (0.8); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1) | 1.00 | 1,035.00 | 1,035.00 |
| 01/29/2021 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| | | **Subtotal: B110  Case Administration** | **14.40** | | **13,007.50** |

**B113    Pleadings Review**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | AB21 | Review Title III docket update and recent filings | 0.50 | 1,300.00 | 650.00 |
| 01/04/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |

The Commonwealth of Puerto Rico                                                                  Page 4
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2021 | AB21 | Review Title III docket update and recent filings (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 01/05/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 01/05/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 01/06/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/07/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/09/2021 | AB21 | Review Title III docket update and recent filings (0.2); correspond with M. Naulo regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 01/11/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/12/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/12/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 01/13/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 01/13/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/14/2021 | JK21 | Correspond with E. Au regarding pleadings database | 0.10 | 480.00 | 48.00 |
| 01/14/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 01/19/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,300.00 | 130.00 |
| 01/19/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 01/19/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/20/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/21/2021 | AB21 | Review Title III docket update and filings | 0.10 | 1,300.00 | 130.00 |
| 01/21/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/22/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,300.00 | 260.00 |
| 01/22/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/24/2021 | AB21 | Review Title III docket update and recent filings (0.2); correspond with D. Barron regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 01/25/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 01/26/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 220.00 | 198.00 |
| 01/26/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.20 | 220.00 | 44.00 |
| 01/27/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |

The Commonwealth of Puerto Rico                                    Page 6
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2021 | AB21 | Review docket update for Title III cases and recent filings | 0.20 | 1,300.00 | 260.00 |
| 01/28/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| 01/29/2021 | AB21 | Review Title III docket update and recent filings (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 01/29/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 220.00 | 66.00 |
| | | **Subtotal: B113  Pleadings Review** | **10.40** | | **5,014.00** |

**B140      Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | IVT | Correspond with N. Bassett and Z. Zwillinger regarding oral argument for Monoline lift stay appeal | 0.80 | 1,275.00 | 1,020.00 |
| 01/04/2021 | ZSZ | Correspond with I. Timofeyev and N. Bassett regarding oral argument for revenue bond lift stay appeal | 0.40 | 1,100.00 | 440.00 |
| 01/05/2021 | MRK | Analyze provisions of PRIFA official statements in regard to arguments on appeal to the First Circuit | 1.40 | 1,200.00 | 1,680.00 |
| 01/06/2021 | MRK | Prepare memorandum regarding section 214 of the PRIFA trust agreement in appeal to the First Circuit | 2.40 | 1,200.00 | 2,880.00 |
| 01/06/2021 | MRK | Analyze argument pertaining to section 214 of the PRIFA trust agreement in appeal to the First Circuit | 3.60 | 1,200.00 | 4,320.00 |
| 01/09/2021 | NAB | Review M. Kahn analysis of issues relating to lift stay appeal (.3); email with M. Kahn and Z. Zwillinger regarding same (.1) | 0.40 | 1,285.00 | 514.00 |
| 01/10/2021 | MRK | Review appellants' brief in PRIFA appeal to the First Circuit | 0.60 | 1,200.00 | 720.00 |
| 01/10/2021 | MRK | Analyze indenture structures comparable to section 214 of the PRIFA trust agreement | 1.20 | 1,200.00 | 1,440.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2021 | MRK | Review decision of Judge Swain regarding PRIFA lift stay motion | 0.40 | 1,200.00 | 480.00 |
| 01/11/2021 | MRK | Telephone conference with N. Bassett and Z. Zwillinger regarding PRIFA lift stay appeal to the First Circuit | 0.70 | 1,200.00 | 840.00 |
| 01/11/2021 | NAB | Call with Z. Zwillinger and M. Kahn regarding revenue bonds lift stay appeal oral argument (.7); review analysis of issues relating to same (.2) | 0.90 | 1,285.00 | 1,156.50 |
| 01/11/2021 | ZSZ | Call with N. Bassett and M. Kahn regarding PRIFA Section 214 argument | 0.70 | 1,100.00 | 770.00 |
| 01/18/2021 | IVT | Correspond with N. Bassett and Z. Zwillinger regarding oral argument in First Circuit revenue bond appeals | 0.10 | 1,275.00 | 127.50 |
| 01/18/2021 | NAB | Correspond with Z. Zwillinger regarding revenue bond appeal issues | 0.10 | 1,285.00 | 128.50 |
| 01/22/2021 | NAB | Email with Z. Zwillinger regarding lift stay appeal issues | 0.10 | 1,285.00 | 128.50 |
| 01/22/2021 | ZSZ | Review First Circuit dockets for revenue bond lift stay appeals (.1); correspond with L. Despins and N. Bassett regarding supplemental authority submitted regarding recent motion for summary judgment order (.2) | 0.30 | 1,100.00 | 330.00 |
| 01/25/2021 | ZSZ | Correspond with L. Despins and N. Bassett regarding oral argument and related time allocations (.2); review documents and filings to prepare for First Circuit lift stay appeal oral argument (1.3); draft reply in support of third amended intergovernmental tolling stipulation (1.5); call with A. Bongartz regarding same (.1) | 3.10 | 1,100.00 | 3,410.00 |
| 01/26/2021 | WW6 | Prepare reference materials for Z. Zwillinger regarding HTA/PRIFA lift stay appeal oral argument | 1.20 | 220.00 | 264.00 |

The Commonwealth of Puerto Rico                                                          Page 8
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2021 | ZSZ | Review documents and case law for First Circuit revenue bond lift stay appeals (1.1); correspond and calls with counsel for Oversight Board, AAFAF, and DRA parties regarding allocation of time for oral argument (.3) | 1.40 | 1,100.00 | 1,540.00 |
| 01/27/2021 | MRK | Revise draft outline for oral argument in First Circuit appeal regarding PRIFA lift stay | 2.40 | 1,200.00 | 2,880.00 |
| 01/27/2021 | MRK | Analyze litigants' arguments regarding secondary liens under PRIFA trust agreement | 1.60 | 1,200.00 | 1,920.00 |
| 01/27/2021 | MRK | Analyze draft outline for oral argument in First Circuit appeal regarding PRIFA lift stay | 0.90 | 1,200.00 | 1,080.00 |
| 01/27/2021 | ZSZ | Draft outline for First Circuit revenue bond lift stay appeal oral argument | 4.30 | 1,100.00 | 4,730.00 |
| 01/28/2021 | MRK | Telephone conference with Z. Zwillinger regarding draft outline for oral argument in First Circuit appeal regarding PRIFA lift stay | 0.60 | 1,200.00 | 720.00 |
| 01/28/2021 | MRK | Review and comment on draft outline for oral argument in First Circuit appeal regarding PRIFA lift stay | 0.40 | 1,200.00 | 480.00 |
| 01/28/2021 | NAB | Review argument outline relating to revenue bond lift stay appeal (.2); email with Z. Zwillinger regarding same (.2) | 0.40 | 1,285.00 | 514.00 |
| 01/28/2021 | ZSZ | Draft First Circuit revenue bond lift stay argument outline (2.3); call with M. Kahn regarding same (.6); revise same in response to comments from N. Bassett and M. Kahn (1.2) | 4.10 | 1,100.00 | 4,510.00 |
| 01/29/2021 | MRK | Review and comment on draft outline for oral argument in First Circuit appeal regarding PRIFA lift stay | 0.20 | 1,200.00 | 240.00 |
| 01/29/2021 | NAB | Email with Z. Zwillinger regarding revenue bond lift stay appeal oral argument outline | 0.20 | 1,285.00 | 257.00 |

The Commonwealth of Puerto Rico           Page 9
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2021 | NAB | Review argument outline relating to revenue bond lift stay appeal (.2); email with Z. Zwillinger regarding same (.2) | 0.40 | 1,285.00 | 514.00 |
| 01/29/2021 | ZSZ | Revise oral argument outline for First Circuit revenue bond lift stay appeal (.3); correspond with L. Despins regarding same (.1); participate in meet and confer session regarding revenue bond adversary proceeding motion for summary judgment discovery (.7); correspond with L. Despins, N. Bassett and A. Bongartz regarding same (.3) | 1.40 | 1,100.00 | 1,540.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **36.70** | | **41,574.00** |

**B150**     **Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 01/04/2021 | MN11 | Correspond with A. Bongartz regarding Committee update email (.4); call with A. Bongartz regarding same (.1) | 0.50 | 855.00 | 427.50 |
| 01/05/2021 | AB21 | Correspond with M. Naulo regarding Committee update email (0.1); revise same (0.5); correspond with L. Despins regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 01/05/2021 | MN11 | Review recent filings and developments for Committee update email (1.0); draft same (1.1) | 2.10 | 855.00 | 1,795.50 |
| 01/06/2021 | DEB4 | Correspond with M. Naulo regarding committee emails | 0.10 | 1,035.00 | 103.50 |
| 01/06/2021 | MN11 | Correspond with D. Barron and A. Bongartz regarding Committee update email | 0.30 | 855.00 | 256.50 |
| 01/08/2021 | DEB4 | Correspond with L. Despins regarding email from A. Velazquez (SEIU) | 0.50 | 1,035.00 | 517.50 |
| 01/09/2021 | AB21 | Analyze issues for next Committee update email | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                      Page 10
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2021 | AB21 | Telephone conference with M. Naulo regarding update email to Committee regarding recent developments in Title III cases (0.1); revise same (0.7); correspond with L. Despins regarding same and related updates (0.7) | 1.50 | 1,300.00 | 1,950.00 |
| 01/11/2021 | MN11 | Discuss Committee update email with A. Bongartz (.1); draft same (1.4) | 1.50 | 855.00 | 1,282.50 |
| 01/12/2021 | AB21 | Prepare next Committee email regarding update on Title III cases (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 01/13/2021 | MN11 | Review recent filings and developments for Committee update email (.6); email with A. Bongartz regarding same (.3) | 0.90 | 855.00 | 769.50 |
| 01/14/2021 | AB21 | Revise update email to Committee regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.3); correspond with M. Naulo regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 01/14/2021 | MN11 | Review recent filings and developments for Committee update email (1.0); draft same (.8) | 1.80 | 855.00 | 1,539.00 |
| 01/20/2021 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 01/20/2021 | MN11 | Review recent filings and developments for Committee update email (.9); email with A. Bongartz regarding same (.2) | 1.10 | 855.00 | 940.50 |
| 01/21/2021 | AB21 | Telephone conference with M. Naulo regarding next Committee update email, including Committee call agenda (0.1); revise Committee update email (0.5); correspond with L. Despins regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 01/21/2021 | MN11 | Review recent filings and developments for Committee update email (.9); draft same (.9) | 1.80 | 855.00 | 1,539.00 |
| 01/24/2021 | AB21 | Correspond with M. Naulo regarding next Committee update email | 0.10 | 1,300.00 | 130.00 |
| 01/24/2021 | MN11 | Correspond with A. Bongartz regarding Committee update email | 0.30 | 855.00 | 256.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2021 | MN11 | Review recent filings and developments for Committee update email (.9); draft summary of same for update email (1.3) | 2.20 | 855.00 | 1,881.00 |
| 01/26/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.7); correspond with L. Despins regarding same (0.1); correspond with M. Naulo regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 01/27/2021 | MN11 | Review recent filing (.2); summarize same for Committee update email (.2) | 0.40 | 855.00 | 342.00 |
| 01/29/2021 | AB21 | Correspond with M. Naulo regarding next Committee update email (0.1); revise same (0.6); correspond with L. Despins regarding same (0.2) | 0.90 | 1,300.00 | 1,170.00 |
| 01/29/2021 | DEB4 | Correspond with N. Del Nido (CST) regarding letter to governor and related translation (0.1); conference with J. Casillas regarding letter (0.2); conference with B. Medina (Kroma) regarding same (0.2); conference with A. Velazquez (SEIU) regarding same (0.5); correspond with L. Llach (CST) regarding creditor contacts (0.1) | 1.10 | 1,035.00 | 1,138.50 |
| 01/29/2021 | DEB4 | Correspond with M. Naulo regarding Committee update email | 0.10 | 1,035.00 | 103.50 |
| 01/29/2021 | MN11 | Draft Committee update email (1.5); correspond with A. Bongartz regarding same (.5) | 2.00 | 855.00 | 1,710.00 |
| 01/30/2021 | AB21 | Correspond with Committee regarding update on Title III cases | 0.20 | 1,300.00 | 260.00 |
| 01/31/2021 | DEB4 | Conference with B. Medina regarding letter to governor and outreach issues | 0.60 | 1,035.00 | 621.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **24.50** | | **24,583.50** |

The Commonwealth of Puerto Rico                                        Page 12
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 01/05/2021 | AB21 | Correspond with W. Wu regarding 1-12-21 hearing on motion to dismiss Ambac's uniformity clause adversary proceeding | 0.10 | 1,300.00 | 130.00 |
| 01/05/2021 | WW6 | Prepare for January 12, 2021 hearing | 0.20 | 220.00 | 44.00 |
| 01/08/2021 | AB21 | Correspond with L. Despins regarding next oral argument before First Circuit (0.1); correspond with Z. Zwillinger and N. Bassett regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 01/11/2021 | WW6 | Correspond with A. Bongartz regarding January 12, 2021 hearing (.1); prepare for January 14, 2021 hearing (.1) | 0.20 | 220.00 | 44.00 |
| 01/12/2021 | LAD4 | Listen to portion of oral argument by Ambac on uniformity clause | 0.70 | 1,500.00 | 1,050.00 |
| 01/13/2021 | MN11 | Review substantive content in certain filings to prepare for omnibus objection hearing (.4); email with A. Bongartz regarding same (.2) | 0.60 | 855.00 | 513.00 |
| 01/14/2021 | MN11 | Listen to omnibus hearing (1.7); email with A. Bongartz regarding same (.3) | 2.00 | 855.00 | 1,710.00 |
| 01/19/2021 | ZSZ | Correspond with L. Despins, N. Bassett and A. Bongartz regarding revenue bond lift stay appeal oral argument | 0.30 | 1,100.00 | 330.00 |
| 01/21/2021 | AB21 | Correspond with D. Barron regarding January 27, 2021 omnibus hearing (0.1); correspond with W. Wu regarding related informative motion (0.1) | 0.20 | 1,300.00 | 260.00 |
| 01/22/2021 | DEB4 | Review informative motion (.1); correspond with W. Wu regarding same (.1) | 0.20 | 1,035.00 | 207.00 |
| 01/25/2021 | AB21 | Correspond with M. Naulo regarding preparation for next omnibus hearing | 0.10 | 1,300.00 | 130.00 |
| 01/26/2021 | AB21 | Correspond with L. Despins regarding January 27, 2021 omnibus hearing | 0.10 | 1,300.00 | 130.00 |
| 01/26/2021 | WW6 | Correspond with A. Bongartz regarding February 1, 2021 hearing (.1); prepare for same (.1) | 0.20 | 220.00 | 44.00 |

The Commonwealth of Puerto Rico                                                                Page 13
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/2021 | AB21 | Correspond with L. Despins regarding Jan. 27, 2021 omnibus hearing (0.1); correspond with M. Naulo regarding same (0.1); follow-up call with M. Naulo regarding same, including union settlement announced at hearing (0.1) | 0.30 | 1,300.00 | 390.00 |
| 01/27/2021 | MN11 | Review informative motions for substantive content to prepare for hearing (.3); email A. Bongartz regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 01/27/2021 | MN11 | Listen to omnibus hearing (.8); prepare notes regarding same (.2); conference with A. Bongartz regarding same and union settlement (.1) | 1.10 | 855.00 | 940.50 |
| 01/27/2021 | WW6 | Correspond with J. Perez (CST) regarding January 27, 2021 hearing transcript | 0.10 | 220.00 | 22.00 |
| 01/29/2021 | DEB4 | Observe Oversight Board meeting and press conference | 4.00 | 1,035.00 | 4,140.00 |
| | | **Subtotal: B155  Court Hearings** | **11.00** | | **10,686.50** |

**B160     Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2021 | AB21 | Revise no objection letter for Paul Hastings' October 2020 fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 01/04/2021 | AB21 | Correspond with A. Velazquez (SEIU) and D. Mack (Drivetrain) regarding professional fee statements (0.1); telephone conference with M. Naulo regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 01/05/2021 | KAT2 | Prepare parts of eleventh interim fee application | 1.10 | 890.00 | 979.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2262956

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2021 | AB21 | Finalize cover letter for Paul Hastings' November 2020 fee statement, including related exhibits (0.6); correspond with C. Edge and T. Goffredo regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1); correspond with M. Bienenstock (Proskauer) and notice parties regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 01/11/2021 | KAT2 | Prepare supplemental declaration regarding retention as Committee counsel (1.5); review input from D. Verdon and J. Robinson regarding same (.3); correspond with A. Bongartz regarding professional compensation questions (.2); correspond with D. Gonzalez regarding same (.1) | 2.10 | 890.00 | 1,869.00 |
| 01/11/2021 | KAT2 | Prepare response to U.S. Trustee Appendix B information request (.2); prepare interim fee application (.7) | 0.90 | 890.00 | 801.00 |
| 01/12/2021 | AB21 | Correspond with L. Despins and D. Hein regarding issue related to supplemental declaration in support of Paul Hastings retention | 0.40 | 1,300.00 | 520.00 |
| 01/12/2021 | KAT2 | Prepare response to U.S. Trustee Appendix B information request | 0.10 | 890.00 | 89.00 |
| 01/12/2021 | KAT2 | Correspond with A. Bongartz regarding professional compensation questions (.1); review input from D. Gonzalez regarding same (.1) | 0.20 | 890.00 | 178.00 |
| 01/13/2021 | JK21 | Update parties in interest list for retention purposes | 1.70 | 480.00 | 816.00 |
| 01/13/2021 | KAT2 | Review additional interested parties from J. Kuo (.1); correspond with K. Dilworth regarding same (.1); prepare exhibits to tenth supplemental declaration (.1) | 0.30 | 890.00 | 267.00 |
| 01/14/2021 | KAT2 | Prepare exhibits to tenth supplemental declaration | 0.30 | 890.00 | 267.00 |
| 01/15/2021 | AB21 | Revise notice of rate change (0.4); correspond with L. Despins regarding same (0.1); correspond with W. Wu and J. Kuo regarding filing and service of same (0.1) | 0.60 | 1,300.00 | 780.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2021 | JK21 | Electronically file with the court notice of 2021 rate change | 0.40 | 480.00 | 192.00 |
| 01/15/2021 | KAT2 | Prepare parts of tenth supplemental declaration (1.2); correspond with D. Verdon regarding same (.1) | 1.30 | 890.00 | 1,157.00 |
| 01/16/2021 | KAT2 | Prepare parts of tenth supplemental declaration (.2); review input from D. Verdon and J. Robinson regarding same (.6) | 0.80 | 890.00 | 712.00 |
| 01/19/2021 | KAT2 | Prepare parts of tenth supplemental declaration (.6); review input from D. Verdon and J. Robinson regarding same (.1) | 0.70 | 890.00 | 623.00 |
| 01/20/2021 | KAT2 | Prepare parts of tenth supplemental declaration regarding retention as committee counsel | 0.20 | 890.00 | 178.00 |
| 01/20/2021 | KAT2 | Prepare parts of interim fee application | 0.30 | 890.00 | 267.00 |
| 01/20/2021 | WW6 | Prepare certificate of service for notice regarding 2021 rate change (.4); electronically file same with court (.2); update case calendar (.2) | 0.80 | 220.00 | 176.00 |
| 01/21/2021 | KAT2 | Prepare parts of tenth supplemental declaration regarding retention as committee counsel | 0.40 | 890.00 | 356.00 |
| 01/26/2021 | AB21 | Review PH December 2020 fee statement (0.9); revise no objection letter for PH November 2020 fees (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 1.20 | 1,300.00 | 1,560.00 |
| 01/27/2021 | KAT2 | Prepare parts of eleventh interim fee application and related exhibits and schedules | 1.80 | 890.00 | 1,602.00 |
| 01/28/2021 | AB21 | Revise Paul Hastings' December 2020 fee statement (0.9); correspond with C. Edge regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 01/28/2021 | KAT2 | Prepare parts of tenth supplemental declaration regarding retention as committee counsel | 1.10 | 890.00 | 979.00 |

The Commonwealth of Puerto Rico                                              Page 16
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2021 | AB21 | Review revised Paul Hastings' December 2020 fee statement (0.1); correspond with C. Edge regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **19.30** | | **17,748.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2021 | AB21 | Finalize PH budget for February 2021 (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B161  Budget** | **0.20** | | **260.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2021 | AB21 | Review Zolfo Cooper December 2020 fee statement (0.1); correspond with D. Praga regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 01/14/2021 | JK21 | Review tenth interim fee applications from professionals to prepare summary chart | 0.70 | 480.00 | 336.00 |
| 01/19/2021 | JK21 | Review tenth interim fee applications from professionals and related orders to prepare summary chart (0.6); revise summary of same (0.3) | 0.90 | 480.00 | 432.00 |
| 01/29/2021 | AB21 | Telephone conference with J. Arrastia (Genovese) regarding Genovese fee statements | 0.10 | 1,300.00 | 130.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **1.90** | | **1,158.00** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2021 | NAB | Correspond with S. Martinez (Zolfo) regarding Rule 2004 cash discovery issues | 0.10 | 1,285.00 | 128.50 |

The Commonwealth of Puerto Rico                                                      Page 17
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2021 | NAB | Correspond with Z. Zwillinger and S. Martinez regarding Ambac Rule 2004 discovery motion | 0.20 | 1,285.00 | 257.00 |
| 01/12/2021 | ZSZ | Review Ambac motion to compel Rule 2004 discovery reply and related issues (.3); listen on meet and confer regarding same (.2); draft email summary of call for N. Bassett (.3) | 0.80 | 1,100.00 | 880.00 |
| 01/19/2021 | NAB | Attend meet and confer call with J. Hughes (Milbank) regarding Ambac Rule 2004 discovery requests (.6); review correspondence from J. Hughes related to same (.3) | 0.90 | 1,285.00 | 1,156.50 |
| 01/21/2021 | NAB | Review draft status report for Ambac Rule 2004 discovery | 0.10 | 1,285.00 | 128.50 |
| 01/31/2021 | NAB | Email with E. Au regarding Rule 2004 productions | 0.10 | 1,285.00 | 128.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **2.20** | | **2,679.00** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2021 | MRK | Analyze official statements and related opinions of bond counsel relating to refinancing of Commonwealth general obligation bonds | 4.30 | 1,200.00 | 5,160.00 |
| | | **Subtotal: B191  General Litigation** | **4.30** | | **5,160.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2021 | NAB | Review case law regarding revenue bonds objection (.5); email with Z. Zwillinger regarding same (.3) | 0.80 | 1,285.00 | 1,028.00 |
| 01/01/2021 | ZSZ | Correspond with N. Bassett regarding revenue bond objection | 0.30 | 1,100.00 | 330.00 |

The Commonwealth of Puerto Rico                                                  Page 18
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | NAB | Review revenue bond claim objection (.5); correspond with Z. Zwillinger regarding same (.1) | 0.60 | 1,285.00 | 771.00 |
| 01/04/2021 | ZSZ | Correspond with L. Despins and N. Bassett regarding revenue bond objection | 0.20 | 1,100.00 | 220.00 |
| 01/12/2021 | DEB4 | Correspond with W. Wu regarding responses to claim objections | 0.10 | 1,035.00 | 103.50 |
| 01/12/2021 | WW6 | Correspond with D. Barron regarding responses to omnibus claim objections | 0.10 | 220.00 | 22.00 |
| 01/13/2021 | NAB | Review Oversight Board sur-reply in opposition to motion to compel discovery and related correspondence (.3); review order on motion for third party discovery and email with Z. Zwillinger regarding same (.2) | 0.50 | 1,285.00 | 642.50 |
| 01/19/2021 | WW6 | Correspond with M. Palmer (Proskauer Rose LLP) regarding responses to omnibus claim objections | 0.20 | 220.00 | 44.00 |
| 01/20/2021 | NAB | Review order on summary judgment motions in revenue bond adversary proceedings (.2); email with Z. Zwillinger regarding same (.3) | 0.50 | 1,285.00 | 642.50 |
| 01/20/2021 | ZSZ | Review order regarding revenue bond adversary proceeding motions for summary judgment (.7); draft analysis regarding same (1.1); draft summary of order for committee (.6) | 2.40 | 1,100.00 | 2,640.00 |
| 01/22/2021 | DEB4 | Review responses to claim objections | 0.40 | 1,035.00 | 414.00 |
| 01/22/2021 | WW6 | Review responses to omnibus claim objections (.3); correspond with D. Barron regarding same (.2); correspond with M. Palmer (Proskauer Rose LLP) regarding same (.2) | 0.70 | 220.00 | 154.00 |
| 01/23/2021 | DEB4 | Correspond with M. Naulo regarding omnibus claim objections | 0.10 | 1,035.00 | 103.50 |
| 01/24/2021 | MN11 | Email with D. Barron regarding omnibus claim objections | 0.20 | 855.00 | 171.00 |
| 01/25/2021 | MN11 | Correspond with W. Wu regarding claims objection review process | 0.40 | 855.00 | 342.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2021 | DEB4 | Correspond with M. Naulo regarding omnibus claim objections | 0.10 | 1,035.00 | 103.50 |
| 01/26/2021 | WW6 | Review omnibus claim objections | 1.10 | 220.00 | 242.00 |
| 01/27/2021 | NAB | Review proposed schedule for revenue bond discovery | 0.20 | 1,285.00 | 257.00 |
| 01/28/2021 | DEB4 | Conference with S. Martinez (Zolfo) regarding claims register (0.2); correspond with N. Hafez (Prime Clerk) regarding same (0.1) | 0.30 | 1,035.00 | 310.50 |
| 01/28/2021 | MN11 | Review claims objections (.8); email A. Bongartz and D. Barron regarding same (.8) | 1.60 | 855.00 | 1,368.00 |
| 01/29/2021 | MN11 | Review filings and orders in connection with union settlement (3.1); draft summary of same for A. Bongartz (1.4) | 4.50 | 855.00 | 3,847.50 |
| 01/31/2021 | DEB4 | Conference with S. Martinez regarding claims register | 0.90 | 1,035.00 | 931.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **16.20** | | **14,688.00** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2021 | MRK | Analyze refinancing of general obligation bonds in certain jurisdictions | 1.20 | 1,200.00 | 1,440.00 |
| 01/24/2021 | AB21 | Telephone conference with M. Kahn regarding restructuring of GO bonds | 0.40 | 1,300.00 | 520.00 |
| 01/24/2021 | MRK | Analyze refinancing of general obligation bonds in certain jurisdictions | 3.00 | 1,200.00 | 3,600.00 |
| 01/24/2021 | MRK | Telephone conference with A. Bongartz regarding Commonwealth general obligation bond restructuring | 0.40 | 1,200.00 | 480.00 |
| 01/25/2021 | AB21 | Correspond with J. Casillas (CST) regarding legislation to restructure bonds (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 01/25/2021 | MRK | Analyze issues regarding refinancing of Commonwealth general obligation bonds | 7.60 | 1,200.00 | 9,120.00 |

The Commonwealth of Puerto Rico                                             Page 20
96395-00002
Invoice No. 2262956

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2021 | MRK | Analyze issues regarding refinancing of Commonwealth general obligation bonds | 2.40 | 1,200.00 | 2,880.00 |
| 01/26/2021 | HRO | Research Puerto Rico Act 33-1942 and Act 2-1985 and amendments for M. Khan | 3.30 | 235.00 | 775.50 |
| 01/26/2021 | MRK | Prepare memorandum regarding issues relating to refinancing of Commonwealth general obligation bonds | 3.80 | 1,200.00 | 4,560.00 |
| 01/27/2021 | MRK | Email J. Casillas (CST Law) regarding refinancing of Commonwealth general obligation bonds | 1.30 | 1,200.00 | 1,560.00 |
| 01/27/2021 | MRK | Analyze restructuring of Commonwealth general obligation bonds | 1.40 | 1,200.00 | 1,680.00 |
| 01/29/2021 | MRK | Analyze amendments to acts pertaining to refinancing of Commonwealth general obligation bonds | 0.60 | 1,200.00 | 720.00 |
| 01/31/2021 | MRK | Review email from M. Santiago (CST Law) regarding refinancing of Commonwealth general obligation bonds without specific legislative analysis | 0.30 | 1,200.00 | 360.00 |
| 01/31/2021 | MRK | Email M. Santiago (CST Law) regarding amendments to acts pertaining to refinancing of Commonwealth general obligation bonds | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **26.70** | | **28,975.50** |

|  | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **167.80** | | **165,534.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 2.80 | 1,500.00 | 4,200.00 |
| NAB | Nicholas A. Bassett | Partner | 6.50 | 1,285.00 | 8,352.50 |
| IVT | Igor V. Timofeyev | Partner | 0.90 | 1,275.00 | 1,147.50 |
| AB21 | Alex Bongartz | Of Counsel | 19.40 | 1,300.00 | 25,220.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 11.60 | 890.00 | 10,324.00 |

The Commonwealth of Puerto Rico                                      Page 21
96395-00002
Invoice No. 2262956

| | | | | | |
|---|---|---|---|---|---|
| ZSZ | Zachary S. Zwillinger | Associate | 19.70 | 1,100.00 | 21,670.00 |
| DEB4 | Douglass E. Barron | Associate | 14.20 | 1,035.00 | 14,697.00 |
| MN11 | Mariya Naulo | Associate | 25.70 | 855.00 | 21,973.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 42.90 | 1,200.00 | 51,480.00 |
| JK21 | Jocelyn Kuo | Paralegal | 4.30 | 480.00 | 2,064.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 3.30 | 235.00 | 775.50 |
| WW6 | Winnie Wu | Other Timekeeper | 16.50 | 220.00 | 3,630.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 01/12/2021 | Photocopy Charges | 279.00 | 0.08 | 22.32 |
| 01/19/2021 | Photocopy Charges | 490.00 | 0.08 | 39.20 |
| 01/21/2021 | Photocopy Charges | 207.00 | 0.08 | 16.56 |
| 01/12/2021 | Photocopy Charges (Color) | 78.00 | 0.25 | 19.50 |
| 01/27/2021 | Photocopy Charges (Color) | 860.00 | 0.25 | 215.00 |
| 01/12/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543031; 01/12/2021; 1Z9305430196767300 (MAN) | | | 25.15 |
| 12/07/2020 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5851128 dated 12/18/2020; Service Type: Car; From/To: Office/Home; Passenger LUC, Despins; Ticket # 3541954 dated 12/07/2020 16:42 | | | 100.00 |
| 12/08/2020 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5851128 dated 12/18/2020; Service Type: Car; From/To: Office/Home; Passenger WINNIE, Wu; Ticket # 3714124 dated 12/08/2020 12:17 | | | 100.00 |
| 12/31/2020 | Outside Professional Services - TrustPoint International, LLC, Invoice# 20-12344 Dated 12/31/20, Puerto Rico-Pleadings Database for December 2020 | | | 1,406.15 |
| 12/31/2020 | Outside Professional Services - TrustPoint International, LLC, Invoice# 20-12337 Dated 12/31/20, Puerto Rico-Prepa Database for December 2020 | | | 7,590.46 |

The Commonwealth of Puerto Rico                                                    Page 22
96395-00002
Invoice No. 2262956

| | | |
|---|---|---:|
| 12/31/2020 | UnitedLex Invoices - Unitedlex Corp, Invoice# 054085 Dated 12/31/20, UnitedLex – DSAI December 2020 Charges - Outside Professional Services | 1,869.00 |
| 01/14/2021 | Vendor Expense - G. Alexander Bongartz; 01/12/2021; Expense incurred - Dial-in court call for A. Bongartz | 70.00 |
| 01/15/2021 | Vendor Expense - G. Alexander Bongartz; 01/14/2021; Dial-in court call on 1/14/2021 for A. Bongartz | 70.00 |
| 01/30/2021 | Vendor Expense - Luc Despins; 01/27/2021; Dial-in Court Call for the Commonwealth of Puerto Rico matter for L. Despins | 70.00 |
| 11/30/2020 | Postage/Express Mail - First Class - US; tyvek envelope | 52.50 |
| 11/30/2020 | Postage/Express Mail - First Class - US; tyvek envelope | 68.25 |
| 12/04/2020 | Postage/Express Mail - First Class - UK; tyvek envelope | 33.00 |
| 12/04/2020 | Postage/Express Mail - First Class - UK; tyvek envelope | 44.00 |
| 12/07/2020 | Postage/Express Mail - First Class - US; TYVEK ENVELOPE | 33.00 |
| 12/07/2020 | Postage/Express Mail - First Class - US; TYVEK ENVELOPE | 44.00 |
| 12/08/2020 | Postage/Express Mail - First Class - US; TYVEK ENVELOPE | 51.60 |
| 12/08/2020 | Postage/Express Mail - First Class - US; TYVEK ENVELOPE | 67.08 |
| 12/24/2020 | Postage/Express Mail - First Class - US; TYVEK | 70.00 |
| 12/29/2020 | Postage/Express Mail - First Class - US; TYVEK ENVELOPE | 1.00 |
| 01/19/2021 | Postage/Express Mail - First Class - UK; tyvek envelope | 77.00 |
| 01/22/2021 | Postage/Express Mail - First Class - US; tyvek envelope | 70.00 |
| 01/05/2021 | Westlaw | 24.74 |
| 01/10/2021 | Westlaw | 34.09 |
| 01/25/2021 | Westlaw | 320.22 |
| 01/25/2021 | Westlaw | 49.49 |
| 01/26/2021 | Westlaw | 165.72 |
| 01/27/2021 | Westlaw | 213.34 |
| 12/28/2020 | Computer Search (Other) | 38.07 |
| 12/29/2020 | Computer Search (Other) | 585.72 |
| 12/30/2020 | Computer Search (Other) | 341.73 |

The Commonwealth of Puerto Rico                                                                    Page 23
96395-00002
Invoice No. 2262956

| | | |
|---|---|---:|
| 12/31/2020 | Computer Search (Other) | 15.12 |
| 12/31/2020 | Computer Search (Other) - CourtLink Use - Charges for December, 2020 | 98.49 |
| 01/04/2021 | Computer Search (Other) | 2.88 |
| 01/05/2021 | Computer Search (Other) | 44.82 |
| 01/07/2021 | Computer Search (Other) | 3.33 |
| 01/08/2021 | Computer Search (Other) | 4.14 |
| 01/12/2021 | Computer Search (Other) | 4.41 |
| 01/13/2021 | Computer Search (Other) | 6.21 |
| 01/14/2021 | Computer Search (Other) | 3.42 |
| 01/15/2021 | Computer Search (Other) | 1.98 |
| 01/18/2021 | Computer Search (Other) | 0.90 |
| 01/19/2021 | Computer Search (Other) | 2.70 |
| 01/22/2021 | Computer Search (Other) | 3.69 |
| 01/25/2021 | Computer Search (Other) | 2.61 |
| 01/26/2021 | Computer Search (Other) | 34.29 |
| 01/27/2021 | Computer Search (Other) | 2.34 |
| 01/28/2021 | Computer Search (Other) | 1.98 |
| 01/29/2021 | Computer Search (Other) | 14.67 |
| **Total Costs incurred and advanced** | | **$14,245.87** |

| | |
|---|---:|
| **Current Fees and Costs** | **$179,779.87** |
| **Total Balance Due - Due Upon Receipt** | **$179,779.87** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262957

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2021 | $4,130.00 |
| **Current Fees and Costs Due** | **$4,130.00** |
| **Total Balance Due – Due Upon Receipt** | **$4,130.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019963 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262957

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2021 — $4,130.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$4,130.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,130.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019963 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262957

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

**Communications w/Creditors/Website(Other than Comm. Members)**          **$4,130.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 01/08/2021 | DEB4 | Correspond with L. Despins regarding creditor email (0.1); correspond with A. Torres (Kroma) regarding same (0.1) | 0.20 | 1,035.00 | 207.00 |
| 01/12/2021 | DEB4 | Revise email update to creditors | 0.50 | 1,035.00 | 517.50 |
| 01/14/2021 | DEB4 | Prepare email update to creditors | 0.50 | 1,035.00 | 517.50 |
| 01/15/2021 | DEB4 | Correspond with C. Fernandez (CST) regarding translation | 0.10 | 1,035.00 | 103.50 |
| 01/16/2021 | DEB4 | Correspond with N. Del Nido (CST) regarding translation | 0.10 | 1,035.00 | 103.50 |
| 01/21/2021 | DEB4 | Review email to creditors and related translation (0.3); correspond with A. Torres (Kroma) regarding same (0.1) | 0.40 | 1,035.00 | 414.00 |
| 01/21/2021 | JK21 | Review update to creditors from the Committee on the bankruptcy process | 0.40 | 480.00 | 192.00 |
| 01/22/2021 | AB21 | Telephone conference and correspond with D. Barron regarding email to creditors | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00004
Invoice No. 2262957

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2021 | DEB4 | Correspond and conference with A. Bongartz regarding email to creditors (0.1); revise same (0.3); conference with S. Martinez (Zolfo) regarding same (0.2); correspond with C. Fernandez (CST) regarding same (0.1); correspond with A. Torres (Kroma) regarding same (0.1) | 0.80 | 1,035.00 | 828.00 |
| 01/25/2021 | DEB4 | Correspond with A. Torres (Kroma) regarding email to creditors (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 1,035.00 | 207.00 |
| 01/28/2021 | AB21 | Correspond with D. Barron regarding communication to creditors regarding plan proposal (0.3); correspond with D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 01/29/2021 | AB21 | Correspond with D. Barron regarding letters for creditors | 0.10 | 1,300.00 | 130.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **4.00** | | **4,130.00** |
| | **Total** | | **4.00** | | **4,130.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,300.00 | 1,040.00 |
| DEB4 | Douglass E. Barron | Associate | 2.80 | 1,035.00 | 2,898.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 480.00 | 192.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$4,130.00** |
| **Total Balance Due - Due Upon Receipt** | | **$4,130.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262958

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### PREPA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2021 ............................................. $10,293.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$10,293.50** |
| **Total Balance Due - Due Upon Receipt** | **$10,293.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019966 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                  March 10, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                        Please Refer to
c/o O'Melveny & Myers LLP                        Invoice Number: 2262958
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2021                          $10,293.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$10,293.50** |
| **Total Balance Due - Due Upon Receipt** | **$10,293.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019966 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262958

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

**PREPA**                                                     **$10,293.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/15/2021 | SM29 | Creditor update call re PREPA status (1.3); email S. Martinez re same (.1) | 1.40 | 1,065.00 | 1,491.00 |
| 01/29/2021 | SM29 | Creditor update call | 1.70 | 1,065.00 | 1,810.50 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **3.10** | | **3,301.50** |
| **B420** | **Restructurings** | | | | |
| 01/02/2021 | DEB4 | Correspond with L. Despins regarding PREPA RSA | 0.50 | 1,035.00 | 517.50 |
| 01/04/2021 | IVT | Review and comment on draft docketing statement and associated initial appellate filings in PREPA appeal | 0.60 | 1,275.00 | 765.00 |

The Commonwealth of Puerto Rico                                                     Page 2
96395-00006
Invoice No. 2262958

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | NAB | Email with I. Timofeyev regarding appellate procedure issues and documents for filing (.1); review documents regarding same (.1) | 0.20 | 1,285.00 | 257.00 |
| 01/05/2021 | IVT | Review revised docketing statement and related initial appellate filings | 0.30 | 1,275.00 | 382.50 |
| 01/05/2021 | IVT | Correspond with N. Bassett and W. Wu regarding docketing statement and initial appeal documents | 0.10 | 1,275.00 | 127.50 |
| 01/05/2021 | IVT | Prepare overview of related appeals for docketing statement | 1.40 | 1,275.00 | 1,785.00 |
| 01/05/2021 | IVT | Conference with N. Bassett regarding docketing statement and initial appellate documents | 0.20 | 1,275.00 | 255.00 |
| 01/05/2021 | NAB | Review docketing statement and related documents for filing in PREPA RSA termination appeal (.4); call with I. Timofeyev regarding same (.2); review revised drafts of same (.2); email with W. Wu and I. Timofeyev regarding same (.1) | 0.90 | 1,285.00 | 1,156.50 |
| 01/05/2021 | WW6 | Prepare docketing statement in appeal case no. 20-2162 for filing (.6); prepare notice of appearance in appeal case no. 20-2162 for filing (.1); prepare transcript order form in appeal case no. 20-2162 (.1); prepare corporate ownership statement for filing (.3); correspond with N. Bassett and I. Timofeyev regarding same (.3); electronically file same with court (.3) | 1.70 | 220.00 | 374.00 |
| 01/19/2021 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding diligence related to PREPA | 0.10 | 1,300.00 | 130.00 |
| 01/25/2021 | DEB4 | Correspond with L. Despins regarding correspondence from A. Torres (Kroma) on PREPA RSA motion (0.8); correspond with B. Medina (Kroma) regarding same (0.1); conference with B. Medina regarding same (0.2) | 1.10 | 1,035.00 | 1,138.50 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00006
Invoice No. 2262958

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2021 | DEB4 | Correspond with L. Despins regarding PREPA RSA and House of Representatives investigation | 0.10 | 1,035.00 | 103.50 |
| | | **Subtotal: B420  Restructurings** | **7.20** | | **6,992.00** |
| | **Total** | | **10.30** | | **10,293.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 1.10 | 1,285.00 | 1,413.50 |
| IVT | Igor V. Timofeyev | Partner | 2.60 | 1,275.00 | 3,315.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.10 | 1,300.00 | 130.00 |
| SM29 | Shlomo Maza | Associate | 3.10 | 1,065.00 | 3,301.50 |
| DEB4 | Douglass E. Barron | Associate | 1.70 | 1,035.00 | 1,759.50 |
| WW6 | Winnie Wu | Other Timekeeper | 1.70 | 220.00 | 374.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$10,293.50** |
| **Total Balance Due - Due Upon Receipt** | **$10,293.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262959

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### ERS
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2021                                    $4,319.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$4,319.00** |
| **Total Balance Due – Due Upon Receipt** | **$4,319.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019965 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262959

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## ERS
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2021 — $4,319.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$4,319.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,319.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019965 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262959

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

**ERS**                                                                    **$4,319.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B310** | **Claims Administration and Objections** | | | | |
| 01/04/2021 | NAB | Email with W. Dalsen (Proskauer) regarding ultra vires oral argument | 0.10 | 1,285.00 | 128.50 |
| 01/07/2021 | NAB | Email with W. Dalsen (Proskauer) regarding oral argument in ultra vires dispute | 0.20 | 1,285.00 | 257.00 |
| 01/12/2021 | NAB | Review emails from W. Dalsen (Proskauer) regarding oral argument issues | 0.10 | 1,285.00 | 128.50 |
| 01/13/2021 | NAB | Review draft joint motion concerning oral argument (.1); provide comments to same (.4); email with W. Dalsen regarding same (.1); review claim objection and related pleadings in connection with same (.1) | 0.70 | 1,285.00 | 899.50 |
| 01/14/2021 | NAB | Review and revise draft motion to set argument on summary judgment motions (.2); email with W. Dalsen (Proskauer) regarding same (.2) | 0.40 | 1,285.00 | 514.00 |

The Commonwealth of Puerto Rico                                      Page 2
96395-00008
Invoice No. 2262959

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2021 | NAB | Email with W. Dalsen (Proskauer) regarding motion to schedule oral argument on summary judgment motions and related issues (.2); review revised motion in connection with same (.1) | 0.30 | 1,285.00 | 385.50 |
| 01/18/2021 | NAB | Review objections to motion to schedule oral argument on motions for summary judgment (.1); email with W. Dalsen (Proskauer) regarding reply in support of same (.2); review multiple drafts of reply regarding same (.2) | 0.50 | 1,285.00 | 642.50 |
| 01/19/2021 | NAB | Email with W. Dalsen (Proskauer) regarding reply in support of motion to schedule oral argument on motions for summary judgment | 0.10 | 1,285.00 | 128.50 |
| 01/20/2021 | NAB | Emails with W. Dalsen (Proskauer) regarding sur-reply brief on motion to schedule oral argument | 0.20 | 1,285.00 | 257.00 |
| 01/21/2021 | DEB4 | Correspond with A. Wildovsky (Prime Clerk) regarding ERS pleadings | 0.10 | 1,035.00 | 103.50 |
| 01/21/2021 | NAB | Review sur-reply relating to motion to schedule oral argument | 0.10 | 1,285.00 | 128.50 |
| 01/22/2021 | DEB4 | Correspond with A. Wildovsky regarding ERS pleadings | 0.10 | 1,035.00 | 103.50 |
| 01/22/2021 | NAB | Review filings relating to and order setting oral argument on summary judgment motions | 0.20 | 1,285.00 | 257.00 |
| 01/26/2021 | NAB | Call with M. Dale (Proskauer), W. Dalsen (Proskauer), C. Mullarney (Brown Rudnick) regarding oral argument and mediation issues | 0.30 | 1,285.00 | 385.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **3.40** | | **4,319.00** |
| | **Total** | | **3.40** | | **4,319.00** |

The Commonwealth of Puerto Rico                                              Page 3
96395-00008
Invoice No. 2262959

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 3.20 | 1,285.00 | 4,112.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,035.00 | 207.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$4,319.00** |
| **Total Balance Due - Due Upon Receipt** | | **$4,319.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262960

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2021 | $33,927.50 |
| Costs incurred and advanced | 21.60 |
| **Current Fees and Costs Due** | **$33,949.10** |
| **Total Balance Due - Due Upon Receipt** | **$33,949.10** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<div style="border:1px solid">

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

</div>

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019967 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262960

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2021 | $33,927.50 |
| Costs incurred and advanced | 21.60 |
| **Current Fees and Costs Due** | **$33,949.10** |
| **Total Balance Due - Due Upon Receipt** | **$33,949.10** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019967 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262960

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

**Other Adversary Proceedings**                                   **$33,927.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 01/11/2021 | AB21 | Correspond with W. Wu regarding preparation for 1-12-21 hearing in Ambac adversary proceeding | 0.10 | 1,300.00 | 130.00 |
| 01/12/2021 | AB21 | Listen to portion of hearing on motion to dismiss Ambac's uniformity clause litigation (1.5); telephone conferences with S. Maza regarding same (0.1) | 1.60 | 1,300.00 | 2,080.00 |
| 01/12/2021 | SM29 | Telephonically attend hearing on motion to dismiss Ambac uniformity complaint (2.3); calls with A. Bongartz re same (.1); prepare email to committee re same (.2) | 2.60 | 1,065.00 | 2,769.00 |
| | | **Subtotal: B155  Court Hearings** | **4.30** | | **4,979.00** |

The Commonwealth of Puerto Rico                                         Page 2
96395-00009
Invoice No. 2262960

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/04/2021 | NAB | Review status of avoidance action settlements and related issues (.3); correspond with T. Axelrod (Brown Rudnick) regarding same (.2); correspond with S. Martinez regarding same (.1) | 0.60 | 1,285.00 | 771.00 |
| 01/05/2021 | AB21 | Correspond with P. Friedman (O'Melveny) regarding extension of intergovernmental tolling stipulations | 0.10 | 1,300.00 | 130.00 |
| 01/05/2021 | NAB | Email with T. Axelrod (Brown Rudnick) regarding avoidance action update (.2); review notes relating to same (.1) | 0.30 | 1,285.00 | 385.50 |
| 01/07/2021 | NAB | Review email responses from T. Axelrod (Brown Rudnick) relating to avoidance action settlement issues | 0.20 | 1,285.00 | 257.00 |
| 01/08/2021 | NAB | Review revisions to draft avoidance action settlement agreement (.2); correspond with T. Axelrod (Brown Rudnick) regarding same (.1) | 0.30 | 1,285.00 | 385.50 |
| 01/10/2021 | NAB | Review recommendation memoranda from Brown Rudnick regarding settlement of avoidance actions (.4); email with S. Martinez regarding same (.1) | 0.50 | 1,285.00 | 642.50 |
| 01/11/2021 | NAB | Review recommendation memoranda and related documents regarding avoidance action settlements (.4); review email from S. Martinez regarding same (.2); call with S. Martinez regarding same (.6); email with J. Nieves (CST) relating to same (.2) | 1.40 | 1,285.00 | 1,799.00 |
| 01/13/2021 | AB21 | Correspond with L. Despins regarding draft intergovernmental tolling stipulation | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00009
Invoice No. 2262960

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2021 | NAB | Review avoidance action settlement recommendations, legal memoranda, and related documentation (1.1); review emails from T. Axelrod (Brown Rudnick) regarding same (.2); call with T. Axelrod, M. Sawyer (Brown Rudnick), and S. Martinez (Zolfo) regarding same (.9); follow-up emails with M. Sawyer and S. Martinez regarding same (.1); call with S. Martinez regarding same (.1) | 2.40 | 1,285.00 | 3,084.00 |
| 01/14/2021 | NAB | Comment on revised draft escrow agreement for avoidance action settlement proceeds (.2); email with T. Axelrod (Brown Rudnick) regarding same (.1); review draft settlement recommendation memoranda (1.1); call with S. Martinez (Zolfo) regarding same (1.0); follow-up email with S. Martinez regarding same (.1) | 2.50 | 1,285.00 | 3,212.50 |
| 01/15/2021 | AB21 | Review draft intergovernmental tolling stipulations (0.4); correspond with L. Despins regarding same (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 01/15/2021 | NAB | Review additional avoidance action settlement memoranda (.6); call with S. Martinez (Zolfo) regarding same (.6); review emails from T. Axelrod (Brown Rudnick) regarding avoidance action proceeds issues and escrow bank account (.1); begin reviewing account agreement (.2); email with L. Despins and A. Bongartz regarding same (.1); email with S. Martinez regarding same (.1) | 1.70 | 1,285.00 | 2,184.50 |
| 01/17/2021 | NAB | Review avoidance action settlement recommendations, back-up documentation, and related analysis (.7); draft email to T. Axelrod (Brown Rudnick) concerning same (.4) | 1.10 | 1,285.00 | 1,413.50 |

The Commonwealth of Puerto Rico                                                       Page 4
96395-00009
Invoice No. 2262960

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2021 | NAB | Draft email to T. Axelrod (Brown Rudnick) regarding avoidance action settlement recommendations (.4); review case law and back-up support relating to same (.5); review emails from S. Martinez (Zolfo) regarding same (.5); review agreement relating to avoidance action proceeds and exhibits to same (.5); revise draft Banco Popular escrow agreement (.7); correspond with A. Bongartz relating to same (.1); correspond with T. Axelrod (Brown Rudnick) relating to same (.3); review revised draft agreement (.3) | 3.30 | 1,285.00 | 4,240.50 |
| 01/19/2021 | NAB | Revise draft default judgment papers in avoidance actions (.7); review prior default judgment pleadings in connection with same (.3); email with M. Sawyer (Brown Rudnick) regarding same (.2); email with T. Axelrod (Brown Rudnick) regarding avoidance action settlement proceeds escrow documentation (.2); revise same (.5) | 1.90 | 1,285.00 | 2,441.50 |
| 01/25/2021 | AB21 | Telephone conference with Z. Zwillinger regarding reply in support of tolling stipulation | 0.10 | 1,300.00 | 130.00 |
| 01/25/2021 | LAD4 | Review Ambac's objection to tolling (.40); review/comment on legislative issues re: retiree law (.90) | 1.30 | 1,500.00 | 1,950.00 |
| 01/25/2021 | NAB | Email with T. Axelrod (Brown Rudnick) regarding avoidance action issues (.2); review memoranda regarding settlements of same (.1); email with S. Martinez (Zolfo) regarding same (.2); email with S. Martinez regarding discovery issues (.2) | 0.70 | 1,285.00 | 899.50 |
| 01/26/2021 | NAB | Call with S. Martinez (Zolfo) regarding plan issues and avoidance action settlements (.2); email with T. Axelrod regarding same (.2); review recommendations regarding same (.2) | 0.60 | 1,285.00 | 771.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00009
Invoice No. 2262960

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2021 | NAB | Email with T. Axelrod (Brown Rudnick) regarding Ricoh settlement (.1); review agreement regarding same (.2); email with M. Sawyer (Brown Rudnick) regarding settlement recommendation (.2) | 0.50 | 1,285.00 | 642.50 |
| 01/28/2021 | NAB | Review emails from T. Axelrod regarding avoidance action settlement recommendation issues | 0.20 | 1,285.00 | 257.00 |
| 01/29/2021 | NAB | Review emails from T. Axelrod regarding avoidance action settlement recommendation | 1.90 | 1,285.00 | 2,441.50 |
| | | **Subtotal: B191 General Litigation** | **22.30** | | **28,948.50** |
| | | **Total** | **26.60** | | **33,927.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.30 | 1,500.00 | 1,950.00 |
| NAB | Nicholas A. Bassett | Partner | 20.10 | 1,285.00 | 25,828.50 |
| AB21 | Alex Bongartz | Of Counsel | 2.60 | 1,300.00 | 3,380.00 |
| SM29 | Shlomo Maza | Associate | 2.60 | 1,065.00 | 2,769.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/28/2020 | Computer Search (Other) | | | 0.90 |
| 12/29/2020 | Computer Search (Other) | | | 0.90 |
| 12/30/2020 | Computer Search (Other) | | | 0.90 |
| 12/31/2020 | Computer Search (Other) | | | 0.90 |
| 01/01/2021 | Computer Search (Other) | | | 0.90 |
| 01/04/2021 | Computer Search (Other) | | | 0.90 |
| 01/05/2021 | Computer Search (Other) | | | 0.90 |
| 01/06/2021 | Computer Search (Other) | | | 0.90 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00009
Invoice No. 2262960

| | | |
|---|---|---|
| 01/07/2021 | Computer Search (Other) | 0.90 |
| 01/08/2021 | Computer Search (Other) | 0.90 |
| 01/11/2021 | Computer Search (Other) | 0.90 |
| 01/12/2021 | Computer Search (Other) | 0.90 |
| 01/13/2021 | Computer Search (Other) | 0.90 |
| 01/14/2021 | Computer Search (Other) | 0.90 |
| 01/15/2021 | Computer Search (Other) | 0.90 |
| 01/19/2021 | Computer Search (Other) | 0.90 |
| 01/20/2021 | Computer Search (Other) | 0.90 |
| 01/21/2021 | Computer Search (Other) | 0.90 |
| 01/22/2021 | Computer Search (Other) | 0.90 |
| 01/25/2021 | Computer Search (Other) | 0.90 |
| 01/26/2021 | Computer Search (Other) | 0.90 |
| 01/27/2021 | Computer Search (Other) | 0.90 |
| 01/28/2021 | Computer Search (Other) | 0.90 |
| 01/29/2021 | Computer Search (Other) | 0.90 |
| **Total Costs incurred and advanced** | | **$21.60** |

| | |
|---|---|
| **Current Fees and Costs** | **$33,949.10** |
| **Total Balance Due - Due Upon Receipt** | **$33,949.10** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262961

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2021                                     $24,821.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$24,821.00** |
| **Total Balance Due - Due Upon Receipt** | **$24,821.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019968 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262961

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2021

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2021 | $24,821.00 |
| **Current Fees and Costs Due** | **$24,821.00** |
| **Total Balance Due - Due Upon Receipt** | **$24,821.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019968 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262961

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

**Mediation**                                                                                              **$24,821.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 01/08/2021 | LAD4 | Call A. Miller (Milbank) re: mediation (.20); analyze          (.70) | 0.90 | 1,500.00 | 1,350.00 |
| 01/19/2021 | LAD4 | T/c Judge Houser (Mediation Team Leader) re: mediation (.40); emails to committee members re: same (.50) | 0.90 | 1,500.00 | 1,350.00 |
| 01/26/2021 | LAD4 | T/c Judge Houser (Mediation Team Leader) re: update (.20); emails to clients re: same (.30); review          (.20) | 0.70 | 1,500.00 | 1,050.00 |
| 01/27/2021 | AB21 | Correspond with D. Barron regarding                    (0.1); correspond with Committee regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |

The Commonwealth of Puerto Rico                                                  Page 2
96395-00010
Invoice No. 2262961

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2021 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding<br><br>(0.2); telephone conference with L. Despins, T. Stenger, and S. Martinez regarding same (0.4) | 0.60 | 1,300.00 | 780.00 |
| 01/28/2021 | LAD4 | T/c Judge Houser (Mediation Team Leader) re:                    (.20); email to Committee advisors re: same (.30); t/c S. Millman (Stroock) re: same (.10); t/c A. Velazquez (SEIU) re: mediation (.50); t/c T. Stenger & S. Martinez (Zolfo) and A. Bongartz re: same (.40); t/c A. Velazquez (SEIU) re:                    (.20) | 1.70 | 1,500.00 | 2,550.00 |
| 01/29/2021 | AB21 | Correspond with J. Casillas (CST) regarding<br><br>(0.1); review                    (0.1); telephone conference with L. Llach CST) regarding same (0.1); correspond with L. Despins regarding                    0.3); telephone conference with S. Martinez (Zolfo) regarding same (0.1); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1); correspond with D. Barron regarding                    (0.4) | 1.20 | 1,300.00 | 1,560.00 |
| 01/30/2021 | AB21 | Telephone conference with S. Martinez (Zolfo), T. Stenger (Zolfo), and D. Barron regarding                    (0.5); telephone conference with S. Martinez, L. Despins, and D. Barron regarding same (0.4); correspond with L. Despins regarding same (0.4); correspond with D. Barron regarding same (0.1); telephone conferences with D. Barron regarding same (0.2) | 1.60 | 1,300.00 | 2,080.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00010
Invoice No. 2262961

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2021 | DEB4 | Conference with S. Martinez regarding (0.3); conferences with A. Bongartz regarding same (0.2); conference with S. Maza regarding same (0.2); call with A. Bongartz, L. Despins, and S. Martinez (ZC) regarding (.4); call with A. Bongartz, T. Stenger, S. Martinez, regarding same (0.5); prepare (4.1) | 5.70 | 1,035.00 | 5,899.50 |
| 01/30/2021 | LAD4 | Email to Judge Houser (Mediation Team Leader) re: update (.20); review/comment on (1.70); t/c S. Martinez (Zolfo), A. Bongartz, and D. Barron re: same (.40) | 2.30 | 1,500.00 | 3,450.00 |
| 01/30/2021 | SM29 | Call with D. Barron re | 0.20 | 1,065.00 | 213.00 |
| 01/31/2021 | AB21 | Review (0.5); telephone conference with L. Despins regarding same (0.1); telephone conference with D. Barron regarding same (0.1); correspond with L. Llach (CST) regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 01/31/2021 | DEB4 | Conference with A. Bongartz regarding (0.1); conference with L. Despins regarding same (0.2); revise same (0.8) | 1.10 | 1,035.00 | 1,138.50 |
| 01/31/2021 | LAD4 | Review/edit (1.10); t/c D. Barron re: same (.20); t/c A. Bongartz re: same (.10) | 1.40 | 1,500.00 | 2,100.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **19.30** | | **24,821.00** |
| | **Total** | | **19.30** | | **24,821.00** |

The Commonwealth of Puerto Rico                                    Page 4
96395-00010
Invoice No. 2262961

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.90 | 1,500.00 | 11,850.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.40 | 1,300.00 | 5,720.00 |
| SM29 | Shlomo Maza | Associate | 0.20 | 1,065.00 | 213.00 |
| DEB4 | Douglass E. Barron | Associate | 6.80 | 1,035.00 | 7,038.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$24,821.00** |
| **Total Balance Due - Due Upon Receipt** | | **$24,821.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262962

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2021                              $9,692.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$9,692.50** |
| **Total Balance Due – Due Upon Receipt** | **$9,692.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019969 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262962

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2021 | $9,692.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$9,692.50** |
| **Total Balance Due - Due Upon Receipt** | **$9,692.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019969 1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 10, 2021

Please Refer to
Invoice Number: 2262962

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

**Creditors' Committee Meetings**                                $9,692.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/05/2021 | AB21 | Revise agenda for next Committee call (0.1); correspond with M. Naulo regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 01/05/2021 | MN11 | Draft Committee call agenda (.4); email L. Despins regarding same (.1); email Zolfo Cooper regarding same (.1); email SEIU regarding same (.1) | 0.70 | 855.00 | 598.50 |
| 01/06/2021 | AB21 | Correspond with L. Despins regarding preparation for Committee update call (0.3); review agenda and issues to prepare for same (0.3); attend Committee update call with L. Despins and S. Martinez (Zolfo) (0.3) | 0.90 | 1,300.00 | 1,170.00 |
| 01/06/2021 | DEB4 | Attend Committee update call | 0.30 | 1,035.00 | 310.50 |
| 01/06/2021 | MN11 | Draft annotated Committee call agenda (.4); email L. Despins regarding same (.1) | 0.50 | 855.00 | 427.50 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00012
Invoice No. 2262962

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2021 | AB21 | Correspond with L. Despins and M. Naulo regarding agenda for next Committee update call | 0.10 | 1,300.00 | 130.00 |
| 01/12/2021 | MN11 | Draft Committee call agenda (.4); email L. Despins regarding same (.1); email S. Martinez (Zolfo Cooper) regarding same (.1); email A. Velazquez (SEIU) regarding same (.1); correspond with A. Bongartz regarding same (.2) | 0.90 | 855.00 | 769.50 |
| 01/19/2021 | AB21 | Correspond with Committee regarding Committee update call | 0.10 | 1,300.00 | 130.00 |
| 01/19/2021 | MN11 | Draft Committee call agenda | 0.40 | 855.00 | 342.00 |
| 01/21/2021 | MN11 | Draft Committee call agenda (.2); email A. Bongartz regarding same (.2); email S. Martinez (Zolfo) regarding same (.1); email with L. Despins regarding same (.2); discuss same with A. Bongartz (.1) | 0.80 | 855.00 | 684.00 |
| 01/25/2021 | AB21 | Review agenda and notes to prepare for Committee update call (0.1); telephone conference with M. Naulo regarding related agenda (0.1); Committee update call with L. Despins, S. Martinez (Zolfo) and Committee (0.6); follow-up call with D. Barron regarding next steps (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 01/25/2021 | DEB4 | Attend Committee meeting (.6); call with A. Bongartz regarding follow-up matters (.1) | 0.70 | 1,035.00 | 724.50 |
| 01/25/2021 | LAD4 | Review issues/notes to prepare for special committee call (.70); handle special committee call (.60) | 1.30 | 1,500.00 | 1,950.00 |
| 01/25/2021 | MN11 | Call with A. Bongartz regarding Committee call agenda (.1); draft same (.2); email S. Martinez (Zolfo) regarding same (.1); email L. Despins regarding same (.1); draft annotated agenda for Committee call (.3); email L. Despins regarding same (.1) | 0.90 | 855.00 | 769.50 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00012
Invoice No. 2262962

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2021 | MN11 | Draft Committee call agenda | 0.30 | 855.00 | 256.50 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **9.00** | | **9,692.50** |
| | **Total** | | **9.00** | | **9,692.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.30 | 1,500.00 | 1,950.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.20 | 1,300.00 | 2,860.00 |
| DEB4 | Douglass E. Barron | Associate | 1.00 | 1,035.00 | 1,035.00 |
| MN11 | Mariya Naulo | Associate | 4.50 | 855.00 | 3,847.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$9,692.50** |
| **Total Balance Due - Due Upon Receipt** | | **$9,692.50** |