**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
      Debtors.[1]

PROMESA Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
      Debtor.

PROMESA Title III

Case No. 17-BK-04780 (LTS)
**This Application relates only to Puerto Rico Electric Power Authority, and shall be filed in the lead Case No. 17 BK 3283-LTS, and PREPA's Title III Case (Case No. 17-BK-04780-LTS)**

------------------------------------------------------------

**SUMMARY SHEET TO FIRST INTERIM APPLICATION OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO ELECTRIC POWER AUTHORITY OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO,  FOR THE ELEVENTH INTERIM FEE PERIOD FROM SEPTEMBER 1, 2020 - JANUARY 31, 2021**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
| Retained to Provide Professional Services to: | Proskauer Rose LLP ("Proskauer"), as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019[2] |
| Fee Period for Which Compensation and Reimbursement is Sought: | September 1, 2020 through January 31, 2021 (the "Compensation Period") |
| Amount of Fees Sought: | **$ 986,673.50** |
| Amount of Expense Reimbursement Sought: | **$ 5,687.50** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 992,361.00** |
| Compensation Sought in this Application Already Paid[3] Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 130,922.15** |
| Expenses Sought in this Application Already Paid Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 5,088.00** |

This is a(n) __ Monthly _X_ Interim __Final Fee Application

This is the first interim fee application filed by Brattle in the Debtors' Title III Case for this adversary proceeding.

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on September 21, 2020.

[3] Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

## **SCHEDULE 1**

**Summary of Professional Services and Expenses Rendered *by Task*
for the Compensation Period September 1, 2020 through January 31, 2021**

| TASK | HOURS | FEES |
|------|-------|------|
| C1- PREPA Rates and Renewables Study | 2,150.90 | $986,673.50 |
| Subtotal | | $986,673.50 |
| Total Fees Charged to Oversight Board | | $986,673.50 |

**SCHEDULE 2**
**Summary of Professional Services Rendered *by Timekeeper***
**for the Period September 1, 2020 through January 31, 2021**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS | FEES |
|---|---|---|---|---|
| Coleman Bazelon | Principal | $700 | 35.70 | $   24,990.00 |
| Agustin Ros | Principal | $650 | 101.20 | $   65,780.00 |
| Mark Sarro | Principal | $650 | 159.80 | $ 103,870.00 |
| William Zarakas | Principal | $675 | 312.90 | $ 211,207.50 |
| Jurgen Weiss | Principal | $650 | 90.10 | $   58,565.00 |
| Alberto Vargas | Senior Associate | $500 | 198.00 | $   99,000.00 |
| Travis Carless | Associate | $385 | 137.10 | $   52,783.50 |
| Dan Grana | Associate | $445 | 118.90 | $   52,910.50 |
| Mary McGough | Associate | $350 | 265.00 | $   92,750.00 |
| Sai Shetty | Associate | $345 | 201.90 | $   69,655.50 |
| Rahul Ahuja | Research Analyst | $285 | 154.00 | $   43,890.00 |
| Maria Castaner | Research Analyst | $330 | 10.30 | $     3,399.00 |
| Jesse Cohen | Research Analyst | $330 | 64.30 | $   21,219.00 |
| Andrew Grose | Research Analyst | $285 | 181.30 | $   51,670.50 |
| Anna Heffernan | Research Analyst | $315 | 22.30 | $     7,024.50 |
| Rohan Janakiraman | Research Analyst | $285 | 4.00 | $     1,140.00 |
| Shivangi Pant | Research Analyst | $285 | 92.00 | $   26,220.00 |
| Alice Shao | Research Analyst | $285 | 2.10 | $        598.50 |
| Subtotal | | | | $ 986,673.50 |
| Total Fees Charged to Oversight Board | | | | $ 986,673.50 |

## <u>SCHEDULE 3</u>

**Summary of Actual and Necessary Expenses Incurred
for the Period September 1, 2020 through January 31, 2021**

| Expense Category | TOTAL AMOUNT |
|---|---|
| Software Licensing | $5,588.00 |
| Outside/Information Services | $99.50 |
| **Total Expenses Charged to Oversight Board** | **$5,687.50** |

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
     Debtors.[4]

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
     Debtor.

----------------------------------------------------------------

|  |  |
|---|---|
| | PROMESA Title III |
| | No. 17 BK 3283-LTS |
| | (Jointly Administered) |
| | PROMESA Title III |
| | Case No. 17-BK-04780 (LTS) |
| | **This Application relates only to Puerto Rico Electric Power Authority, and shall be filed in the lead Case No. 17 BK 3283-LTS, and PREPA's Title III Case (Case No. 17-BK-04780-LTS)** |

**FIRST INTERIM APPLICATION OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO ELECTRIC POWER AUTHORITY OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR THE ELEVENTH INTERIM FEE PERIOD FROM SEPTEMBER 1, 2020 – JANUARY 31, 2021**

---

[4] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

This is the first Interim Application of The Brattle Group, Inc. ("Brattle") in Adv. Proc. No. 17-BK-04780 ("PREPA Case")[5] covering the period from September 1, 2020, through January 31, 2021("Compensation Period"), seeking allowance of compensation for expenses and professional services rendered as economic consultant to Proskauer Rose LLP ("Proskauer") to facilitate the effective representation by Proskauer as legal counsel to The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico and the Puerto Rico Electric Power Authority ("PREPA") (collectively, the "Debtors") pursuant to the *Puerto Rico Oversight, Management, and Economic Stability Act,* codified in 48 U.S.C. §§ 2101-2241 ("PROMESA"), in the amount of $992,361.00.

Brattle's application is submitted pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") applicable pursuant to PROMESA section 310, and Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and in accordance with this Court's and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), and in accordance with this Court's Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Case No. 17 BK 3283-LTS, Dkt. No. 3269] (the "Interim Compensation Order").

In support of the Application, Brattle respectfully states:

## Jurisdiction

1. The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2. Venue is proper in this district pursuant to PROMESA section 307(a).

---

[5] This Interim Fee Application solely pertains to fees and expenses incurred with respect to the PREPA Case and does not address fees or expenses incurred with respect to any other services performed for Proskauer.

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317.

General Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under § [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." PROMESA § 315(a), (b).

6.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered entity" under PROMESA section 101(d).

7.      On November 25, 2016, the Oversight Board retained Proskauer as legal counsel in connection with matters relating to and arising out of implementation of the provisions of PROMESA.  Those matters include advising and representing the Oversight Board concerning the performance of its duties and activities pursuant to PROMESA, the restructuring or adjustment of the obligations of the Debtors, and litigation arising out of any of those matters (collectively, the "Relevant Matters").

8.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case").

9.      On July 2, 2017, the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof ("PREPA's Title III Case," and collectively with the Commonwealth's Title III Case, and other title III cases commences pursuant to PROMESA section 304(a), the "Debtors' Title III Cases"). Pursuant to PROMESA section 315(b), the Oversight Board is the representative of each of the Debtors in each of their respective Title III cases.

10.     Further background information regarding the Debtors and the commencement of the Debtors' Title III Cases is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Case No. 17 BK 3283-LTS, Dkt. No. 1], attached to the Commonwealth of Puerto Rico's Title III petition.

**Brattle's Retention
and Fee Statements During the Compensation Period**

11.     Proskauer originally retained Brattle, an international economic consulting firm, pursuant to an Independent Contractor Services Agreement effective March 25, 2019 (the "Agreement"), in support of its litigation preparation on the Relevant Matters for the Oversight Board. Proskauer specifically retained Brattle to facilitate the effective representation by Proskauer of the Debtors in the PREPA Case on September 21, 2020 under project Assignment #4 of the Agreement.

12.     The Agreement provides that:

a.   Proskauer's client, the Oversight Board, is solely responsible for Brattle's fees and expenses, and will compensate Brattle in accordance with the terms of the Agreement; and

b.   Brattle will charge on a time and materials basis, based on the hourly billing rates in effect at the time services are performed, with all fees and expenses payable under the Agreement to be paid through this PROMESA Title III proceeding.

13.     During the Compensation Period, Brattle caused its first through fifth monthly fee statements ("Monthly Fee Statements") to be served on the notice parties. Copies of Brattle's Monthly Fee Statements are attached hereto as Exhibit B.  In accordance with the Interim Compensation Order, Brattle requested an aggregate payment of $893,693.65 (representing payment of ninety percent (90%) of the compensation sought for professional fees and 100% of

the expenses incurred), and as of the date of this Application $136,010.15 has been paid to Brattle for services rendered during the Compensation Period.[6]

14.    Prior to the submission of this Application, Brattle had made no previous requests for the allowance of interim compensation for professional services rendered and reimbursement of expenses incurred in the PREPA Case.

**Summary of Professional Services Rendered
By Brattle during the Compensation Period**

15.    Brattle's services to Proskauer,  as legal counsel to the Oversight Board as representative of the Debtors in the PREPA Case, were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective representation by Proskauer of its obligations as legal counsel to the Oversight Board as representative of the Debtors in the Title III Cases, and were in the best interests of the Oversight Board and the Debtors' creditors, the Commonwealth's residents, and other stakeholders. Brattle performed its professional services in an expedient and efficient manner.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the issues and tasks involved.

16.    To provide an orderly and meaningful summary of the services rendered by Brattle, Brattle established, in accordance with the Guidelines, a separate task code for the servcies.  During the Compensation Period, Brattle expended 2,150.90 hours assisting Proskauer, in its capacity as legal counsel to the Oversight Board, in matters relating to the PREPA Case generally. Details of Brattle's work during this Compensation Period in furtherance of these tasks for Proskauer are included in the Monthly Fee Statements, and summarized as follows:

- C1- PREPA Rates and Renewables Study.
- (Fees: $986,673.50; Hours: 2,150.90)
    - At the direction of Proskauer, as legal counsel to the Oversight Board, in contemplation of potential litigation, Brattle conducted an independent economic analysis regarding compliance with plan confirmation requirements.

---

[6]    Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

**Actual and Necessary Expenses of Brattle**

17.     During the eleventh interim fee period, Brattle incurred an actual expense of $5,687.50 to license data and other materials that were reasonable and necessary for the services provided in the PREPA Case.

**Compensation Paid and its Source**

18.     All services for which Brattle seeks compensation were performed on behalf of and at the direction of Proskauer, as legal counsel to the Oversight Board, representative of the Debtors in their Title III Cases, to facilitate Proskauer's effective representation of the Debtors. In connection with the request covered by this Application, Brattle has received no payment and has received no promises of payment for services rendered, or to be rendered, from any source other than the Debtors.  There is no agreement or understanding between Brattle and any other person for the sharing of compensation received for services rendered to Proskauer in the Debtors' Title III cases.

19.     PROMESA sections 316 and 317 provide for interim compensation of professionals and govern this Court's award of such compensation.  PROMESA section 316 provides that a court may award a professional employed for the benefit of the Debtor or the Oversight Board under PROMESA "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  PROMESA § 316(a). PROMESA section 316 also sets forth the criteria for awarding compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(1)  the time spent on such services;

(2)  the rates charged for such services;

(3)  whether the services were necessary to the administration of, or beneficial at the time
at which the service was rendered toward the completion of, a case under this
chapter;

(4)  whether the services were performed within a reasonable amount of time
commensurate with the complexity, importance, and nature of the problem, issue, or
task addressed;

(5)  with respect to a professional person, whether the person is board certified or
otherwise has demonstrated skill and experience in the bankruptcy field;

and

(6)  whether the compensation is reasonable based on the customary compensation
charged by comparably skilled practitioners in cases other than cases under this
subchapter or title 11.

PROMESA § 316(c).

20.    Brattle respectfully submits that the professional services rendered during the
Compensation Period were necessary for and beneficial to Proskauer's effective representation of
the Oversight Board on behalf of the Debtors and therefore were necessary for and beneficial to
the maximization of value for all stakeholders and ultimately to the orderly administration of the
Debtors' Title III Cases.  The services required experienced professionals with specialized
expertise to timely and thoroughly respond to Proskauer's requests.  During the Compensation
Period, Brattle worked efficiently, under time constraints, to respond to Proskauer's needs.

21.    The rates of the Brattle personnel performing the services are the rates Brattle
charges for professional services rendered in comparable bankruptcy and non-bankruptcy
matters (and for consultants who worked on this project assignment starting in 2019, the rates
Brattle charged for such professional services in 2019), and are reasonable given the customary
rates charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy
cases in a competitive national market.

22.    Brattle submits that allowance of the fees and expenses requested herein is
reasonable and warranted in light of the nature, extent and value of Brattle's services to the

Proskauer, as legal counsel to the Oversight Board, as representative of the Debtors in the PREPA Case.  Proskauer has reviewed and approved this Application.

### No Previous Request

23.    No previous request for the relief sought herein has been made by Brattle to this or any other court.

### Reservations

24.    To the extent time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period but were not processed prior to the preparation of this Application, or Brattle has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Compensation Period, Brattle reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

### Notice

25.    Pursuant to the Interim Compensation Order, notice of this Application has been or will be filed in the Debtors' Title III Cases and the jointly-administered Commonwealth of Puerto Rico's Title III Case and served by email on:

(a) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz RiveraAve., Suite 800, San Juan, PR 00918, Attn:Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l)   attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

Brattle submits that, in light of the foregoing, no other or further notice need be provided.

26.   The certification required by Local Rule 2016-1(a)(4) and Rule 2016 is attached hereto as <u>Exhibit A</u>.

## CONCLUSION

WHEREFORE The Brattle Group, Inc. respectfully requests that the Court enter an order:

a.   allowing interim compensation for professional services rendered and expenses incurred during the Compensation Period in the amount of $992,361.00 (which includes the 10% professional compensation holdback amount);

b.   directing the Debtors to pay promptly to Brattle the difference between (i) the amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period allowed hereunder, and (ii) the amounts for such compensation and expenses previously paid to Brattle, consistent with the provisions of the Interim Compensation Order; and

c.   granting Brattle such other and further relief as is just and proper.

Dated:   March 15, 2021         Respectfully Submitted,
         Boston, MA

         *Barbara Levine*

         Barbara Levine, General Counsel
         THE BRATTLE GROUP, INC.
         Independent Contractor to Proskauer Rose LLP,
         legal counsel to the Financial Oversight and
         Management Board, as representative of the
         Debtors

         One Beacon Street, Suite 2600
         Boston, MA 02108
         Tel: 617-864-7900
         Fax: 617-507-0063
         Email: barbara.levine@brattle.com

# EXHIBIT A

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------ x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
      Debtors.[7]

PROMESA Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------ x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
      Debtor.

PROMESA Title III

Case No. 17-BK-04780 (LTS)
**This Application relates only to
Puerto Rico Electric Power
Authority, and shall be filed in
the lead Case No. 17 BK 3283-
LTS, and PREPA's Title III
Case (Case No. 17-BK-04780-
LTS)**

------------------------------------------------------------

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
IN RESPECT OF APPLICATION OF THE BRATTLE GROUP, INC.
AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON
BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS
FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

---

[7]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Barbara Levine, hereby certify that:

1.      I am employed by The Brattle Group, Inc. ("Brattle") as its General Counsel, and have been designated by Brattle in respect of compliance with the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines") and Local Rule 2016-1.

2.      I submit this certification in support of Brattle's first interim fee application in the PREPA Case, covering the period September 1, 2020 through January 31, 2021.

3.      Pursuant to the Guidelines and Local Rule 2016-1, I certify that:

(a)      I have read the Application;

(b)      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought in the Application fall within the Guidelines;

(c)      The fees sought in the Application are billed at rates that are customarily employed by Brattle and generally accepted by Brattle's clients, and that fall, to the best of my knowledge, information, and belief formed after reasonable inquiry, within the Guidelines; and

(d)      Brattle incurred $5,687.50 in actual expenses necessary for the services provided in the PREPA Case.

4.      I certify that Brattle has previously provided monthly fee statements of Brattle's

fees and expenses for the period September 1, 2020 through January 31, 2021 by causing the

same to be served and filed in accordance with the Interim Compensation Order (as defined

in the Application).

I certify under the pains and penalties of perjury that the foregoing is true and correct.

DATED:      MARCH 15, 2021
            BOSTON, MA

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

# EXHIBIT B

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
       Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
      Debtor.

PROMESA
Title III

Case No. 17-BK-04780 (LTS)
**This Application relates only to
Puerto Rico Electric Power
Authority, and shall be filed in
the lead Case No. 17 BK 3283-
LTS, and PREPA's Title III
Case (Case No. 17-BK-04780-
LTS)**

------------------------------------------------------------- x

COVER SHEET TO FIRST MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER
ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO
ELECTRIC POWER AUTHORITY OF THE GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,  FOR THE PERIOD SEPTEMBER 1, 2020-SEPTEMBER 30, 2020

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Puerto Rico Electric Power Authority ("PREPA") Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019 [2] |
| Period for Which Compensation is Sought: | September 1, 2020 through September 30, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$12,775.50** |
| Amount of Expense Reimbursement Sought: | |
| Total Fees and Expenses Sought for Compensation Period: | **$12,775.50** |

This is a(n) _X_ Monthly ___ Interim __Final Fee Application

This is Brattle's first monthly fee statement in Case No. 17-BK-04780-LTS (the "PREPA Case") [3] ("Brattle's First Monthly Fee Statement in the PREPA Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order"). Brattle seeks:

a. Payment of compensation in the amount of $12,775.50 (90% of $14,195.00 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of PREPA, the Debtor in the PREPA Case).

At the end of Brattle's First Monthly Fee Statement in the PREPA Case are the following summaries:

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on September 21, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the PREPA Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

a. Schedule 1 – Summary schedule showing professional fees by task;

b. Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c. Schedule 3 – Summary schedule noting no expenses were incurred in connection with the provision of the services; and

d. Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:        December 4, 2020
              Boston, MA


              _Barbara Levine_____
              Barbara Levine, General Counsel
              THE BRATTLE GROUP, INC.
              Independent Contractor to Proskauer Rose LLP,
              legal counsel to the Financial Oversight and
              Management Board, as representative of the Debtors

              One Beacon Street, Suite 2600
              Boston, MA 02108
              Tel: 617-864-7900
              Fax: 617-507-0063
              Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


  /s/ Paul Possinger
Paul Possinger, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task*
for the Period September 1, 2020 through September 30, 2020**

| TASK | HOURS | FEES |
|------|-------|------|
| C1- PREPA Rates and Renewables Study | 21.30 | $14,195.00 |
| **Total Fees Charged to Oversight Board** | | **$14,195.00** |
| | | |

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period September 1, 2020 through September 30, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES |
|---|---|---|---|---|
| Mark Sarro | Principal | $650 | 3.70 | $2,405.00 |
| William Zarakas | Principal | $675 | 14.00 | $9,450.00 |
| Jurgen Weiss | Principal | $650 | 3.60 | $2,340.00 |
| **Total Fees Charged to Oversight Board** | | | | **$14,195.00** |

## <u>SCHEDULE 3</u>

**No Expenses Incurred
for the Period September 1, 2020 through September 30, 2020**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20200923 | 25-Sep-20 | Zarakas, William | Principal | $  675 | 0.6 | $  405.00 | Meeting with J. Weiss and M. Sarro regarding the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200923 | 25-Sep-20 | Sarro, Mark | Principal | $  650 | 0.6 | $  390.00 | Meeting with W. Zarakas and J. Weiss (Brattle) regarding the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200923 | 25-Sep-20 | Zarakas, William | Principal | $  675 | 0.3 | $  202.50 | Meeting with J. Weiss regarding the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200923 | 25-Sep-20 | Weiss, Jurgen | Principal | $  650 | 0.6 | $  390.00 | Meeting with M. Sarro and W. Zarakas regarding the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200923 | 25-Sep-20 | Weiss, Jurgen | Principal | $  650 | 0.3 | $  195.00 | Meeting with W. Zarakas regarding the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200924 | 25-Sep-20 | Zarakas, William | Principal | $  675 | 0.5 | $  337.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200925 | 25-Sep-20 | Zarakas, William | Principal | $  675 | 0.6 | $  405.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200927 | 2-Oct-20 | Weiss, Jurgen | Principal | $  650 | 1.1 | $  715.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200928 | 2-Oct-20 | Zarakas, William | Principal | $  675 | 1.3 | $  877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200928 | 2-Oct-20 | Zarakas, William | Principal | $  675 | 2.3 | $  1,552.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200928 | 2-Oct-20 | Weiss, Jurgen | Principal | $  650 | 1.2 | $  780.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200928 | 2-Oct-20 | Sarro, Mark | Principal | $  650 | 0.8 | $  520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200929 | 2-Oct-20 | Zarakas, William | Principal | $  675 | 2.2 | $  1,485.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200929 | 20-Oct-20 | Zarakas, William | Principal | $  675 | 0.9 | $  607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200929 | 2-Oct-20 | Zarakas, William | Principal | $  675 | 1.2 | $  810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200929 | 2-Oct-20 | Sarro, Mark | Principal | $  650 | 0.6 | $  390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200930 | 2-Oct-20 | Zarakas, William | Principal | $  675 | 1.9 | $  1,282.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200930 | 2-Oct-20 | Zarakas, William | Principal | $  675 | 1.0 | $  675.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200930 | 2-Oct-20 | Zarakas, William | Principal | $  675 | 0.8 | $  540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200930 | 2-Oct-20 | Zarakas, William | Principal | $  675 | 0.4 | $  270.00 | Meeting with J. Weiss regarding the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200930 | 2-Oct-20 | Weiss, Jurgen | Principal | $  650 | 0.4 | $  260.00 | Meeting with W. Zarakas regarding the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20200930 | 2-Oct-20 | Sarro, Mark | Principal | $  650 | 1.7 | $  1,105.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
     Debtor.

PROMESA
Title III

Case No. 17-BK-04780 (LTS)
**This Application relates only to
Puerto Rico Electric Power
Authority, and shall be filed in
the lead Case No. 17 BK 3283-
LTS, and PREPA's Title III
Case (Case No. 17-BK-04780-
LTS)**

---------------------------------------------------------- x

COVER SHEET TO THE SECOND MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER
ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO
ELECTRIC POWER AUTHORITY OF THE GOVERNMENT OF THE COMMONWEALTH OF
<u>PUERTO RICO,  FOR THE PERIOD OCTOBER 1, 2020-OCTOBER 31, 2020</u>

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Puerto Rico Electric Power Authority ("PREPA") Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019 [2] |
| Period for Which Compensation is Sought: | October 1, 2020 through October 31, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$175,601.70** |
| Amount of Expense Reimbursement Sought: | **$5,088.00** |
| Total Fees and Expenses Sought for Compensation Period: | **$180,689.70** |

This is a(n) _X_ Monthly __ Interim __Final Fee Application

This is Brattle's second monthly fee statement in Case No. 17-BK-04780-LTS (the "PREPA Case") [3] ("Brattle's Second Monthly Fee Statement in the PREPA Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

a. Payment of compensation in the amount of $175,601.70 (90% of $195,113.00 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of PREPA, the Debtor in the PREPA Case).

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on September 21, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the PREPA Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

    b.  Reimbursement of actual and necessary costs and expenses in the amount of $5,088.00 incurred by Brattle during the period October 1, 2020 through October 31, 2020 in connection with such services provided in the PREPA Case.

At the end of Brattle's Second Monthly Fee Statement in the PREPA Case are the following summaries:

    a.  Schedule 1 – Summary schedule showing professional fees by task;

    b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

    c.  Schedule 3 – Summary schedule noting the expenses incurred in connection with the provision of the services; and

    d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

DATED:        January 7, 2021
              Boston, MA

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


  /s/ Paul Possinger      .
Paul Possinger, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task*
for the Period October 1, 2020 through October 31, 2020**

| TASK | HOURS | FEES |
|------|-------|------|
| C1- PREPA Rates and Renewables Study | 379.60 | $195,113.00 |
| **Total Fees Charged to Oversight Board** | | **$195,113.00** |
| | | |

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period October 1, 2020 through October 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES |
|---|---|---|---|---|
| Coleman Bazelon | Principal | $700 | 3.60 | $ 2,520.00 |
| Agustin Ros | Principal | $650 | 42.20 | $27,430.00 |
| Mark Sarro | Principal | $650 | 54.40 | $35,360.00 |
| William Zarakas | Principal | $675 | 61.40 | $41,445.00 |
| Jurgen Weiss | Principal | $650 | 13.10 | $ 8,515.00 |
| Alberto Vargas | Senior Associate | $500 | 55.30 | $27,650.00 |
| Travis Carless | Associate | $385 | 2.90 | $ 1,116.50 |
| Dan Grana | Associate | $445 | 46.60 | $20,737.00 |
| Mary McGough | Associate | $350 | 17.80 | $ 6,230.00 |
| Sai Shetty | Associate | $345 | 10.90 | $ 3,760.50 |
| Rahul Ahuja | Research Analyst | $285 | 68.60 | $19,551.00 |
| Shivangi Pant | Research Analyst | $285 | 2.80 | $    798.00 |
| **Total Fees Charged to Oversight Board** | | | | **$195,113.00** |

## <u>SCHEDULE 3</u>

**Summary of Actual and Necessary Expenses Incurred
for the Period October 1, 2020 through October 31, 2020**

| Expense Category | TOTAL AMOUNT |
|---|---:|
| Software Licensing | $5,088.00 |
| **Total Expenses Charged to Oversight Board** | **$5,088.00** |

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201001 | 2-Oct-20 | Zarakas, William | Principal | $ 675 | 1.2 | $ 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201001 | 2-Oct-20 | Zarakas, William | Principal | $ 675 | 0.7 | $ 472.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201001 | 2-Oct-20 | Zarakas, William | Principal | $ 675 | 2.8 | $ 1,890.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201001 | 2-Oct-20 | Sarro, Mark | Principal | $ 650 | 1.4 | $ 910.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201001 | 2-Oct-20 | Sarro, Mark | Principal | $ 650 | 1.2 | $ 780.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Zarakas, William | Principal | $ 675 | 0.9 | $ 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Zarakas, William | Principal | $ 675 | 1.5 | $ 1,012.50 | Meeting with J. Weiss and M. Sarro (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Zarakas, William | Principal | $ 675 | 1.3 | $ 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Zarakas, William | Principal | $ 675 | 1.3 | $ 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Zarakas, William | Principal | $ 675 | 1.2 | $ 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Sarro, Mark | Principal | $ 650 | 1.5 | $ 975.00 | Meeting with W. Zarakas and J. Weiss regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Ros, Agustin | Principal | $ 650 | 2.5 | $ 1,625.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Sarro, Mark | Principal | $ 650 | 1.4 | $ 910.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Sarro, Mark | Principal | $ 650 | 1.3 | $ 845.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Ros, Agustin | Principal | $ 650 | 1.2 | $ 780.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Weiss, Jurgen | Principal | $ 650 | 1.5 | $ 975.00 | Meeting with W. Zarakas and M. Sarro (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Sarro, Mark | Principal | $ 650 | 0.8 | $ 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Sarro, Mark | Principal | $ 650 | 0.6 | $ 390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201002 | 2-Oct-20 | Sarro, Mark | Principal | $ 650 | 0.9 | $ 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201003 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201003 | 9-Oct-20 | Ros, Agustin | Principal | $ | 650 | 3.2 | $ | 2,080.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201004 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.1 | $ | 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201004 | 9-Oct-20 | Ros, Agustin | Principal | $ | 650 | 2.9 | $ | 1,885.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.0 | $ | 675.00 | Meeting with M. Sarro, J. Weiss, A. Ros, and C. Bazelon (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with J. Weiss, W. Zarakas, A. Ros, and C. Bazelon (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | McGough, Mary | Associate | $ | 350 | 3.2 | $ | 1,120.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Bazelon, Coleman | Principal | $ | 700 | 1.0 | $ | 700.00 | Meeting with M. Sarro, W. Zarakas, J. Weiss, and A. Ros (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Grana, Dan | Associate | $ | 445 | 1.4 | $ | 623.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with M. Sarro, W. Zarakas, J. Weiss, and C. Bazelon (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.1 | $ | 1,050.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201005 | 9-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with M. Sarro, W. Zarakas, A. Ros and C. Bazelon (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.0 | $ | 675.00 | Meeting with E. Barak, P. Possinger, M. Bienenstock (Proskauer) and M. Sarro, J. Weiss (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Meeting with M. Sarro and J. Weiss (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with E. Barak, P. Possinger, M. Bienenstock (Proskauer) and W. Zarakas, J. Weiss (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Meeting with W. Zarakas and J. Weiss (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.2 | $ | 1,600.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with E. Barak, P. Possinger, and M. Bienenstock (Proskauer) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201006 | 9-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 0.4 | $ | 260.00 | Meeting with M. Sarro and W. Zarakas (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.0 | $ | 675.00 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.4 | $ | 260.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.8 | $ | 280.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | McGough, Mary | Associate | $ | 350 | 2.2 | $ | 770.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Grana, Dan | Associate | $ | 445 | 2.9 | $ | 1,290.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | McGough, Mary | Associate | $ | 350 | 1.0 | $ | 350.00 | Meeting with W. Zarakas and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Bazelon, Coleman | Principal | $ | 700 | 1.0 | $ | 700.00 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Ros, Agustin | Principal | $ | 650 | 2.1 | $ | 1,365.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Grana, Dan | Associate | $ | 445 | 3.0 | $ | 1,335.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201007 | 9-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.1 | $ | 1,050.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with A. Ros and D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.0 | $ | 675.00 | Meeting with A. Ros, A. Vargas, S. Shetty, and R. Ahuja (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.9 | $ | 315.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Grana, Dan | Associate | $ | 445 | 0.5 | $ | 222.50 | Meeting with W. Zarakas and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Shetty, Sai | Associate | $ | 345 | 1.0 | $ | 345.00 | Meeting with W. Zarakas, A. Vargas, A. Ros, and R. Ahuja (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with W. Zarakas, A. Vargas, S. Shetty, and R. Ahuja (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with W. Zarakas and D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.0 | $ | 500.00 | Meeting with W. Zarakas, S. Shetty, A. Ros, and R. Ahuja (Brattle) regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.9 | $ | 450.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201008 | 9-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Meeting with W. Zarakas, A. Vargas, A. Ros, and S. Shetty (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with J. San Miguel and others (Ankura), M. Sarro, A. Ros, and A. Vargas (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Grana, Dan | Associate | $ | 445 | 0.9 | $ | 400.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ | 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with J. San Miguel and others (Ankura), W. Zarakas, A. Ros, and A. Vargas (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting J. San Miguel, G. Gil, F. Batle and L. Porter (Ankura), W. Zarakas, M. Sarro, and A. Vargas (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.5 | $ | 250.00 | Meeting with J. San Miguel, G. Gil, F. Batle, and L. Porter (Ankura), W. Zarakas, M. Sarro, and A. Ros (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201009 | 9-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.2 | $ | 1,600.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| Outside PR | C1-PREPA Rates and Renewables Study | 20201010 | 16-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.6 | $ | 1,040.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201010 | 16-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.6 | $ | 390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Meeting with A. Ros, A. Vargas, and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.3 | $ | 1,150.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 2.8 | $ | 798.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.4 | $ | 260.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.1 | $ | 715.00 | Meeting with W. Zarakas, A. Vargas, and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.3 | $ | 150.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.1 | $ | 550.00 | Meeting with W. Zarakas, R. Ahuja, and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.1 | $ | 28.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Meeting with W. Zarakas, A. Vargas, and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201013 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.6 | $ | 1,080.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.9 | $ | 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ | 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.1 | $ | 550.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.9 | $ | 256.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.9 | $ | 256.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Grana, Dan | Associate | $ | 445 | 3.3 | $ | 1,468.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.5 | $ | 427.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201014 | 16-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.6 | $ | 800.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ | 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.3 | $ | 195.00 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ | 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.1 | $ 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.5 | $ 325.00 | Meeting with A. Vargas and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.4 | $ 200.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.3 | $ 150.00 | Meeting with A. Ros and R. Ahuja regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.9 | $ 1,450.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 2.1 | $ 598.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201015 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with A. Vargas and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with M. Sarro (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.5 | $ 325.00 | Meeting with W. Zarakas (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Ros, Agustin | Principal | $ | 650 | 2.0 | $ 1,300.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ 270.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.6 | $ | 390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.5 | $ | 427.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.9 | $ | 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Bazelon, Coleman | Principal | $ | 700 | 0.5 | $ | 350.00 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with W. Zarakas and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.2 | $ | 600.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201016 | 16-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201017 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201017 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201017 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.8 | $ | 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201017 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.7 | $ | 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201018 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.5 | $ | 975.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201019 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.6 | $ | 390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201019 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201019 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201019 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201019 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201019 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.2 | $ | 780.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201019 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.4 | $ | 200.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201019 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.1 | $ | 1,050.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201019 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.4 | $ | 700.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.9 | $ | 315.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.0 | $ | 675.00 | Meeting with M. Sarro, J. Weiss, and D. Grana (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Meeting with M. Sarro, J. Weiss (attended partially) and A. Ros (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Grana, Dan | Associate | $ | 445 | 2.6 | $ | 1,157.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.7 | $ | 484.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.2 | $ | 780.00 | Meeting with W. Zarakas, J. Weiss (attended partially) and A. Ros (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.9 | $ | 1,235.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with W. Zarakas, J. Weiss and D. Grana (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.1 | $ | 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.2 | $ | 780.00 | Meeting with W. Zarakas, J. Weiss (attended partially) and M. Sarro (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.4 | $ | 260.00 | Meeting with A. Vargas and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Grana, Dan | Associate | $ | 445 | 1.2 | $ | 534.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Grana, Dan | Associate | $ | 445 | 1.0 | $ | 445.00 | Meeting with M. Sarro, W. Zarakas, and J. Weiss (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.9 | $ | 450.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.4 | $ | 200.00 | Meeting with R. Ahuja and A. Ros regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 2.2 | $ | 627.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with A. Vargas and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.9 | $ | 256.50 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with W. Zarakas, M. Sarro and D. Grana (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201020 | 23-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 0.7 | $ | 455.00 | (Attended partially) Meeting with W. Zarakas, M. Sarro and A. Ros (Brattle) regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.9 | $ 315.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.7 | $ 199.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.3 | $ 1,650.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ 540.00 | Meeting with M. Sarro, J. Weiss (Brattle) and K. Rifkind (FOMB) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ 135.00 | Meeting with M. Sarro and J. Weiss (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Grana, Dan | Associate | $ | 445 | 3.5 | $ 1,557.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ 520.00 | Meeting with W. Zarakas, J. Weiss (Brattle) and K. Rifkind (FOMB) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Grana, Dan | Associate | $ | 445 | 1.7 | $ 756.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ 130.00 | Meeting with W. Zarakas and J. Weiss (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ 270.00 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.7 | $ 1,147.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.8 | $ 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.4 | $ 260.00 | Meeting with W. Zarakas (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.3 | $ 195.00 | Meeting with S. Shetty and R. Ahuja (Brattle) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Shetty, Sai | Associate | $ | 345 | 0.3 | $ 103.50 | Meeting with A. Ros and R. Ahuja regarding material relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Shetty, Sai | Associate | $ | 345 | 0.9 | $ | 310.50 Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Shetty, Sai | Associate | $ | 345 | 0.8 | $ | 276.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.9 | $ | 450.00 Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 2.2 | $ | 627.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.9 | $ | 256.50 Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.3 | $ | 85.50 Meeting with A. Ros and S. Shetty (Brattle) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.9 | $ | 256.50 Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ | 520.00 Meeting with M. Sarro, W. Zarakas (Brattle) and K. Rifkind (FOMB) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201021 | 23-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 0.2 | $ | 130.00 Follow-up meeting with M. Sarro and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.0 | $ | 675.00 Meeting with T. Carless and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 Meeting with M. Sarro and D. Granan (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.3 | $ | 85.50 Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Shetty, Sai | Associate | $ | 345 | 0.3 | $ | 103.50 Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.1 | $ | 35.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.0 | $ | 500.00 Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with W. Zarakas and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.7 | $ | 484.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with S. Shetty and R. Ahuja (Brattle) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Meeting with A. Ros and R. Ahuja (Brattle) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Carless, Travis | Associate | $ | 385 | 0.9 | $ | 346.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Carless, Travis | Associate | $ | 385 | 1.0 | $ | 385.00 | Meeting with W. Zarakas and J. Weiss regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.2 | $ | 780.00 | Meeting with W. Zarakas and D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Grana, Dan | Associate | $ | 445 | 1.2 | $ | 534.00 | Meeting with W. Zarakas and M. Sarro (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.3 | $ | 845.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Grana, Dan | Associate | $ | 445 | 3.5 | $ | 1,557.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.3 | $ | 150.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with S. Shetty regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201022 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with A. Ros and S. Shetty (Brattle) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with A. Ros regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with M. Sarro, J. Weiss (Brattle), A. Figueroa, Y. Hickey (FOMB) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Grana, Dan | Associate | $ | 445 | 4.9 | $ | 2,180.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.1 | $ | 715.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 1.3 | $ | 845.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with W. Zarakas, J. Weiss (Brattle), A. Figueroa, Y. Hickey (FOMB) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.7 | $ | 484.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.1 | $ | 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 Meeting with W. Zarakas and J. Weiss (Brattle) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 Meeting with M. Sarro and J. Weiss (Brattle) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.6 | $ | 390.00 Meeting with W. Zarakas regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Shetty, Sai | Associate | $ | 345 | 6.1 | $ | 2,104.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.7 | $ | 350.00 Meeting with R. Ahuja regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.3 | $ | 650.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ | 520.00 Meeting with W. Zarakas, M. Sarro (Brattle) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201023 | 23-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 0.3 | $ | 195.00 Meeting with M. Sarro and W. Zarakas (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201024 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.9 | $ | 585.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201025 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.8 | $ | 1,170.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 4.1 | $ | 2,050.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 Meeting with A. Bielenberg, S. Gurtoo, AK Mahadevan (McKinsey), and M. Sarro, J. Weiss, D. Grana (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.9 | $ | 585.00 Meeting with D. Grana (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Grana, Dan | Associate | $ | 445 | 0.9 | $ | 400.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Grana, Dan | Associate | $ | 445 | 1.4 | $ | 623.00 Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.1 | $ 715.00 Meeting with A. Bielenberg, S. Gurtoo, AK Mahadevan (McKinsey), and W. Zarakas, J. Weiss, D. Grana (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Grana, Dan | Associate | $ | 445 | 1.1 | $ 489.50 Meeting with A. Bielenberg, S. Gurtoo, AK Mahadevan (McKinsey), and M. Sarro, W. Zarakas, J. Weiss (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 1.1 | $ 715.00 Meeting with A. Bielenberg, S. Gurtoo, AK Mahadevan (McKinsey), and M. Sarro, W. Zarakas, D. Grana (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.3 | $ 370.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.8 | $ 228.00 Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.2 | $ 342.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.2 | $ 57.00 Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.9 | $ 256.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.4 | $ 910.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ 260.00 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.1 | $ 715.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.2 | $ 130.00 Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.4 | $ 910.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Carless, Travis | Associate | $ | 385 | 1.0 | $ 385.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.8 | $ 400.00 Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201026 | 30-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 0.4 | $ | 260.00 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 2.1 | $ | 1,417.50 | Meeting with J. Weiss (attended partially), M. Sarro, and D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.8 | $ | 1,170.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.9 | $ | 1,235.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.9 | $ | 1,950.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 6.7 | $ | 1,909.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 2.1 | $ | 1,365.00 | Meeting with W. Zarakas, J. Weiss (attended partially), and D. Grana (Brattle) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Grana, Dan | Associate | $ | 445 | 2.1 | $ | 934.50 | Meeting with M. Sarro, W. Zarakas, and J. Weiss (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.3 | $ | 150.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201027 | 30-Oct-20 | Weiss, Jurgen | Principal | $ | 650 | 1.1 | $ | 715.00 | (Attended partially) Meeting with W. Zarakas, D. Grana, and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.2 | $ | 100.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 3.9 | $ | 1,111.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 4.2 | $ | 1,197.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Grana, Dan | Associate | $ | 445 | 4.0 | $ | 1,780.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Grana, Dan | Associate | $ | 445 | 2.8 | $ | 1,246.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Grana, Dan | Associate | $ | 445 | 1.4 | $ | 623.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.2 | $ | 1,600.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Bazelon, Coleman | Principal | $ | 700 | 0.7 | $ | 490.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.9 | $ | 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with A. Vargas and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.7 | $ | 245.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | McGough, Mary | Associate | $ | 350 | 1.0 | $ | 350.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Meeting with M. McGough and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.5 | $ | 250.00 | Meeting with A. Ros and R. Ahuja regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201028 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with A. Vargas and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.4 | $ | 1,200.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 1.2 | $ | 780.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.9 | $ | 1,235.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.9 | $ | 256.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Bazelon, Coleman | Principal | $ | 700 | 0.4 | $ | 280.00 | Meeting with M. McGough, M. Burkman, A. Kwan, and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | McGough, Mary | Associate | $ | 350 | 1.3 | $ | 455.00 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with M. Burkman, C. Bazelon, S. Pant, and A. Kwan regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Grana, Dan | Associate | $ | 445 | 1.3 | $ | 578.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with T. McGough, M. Burkman, A. Kwan, and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.1 | $ | 550.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201029 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 2.3 | $ | 1,552.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.9 | $ | 541.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 0.7 | $ | 455.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Ros, Agustin | Principal | $ | 650 | 1.1 | $ | 715.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | McGough, Mary | Associate | $ | 350 | 1.7 | $ | 595.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.7 | $ | 350.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201030 | 30-Oct-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.2 | $ | 600.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| Task Code | Date | Expense Type | Cost | Expense Description |
|---|---|---|---|---|
| C1 - PREPA Rates and Renewables Study | 20201023 | Software Licensing | $5,088.00 | Licensing for IMPLAN software used in connection with the PREPA rates and renewables study. |

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
       Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
      Debtor.

PROMESA
Title III

Case No. 17-BK-04780 (LTS)
**This Application relates only to
Puerto Rico Electric Power
Authority, and shall be filed in
the lead Case No. 17 BK 3283-
LTS, and PREPA's Title III
Case (Case No. 17-BK-04780-
LTS)**

---------------------------------------------------------------- 

**COVER SHEET TO THE THIRD MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER
ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO
ELECTRIC POWER AUTHORITY OF THE GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,  FOR THE PERIOD NOVEMBER 1, 2020-NOVEMBER 30, 2020**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Puerto Rico Electric Power Authority ("PREPA") Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019 [2] |
| Period for Which Compensation is Sought: | November 1, 2020 through November 30, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$242,435.70** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$242,435.70** |

This is a(n) _X_ Monthly __ Interim __Final Fee Application

This is Brattle's third monthly fee statement in Case No. 17-BK-04780-LTS (the "PREPA Case") [3] ("Brattle's Third Monthly Fee Statement in the PREPA Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

    a.  Payment of compensation in the amount of $242,435.70 (90% of $269,373.00 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of PREPA, the Debtor in the PREPA Case).

At the end of Brattle's Third Monthly Fee Statement in the PREPA Case are the following summaries:

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on September 21, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the PREPA Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

a.  Schedule 1 – Summary schedule showing professional fees by task;

b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c.  Schedule 3 – Summary schedule noting the expenses incurred in connection with the provision of the services; and

d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

DATED:      January 26, 2021
            Boston, MA


Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


 /s/ Paul Possinger
Paul Possinger, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly
Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South,
Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board
Member;

(b) attorneys for the Financial Oversight and Management Board as representative
of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave.,
Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq.
(hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority,
O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036,
Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq.
(dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority,
Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan
P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina
Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio
Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of
Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq.
(lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago
& Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR
00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses
Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block
LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq.
(rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block
LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq.
(csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period November 1, 2020 through November 30, 2020**

| TASK | HOURS | FEES |
|------|-------|------|
| C1- PREPA Rates and Renewables Study | 583.40 | $269,373.00 |
| **Total Fees Charged to Oversight Board** | | **$269,373.00** |
| | | |

### SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper***
**for the Period November 1, 2020 through November 30, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES |
|---|---|---|---|---|
| Coleman Bazelon | Principal | $700 | 6.90 | $ 4,830.00 |
| Agustin Ros | Principal | $650 | 33.50 | $21,775.00 |
| Mark Sarro | Principal | $650 | 52.00 | $33,800.00 |
| William Zarakas | Principal | $675 | 65.30 | $44,077.50 |
| Jurgen Weiss | Principal | $650 | 58.00 | $12,480.00 |
| Alberto Vargas | Senior Associate | $500 | 67.80 | $33,900.00 |
| Travis Carless | Associate | $385 | 36.60 | $14,091.00 |
| Dan Grana | Associate | $445 | 70.60 | $31,417.00 |
| Mary McGough | Associate | $350 | 58.30 | $20,405.00 |
| Sai Shetty | Associate | $345 | 51.30 | $17,698.50 |
| Rahul Ahuja | Research Analyst | $285 | 58.00 | $16,530.00 |
| Maria Castaner | Research Analyst | $330 | 3.50 | $ 1,155.00 |
| Andrew Grose | Research Analyst | $285 | 37.00 | $10,545.00 |
| Shivangi Pant | Research Analyst | $285 | 23.40 | $ 6,669.00 |
| **Total Fees Charged to Oversight Board** | | | | **$269,373.00** |

## **SCHEDULE 3**

**No Expenses Incurred
for the Period November 1, 2020 through November 30, 2020**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement Description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Grana, Dan | Associate | $ 445 | 2.9 | $ 1,290.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 0.6 | $ 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 0.5 | $ 175.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Ros, Agustin | Principal | $ 650 | 0.6 | $ 390.00 | Meeting with A. Vargas and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 1.8 | $ 1,170.00 | Meeting with W. Zarakas and M. McGough (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.5 | $ 325.00 | (Attended partially) Meeting with W. Zarakas, C. Bazelon, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.8 | $ 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Zarakas, William | Principal | $ 675 | 1.8 | $ 1,215.00 | Meeting with M. Sarro and M. McGough (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Zarakas, William | Principal | $ 675 | 1.0 | $ 675.00 | Meeting with M. McGough and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Zarakas, William | Principal | $ 675 | 0.5 | $ 337.50 | Meeting with A. Ros, Y. Hickey and F. Hernandez (FOMB) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Zarakas, William | Principal | $ 675 | 0.6 | $ 405.00 | Meeting with M. Sarro (attended partially), C. Bazelon, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Bazelon, Coleman | Principal | $ 700 | 0.6 | $ 420.00 | Meeting with M. Sarro (attended partially), M. McGough, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Ros, Agustin | Principal | $ 650 | 0.4 | $ 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Ros, Agustin | Principal | $ 650 | 1.0 | $ 650.00 | Meeting with M. McGough and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Ros, Agustin | Principal | $ 650 | 0.5 | $ 325.00 | Meeting with W. Zarakas, Y. Hickey and F. Hernandez (FOMB) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 1.5 | $ 525.00 | (Attended partially) Meeting with M. Sarro and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 1.0 | $ 350.00 | Meeting with W. Zarakas and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 0.6 | $ 210.00 | Meeting with M. Sarro (attended partially), C. Bazelon, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 1.1 | $ 313.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.5 | $ 142.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 2.7 | $ 769.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.6 | $ 171.00 | Meeting with A. Vargas and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 0.6 | $ 300.00 | Meeting with A. Ros and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201102 | 6-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 3.1 | $ 1,550.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Shetty, Sai | Associate | $ 345 | 1.8 | $ 621.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 1.0 | $ 350.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 1.5 | $ 975.00 | Meeting with W. Zarakas  regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 2.0 | $ 1,300.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 1.2 | $ 780.00 | Meeting with W. Zarakas, J. Weiss, and E. Barak, M. Bienenstock, and P. Possinger (Proskauer) regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.5 | $ | 1,012.50 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Meeting with J. Weiss, T. Carless, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Meeting with J. Weiss, A. Ros, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Meeting with M. Sarro, J. Weiss, and E. Barak, M. Bienenstock, and P. Possinger (Proskauer) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Ros, Agustin | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Ros, Agustin | Principal | $ | 650 | 1.1 | $ | 715.00 | Meeting with W. Zarakas, J. Weiss, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.9 | $ | 346.50 | Meeting with J. Weiss, W. Zarakas, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 0.9 | $ | 585.00 | Meeting with W. Zarakas, S. Shetty, and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 1.1 | $ | 715.00 | Meeting with W. Zarakas, A. Ros, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 1.2 | $ | 780.00 | Meeting with M. Sarro, W. Zarakas, and E. Barak, M. Bienenstock, and P. Possinger (Proskauer) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.8 | $ | 276.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.9 | $ | 310.50 | Meeting with W. Zarakas, J. Weiss, and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ | 69.00 | Meeting with W. Zarakas, J. Weiss, and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.6 | $ | 300.00 | Meeting with W. Zarakas, J. Weiss, and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201103 | 6-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.4 | $ | 1,200.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Carless, Travis | Associate | $ | 385 | 2.2 | $ | 847.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Grana, Dan | Associate | $ | 445 | 3.8 | $ | 1,691.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.8 | $ | 801.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Call with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Sarro, Mark | Principal | $ | 650 | 1.5 | $ | 975.00 | Meeting with J. Weiss and D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Call with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Ros, Agustin | Principal | $ | 650 | 2.3 | $ | 1,495.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.5 | $ | 667.50 | Meeting with J. Weiss and D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.0 | $ | 445.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.6 | $ | 231.00 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 1.5 | $ | 975.00 | Meeting with D. Grana and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 0.6 | $ | 390.00 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.9 | $ | 310.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.7 | $ | 241.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ | 138.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.3 | $ | 103.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.7 | $ | 241.50 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.2 | $ 57.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201104 | 6-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 4.3 | $ 2,150.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Shetty, Sai | Associate | $ 345 | 1.6 | $ 552.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 2.6 | $ 910.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Grana, Dan | Associate | $ 445 | 0.4 | $ 178.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 0.4 | $ 140.00 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Grana, Dan | Associate | $ 445 | 2.1 | $ 934.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.3 | $ 195.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 2.3 | $ 655.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Ros, Agustin | Principal | $ 650 | 1.7 | $ 1,105.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.2 | $ 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 2.4 | $ 1,560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Zarakas, William | Principal | $ 675 | 0.3 | $ 202.50 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Zarakas, William | Principal | $ 675 | 1.8 | $ 1,215.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Bazelon, Coleman | Principal | $ 700 | 0.4 | $ 280.00 | Meeting with M. McGough, M. Burkman, A. Kwan, and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Grana, Dan | Associate | $ 445 | 0.8 | $ 356.00 | Meeting with S. Shetty, T. Carless, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Carless, Travis | Associate | $ 385 | 0.8 | $ 308.00 | Meeting with D. Grana, S. Shetty, and T. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 0.4 | $ 140.00 | Meeting with C. Bazelon, M. Burkman, A. Kwan, and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 0.8 | $ 280.00 | Meeting with D. Grana, S. Shetty, and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Shetty, Sai | Associate | $ 345 | 0.8 | $ 276.00 | Meeting with D. Grana, M. McGough, and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Shetty, Sai | Associate | $ 345 | 0.2 | $ 69.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Shetty, Sai | Associate | $ 345 | 1.7 | $ 586.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.4 | $ 114.00 | Meeting with C. Bazelon, M. Burkman, A. Kwan, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201105 | 6-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 2.8 | $ 1,400.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | McGough, Mary | Associate | $ 350 | 2.8 | $ 980.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 3.5 | $ 1,750.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.1 | $ 28.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 1.6 | $ 456.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Zarakas, William | Principal | $ 675 | 1.9 | $ 1,282.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.3 | $ 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Sarro, Mark | Principal | $ 650 | 1.8 | $ 1,170.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Zarakas, William | Principal | $ 675 | 2.1 | $ 1,417.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Zarakas, William | Principal | $ 675 | 1.1 | $ 742.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Ros, Agustin | Principal | $ 650 | 2.3 | $ 1,495.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Shetty, Sai | Associate | $ 345 | 1.2 | $ 414.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Shetty, Sai | Associate | $ 345 | 1.1 | $ 379.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201106 | 6-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 5.6 | $ 1,596.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201107 | 13-Nov-20 | Ros, Agustin | Principal | $ 650 | 0.7 | $ 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201107 | 13-Nov-20 | Ros, Agustin | Principal | $ 650 | 0.3 | $ 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201108 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 1.3 | $ 845.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201108 | 13-Nov-20 | Ros, Agustin | Principal | $ 650 | 1.8 | $ 1,170.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201108 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.9 | $ 256.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Zarakas, William | Principal | $ 675 | 1.7 | $ 1,147.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.8 | $ 228.00 | Meeting with A. Ros and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 0.8 | $ 400.00 | Meeting with A. Ros and  R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Carless, Travis | Associate | $ 385 | 1.1 | $ 423.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Ros, Agustin | Principal | $ 650 | 0.8 | $ 520.00 | Meeting with A. Vargas and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 1.8 | $ 1,170.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.2 | $ 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Bazelon, Coleman | Principal | $ 700 | 0.4 | $ 280.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rate sand renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Bazelon, Coleman | Principal | $ 700 | 0.5 | $ 350.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rate sand renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Bazelon, Coleman | Principal | $ 700 | 0.2 | $ 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Ros, Agustin | Principal | $ 650 | 0.5 | $ 325.00 | Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Grana, Dan | Associate | $ 445 | 1.2 | $ 534.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Grana, Dan | Associate | $ 445 | 2.8 | $ 1,246.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | McGough, Mary | Associate | $ 350 | 2.7 | $ 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | McGough, Mary | Associate | $ 350 | 0.4 | $ 140.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | McGough, Mary | Associate | $ 350 | 0.5 | $ 175.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Shetty, Sai | Associate | $ 345 | 0.5 | $ 172.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.4 | $ 114.00 | Meeting with M. McGough and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.5 | $ 142.50 | Meeting with M. McGough and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.5 | $ 142.50 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 4.9 | $ 1,396.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201109 | 13-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 3.6 | $ 1,800.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Carless, Travis | Associate | $ 385 | 2.0 | $ 770.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 2.7 | $ 769.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Zarakas, William | Principal | $ 675 | 1.5 | $ 1,012.50 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 1.5 | $ 975.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Grana, Dan | Associate | $ 445 | 0.4 | $ 178.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.4 | $ 114.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.3 | $ 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.1 | $ 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Zarakas, William | Principal | $ 675 | 1.0 | $ 675.00 | Meeting with S. Shetty and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Zarakas, William | Principal | $ 675 | 0.3 | $ 202.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Zarakas, William | Principal | $ 675 | 2.1 | $ 1,417.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Bazelon, Coleman | Principal | $ 700 | 0.5 | $ 350.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Ros, Agustin | Principal | $ 650 | 3.3 | $ 2,145.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Grana, Dan | Associate | $ 445 | 1.0 | $ 445.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Grana, Dan | Associate | $ 445 | 2.4 | $ 1,068.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ 192.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 1.0 | $ 650.00 | Meeting with A. Ros and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ 105.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ 172.50 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.3 | $ 103.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Shetty, Sai | Associate | $ | 345 | 1.0 | $ 345.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Shetty, Sai | Associate | $ | 345 | 2.0 | $ 690.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.5 | $ 712.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 1.1 | $ 313.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 3.9 | $ 1,111.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201110 | 13-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 4.2 | $ 2,100.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.7 | $ 756.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Shetty, Sai | Associate | $ | 345 | 2.1 | $ 724.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ 455.00 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Sarro, Mark | Principal | $ | 650 | 2.3 | $ 1,495.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Sarro, Mark | Principal | $ | 650 | 1.7 | $ 1,105.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ 270.00 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.7 | $ 1,147.50 | Meeting with J. Weiss and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.4 | $ 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Bazelon, Coleman | Principal | $ | 700 | 0.7 | $ 490.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rate and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Ros, Agustin | Principal | $ | 650 | 0.4 | $ 260.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.7 | $ 311.50 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.1 | $ 489.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.2 | $ 979.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.6 | $ 1,157.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Carless, Travis | Associate | $ | 385 | 1.0 | $ 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 1.7 | $ 1,105.00 | Meeting with W. Zarakas and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | McGough, Mary | Associate | $ | 350 | 3.0 | $ 1,050.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | McGough, Mary | Associate | $ | 350 | 2.0 | $ 700.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.8 | $ 280.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.7 | $ 245.00 | Meeting with S. Pant and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Shetty, Sai | Associate | $ 345 | 0.9 | $ 310.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ 285 | 4.5 | $ 1,282.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.7 | $ 199.50 | Meeting with M. McGough and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.8 | $ 228.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 7.3 | $ 2,080.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 3.9 | $ 1,950.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 4.8 | $ 2,400.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201111 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Zarakas, William | Principal | $ 675 | 2.2 | $ 1,485.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Shetty, Sai | Associate | $ 345 | 0.4 | $ 138.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.2 | $ 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 1.4 | $ 910.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.2 | $ 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Zarakas, William | Principal | $ 675 | 1.0 | $ 675.00 | Meeting with J. Weiss, T. Carless, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Bazelon, Coleman | Principal | $ 700 | 0.4 | $ 280.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Ros, Agustin | Principal | $ 650 | 2.8 | $ 1,820.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Grana, Dan | Associate | $ 445 | 0.6 | $ 267.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Carless, Travis | Associate | $ 385 | 1.0 | $ 385.00 | Meeting with S. Shetty, W. Zarakas, and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Weiss, Jurgen | Principal | $ 650 | 1.0 | $ 650.00 | Meeting with W. Zarakas, S. Shetty, and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | McGough, Mary | Associate | $ 350 | 0.4 | $ 140.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Shetty, Sai | Associate | $ 345 | 1.0 | $ 345.00 | Meeting with W. Zarakas, J. Weiss and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ 285 | 3.1 | $ 883.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ 285 | 1.9 | $ 541.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.4 | $ 114.00 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 6.1 | $ 1,738.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 0.2 | $ 57.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 3.7 | $ 1,850.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201112 | 13-Nov-20 | Vargas, Alberto | Senior Associate | $ 500 | 3.4 | $ 1,700.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Shetty, Sai | Associate | $ 345 | 0.7 | $ 241.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.2 | $ 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 0.2 | $ 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ 285 | 1.1 | $ 313.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Ros, Agustin | Principal | $ 650 | 1.3 | $ 845.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Ros, Agustin | Principal | $ 650 | 1.6 | $ 1,040.00 | Meeting with M. Sarro, C. Bazelon, A. Vargas, R. Ahuja, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Carless, Travis | Associate | $ 385 | 1.5 | $ 577.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Shetty, Sai | Associate | $ 345 | 1.5 | $ 517.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Sarro, Mark | Principal | $ 650 | 1.6 | $ 1,040.00 | Meeting with A. Ros, C. Bazelon, A. Vargas, R. Ahuja and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Bazelon, Coleman | Principal | $ 700 | 1.6 | $ 1,120.00 | Meeting with A. Ros, M. Sarro, A. Vargas, T. Carless, R. Ahuja and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Carless, Travis | Associate | $ | 385 | 1.6 | $ 616.00 Meeting with A. Ros, C. Bazelon, A. Vargas, M. Sarro, R. Ahuja, and S. Shetty regarding materials relevant to the PREPA rates and renewables study |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Shetty, Sai | Associate | $ | 345 | 1.6 | $ 552.00 Meeting with A. Ros, M. Sarro, C. Bazelon, R. Ahuja, and A. Vargas regarding materials relevant to the PREPA rates and renewables study |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.6 | $ 456.00 Meeting with M. Sarro, C. Bazelon, A. Ros, A. Vargas, T. Carless, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.9 | $ 845.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 2.3 | $ 655.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ | 285 | 3.4 | $ 969.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.6 | $ 800.00 Meeting with A. Roz, W. Zarakas, M. Sarro, J. Weiss, C. Bazelon, R. Ahuja, and S. Shetty relevant to the PREPA rates and renewables study |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.6 | $ 1,800.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201113 | 13-Nov-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.6 | $ 741.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201115 | 20-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.6 | $ 800.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201115 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ 195.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201115 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.1 | $ 65.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201115 | 20-Nov-20 | Ros, Agustin | Principal | $ | 650 | 1.4 | $ 910.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201115 | 20-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ 192.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201115 | 20-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ 192.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201115 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ 207.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Ros, Agustin | Principal | $ | 650 | 1.6 | $ 1,040.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 1.1 | $ 385.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.4 | $ 178.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Carless, Travis | Associate | $ | 385 | 1.4 | $ 539.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.9 | $ 585.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.1 | $ 65.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ 520.00 Meeting with AK Mahadevan (McKinsey) and W. Zarakas, J. Weiss, T. Carless and S. Shetty regarding materials relevant to the PREPA rates and renewables study |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ 520.00 Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 1.3 | $ 845.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ 130.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ 472.50 Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ 540.00 Meeting with AK Mahadevan (McKinsey) and M. Sarro, W. Zarakas, J. Weiss, T. Carless, and S. Shetty regarding materials relevant to the PREPA rates and renewables study |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ 540.00 Meeting with M. Sarro and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ 135.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ 607.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Bazelon, Coleman | Principal | $ | 700 | 0.2 | $ 140.00 Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.2 | $ 534.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.8 | $ 308.00 Meeting with AK Mahadevan (McKinsey) and M. Sarro, W. Zarakas, J. Weiss, and S. Shetty regarding materials relevant to the PREPA rates and renewables study |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ 520.00 Meeting with AK Mahadevan (McKinsey) and M. Sarro, W. Zarakas, T. Carless, and S. Shetty regarding materials relevant to the PREPA rates and renewables study |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ 520.00 Meeting with M. Sarro and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 Meeting with S. Pant and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ 175.00 Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 2.0 | $ | 700.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.7 | $ | 241.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 1.6 | $ | 552.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.7 | $ | 241.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.8 | $ | 276.00 | Meeting with AK Mahadevan (McKinsey) and M. Sarro, J. Weiss, W. Zarakas, and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Grose, Andrew | Research Analyst | $ | 285 | 4.0 | $ | 1,140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201116 | 20-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.2 | $ | 1,600.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.3 | $ | 1,150.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with A. Vargas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 1.3 | $ | 845.00 | Meeting with W. Zarakas, J. Weiss, D. Grana, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Meeting with M. Sarro, J. Weiss, D. Grana, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Ros, Agustin | Principal | $ | 650 | 0.7 | $ | 455.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.3 | $ | 578.50 | Meeting with M. Sarro, W. Zarakas, J. Weiss, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.2 | $ | 979.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.9 | $ | 845.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.8 | $ | 1,246.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.3 | $ | 115.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 1.3 | $ | 845.00 | Meeting with M. Sarro, W. Zarakas, D. Grana, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 1.6 | $ | 560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 1.6 | $ | 560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 1.3 | $ | 448.50 | Meeting with M. Sarro, W. Zarakas, J. Weiss, and D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 | Meeting with W. Zarakas and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.3 | $ | 103.50 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.2 | $ | 627.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.6 | $ | 741.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201117 | 20-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.6 | $ | 300.00 | Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 0.2 | $ | 130.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Ros, Agustin | Principal | $ | 650 | 1.3 | $ | 845.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | Rate | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.8 | $ | 356.00 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with J. Weiss and M. Castaner regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.3 | $ | 578.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.9 | $ | 1,290.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Carless, Travis | Associate | $ | 385 | 1.5 | $ | 577.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ | 192.50 | Meeting with S. Shetty, A. Vargas and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with W. Zarakas and M. Castaner regarding the materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 2.1 | $ | 735.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 1.8 | $ | 630.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 2.8 | $ | 966.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 1.1 | $ | 379.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Meeting with A. Vargas, T. Carless and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Castaner, Maria | Research Analyst | $ | 330 | 0.5 | $ | 165.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 1.5 | $ | 427.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with S. Shetty, T. Carless, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.5 | $ | 250.00 | Meeting with S. Shetty, T. Carless, and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201118 | 20-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.9 | $ | 450.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.6 | $ | 390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Bazelon, Coleman | Principal | $ | 700 | 0.9 | $ | 630.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with W. Zarakas and D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 | (Attended partially) Meeting with W. Zarakas, J. Weiss and D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with D. Grana and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with D. Grana and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Ros, Agustin | Principal | $ | 650 | 1.4 | $ | 910.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.8 | $ | 356.00 | Meeting with J. Weiss, W. Zarakas, and M. Sarro (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.5 | $ | 222.50 | Meeting with M. Sarro and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.6 | $ | 712.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.5 | $ | 1,112.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.9 | $ | 346.50 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 0.9 | $ | 585.00 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with D. Grana, W. Zarakas and M. Sarro (attended partially) regarding modeling replication in connection with IRP cost projections. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 1.9 | $ | 665.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Castaner, Maria | Research Analyst | $ | 330 | 3.0 | $ | 990.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 2.1 | $ | 598.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201119 | 20-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.7 | $ | 1,350.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 2.1 | $ | 1,417.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 2.7 | $ | 769.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Ros, Agustin | Principal | $ | 650 | 0.6 | $ | 390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.4 | $ | 178.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.7 | $ | 311.50 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.6 | $ | 1,157.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Carless, Travis | Associate | $ | 385 | 2.5 | $ | 962.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.1 | $ | 35.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 1.4 | $ | 490.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | McGough, Mary | Associate | $ | 350 | 2.3 | $ | 805.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.1 | $ | 28.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.6 | $ | 1,300.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201120 | 20-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.4 | $ | 200.00 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201121 | 27-Nov-20 | Carless, Travis | Associate | $ | 385 | 2.0 | $ | 770.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201122 | 27-Nov-20 | Carless, Travis | Associate | $ | 385 | 1.0 | $ | 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.2 | $ | 979.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Pant, Shivangi | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 1.6 | $ | 1,040.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.2 | $ | 77.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Ros, Agustin | Principal | $ | 650 | 1.0 | $ | 650.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 1.0 | $ | 650.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Bazelon, Coleman | Principal | $ | 700 | 0.5 | $ | 350.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Grana, Dan | Associate | $ | 445 | 1.1 | $ | 489.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.8 | $ | 1,246.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Carless, Travis | Associate | $ | 385 | 1.1 | $ | 423.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.8 | $ | 308.00 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Carless, Travis | Associate | $ | 385 | 0.4 | $ | 154.00 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 3.1 | $ | 1,085.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Shetty, Sai | Associate | $ | 345 | 1.3 | $ | 448.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Shetty, Sai | Associate | $ | 345 | 1.9 | $ | 655.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ | 138.00 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 3.9 | $ | 1,111.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201123 | 27-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.7 | $ | 850.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.4 | $ | 178.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 2.4 | $ | 1,560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Meeting with K. Rifkind (FOMB) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.6 | $ | 390.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Ros, Agustin | Principal | $ | 650 | 1.0 | $ | 650.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.7 | $ | 1,201.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.7 | $ | 311.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.9 | $ | 315.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 2.3 | $ | 805.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.8 | $ | 280.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.9 | $ | 541.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201124 | 27-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.3 | $ | 1,150.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.9 | $ | 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Grana, Dan | Associate | $ | 445 | 2.5 | $ | 1,112.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Grana, Dan | Associate | $ | 445 | 0.9 | $ | 400.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Sarro, Mark | Principal | $ | 650 | 1.2 | $ | 780.00 | Meeting with W. Zarakas, J. Weiss, M. McGough, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with S. Shetty and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.0 | $ | 675.00 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Meeting with J. Weiss, M. Sarro, M. McGough and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Zarakas, William | Principal | $ | 675 | 1.5 | $ | 1,012.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Carless, Travis | Associate | $ | 385 | 1.0 | $ | 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Weiss, Jurgen | Principal | $ | 650 | 1.2 | $ | 780.00 | Meeting with W. Zarakas, M. Sarro, S. Shetty, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.8 | $ | 280.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.8 | $ | 280.00 | Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.1 | $ | 35.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 1.9 | $ | 665.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.8 | $ | 280.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 1.2 | $ | 420.00 | Meeting with W. Zarakas, M. Sarro, J. Weiss, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Shetty, Sai | Associate | $ | 345 | 1.2 | $ | 414.00 | Meeting with M. McGough, W. Zarakas, J. Weiss and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Shetty, Sai | Associate | $ | 345 | 0.8 | $ | 276.00 | Meeting with M. McGough and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Shetty, Sai | Associate | $ | 345 | 1.8 | $ | 621.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201125 | 27-Nov-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.1 | $ | 1,050.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.7 | $ | 1,105.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.5 | $ | 427.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.2 | $ | 780.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.6 | $ | 390.00 | Meeting with W. Zarakas, J. Weiss and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.1 | $ | 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Meeting with M. Sarro and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Meeting with J. Weiss and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with M. McGough, M. Sarro, and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Grana, Dan | Associate | $ | 445 | 0.5 | $ | 222.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.1 | $ | 423.50 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 3.0 | $ | 1,155.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.9 | $ | 346.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 3.0 | $ | 1,155.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.2 | $ | 780.00 | Meeting with M. Sarro and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.1 | $ | 715.00 | Meeting with W. Zarakas and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.6 | $ | 390.00 | Meeting with W. Zarakas, M. McGough, and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.8 | $ | 630.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Meeting with W. Zarakas, J. Weiss and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.3 | $ | 103.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.6 | $ | 897.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201130 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.9 | $ | 655.50 | Reviewed materials relevant to the PREPA rates and renewables study. |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
      Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
      Debtor.

PROMESA
Title III

Case No. 17-BK-04780 (LTS)
**This Application relates only to
Puerto Rico Electric Power
Authority, and shall be filed in
the lead Case No. 17 BK 3283-
LTS, and PREPA's Title III
Case (Case No. 17-BK-04780-
LTS)**

------------------------------------------------------------- x

COVER SHEET TO THE FOURTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER
ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO
ELECTRIC POWER AUTHORITY OF THE GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,  FOR THE PERIOD DECEMBER 1, 2020-DECEMBER 31, 2020

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Puerto Rico Electric Power Authority ("PREPA") Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019 [2] |
| Period for Which Compensation is Sought: | December 1, 2020 through December 31, 2020 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$304,035.30** |
| Amount of Expense Reimbursement Sought: | **$599.50** |
| Total Fees and Expenses Sought for Compensation Period: | **$304,634.80** |

This is a(n) _X_ Monthly ___ Interim ___Final Fee Application

This is Brattle's fourth monthly fee statement in Case No. 17-BK-04780-LTS (the "PREPA Case") [3] ("Brattle's Fourth Monthly Fee Statement in the PREPA Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

  a.  Payment of compensation in the amount of $304,035.30 (90% of $337,817.00 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of PREPA, the Debtor in the PREPA Case).

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on September 21, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the PREPA Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

b. Reimbursement of actual and necessary costs and expenses in the amount of $599.50 incurred by Brattle during the period December 1, 2020 through December 31, 2020 in connection with such services provided in the PREPA Case.

At the end of Brattle's Fourth Monthly Fee Statement in the PREPA Case are the following summaries:

a. Schedule 1 – Summary schedule showing professional fees by task;

b. Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c. Schedule 3 – Summary schedule noting the expenses incurred in connection with the provision of the services; and

d. Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

DATED:      February 19, 2021
            Boston, MA


            *Barbara Levine*
            Barbara Levine, General Counsel
            THE BRATTLE GROUP, INC.
            Independent Contractor to Proskauer Rose LLP,
            legal counsel to the Financial Oversight and
            Management Board, as representative of the Debtors

            One Beacon Street, Suite 2600
            Boston, MA 02108
            Tel: 617-864-7900
            Fax: 617-507-0063
            Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


/s/ Paul Possinger
Paul Possinger, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly
Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South,
Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board
Member;

(b) attorneys for the Financial Oversight and Management Board as representative
of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave.,
Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq.
(hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority,
O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036,
Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq.
(dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority,
Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan
P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina
Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio
Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of
Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings
LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq.
(lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago
& Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR
00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses
Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block
LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq.
(rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block
LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq.
(csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

**<u>SCHEDULE 1</u>**

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period December 1, 2020 through December 31, 2020**

| TASK | HOURS | FEES |
|------|-------|------|
| C1- PREPA Rates and Renewables Study | 789.00 | $337,817.00 |
| **Total Fees Charged to Oversight Board** | | **$337,817.00** |
| | | |

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period December 1, 2020 through December 31, 2020**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES |
|---|---|---|---|---|
| Coleman Bazelon | Principal | $700 | 18.30 | $12,810.00 |
| Agustin Ros | Principal | $650 | 19.80 | $12,870.00 |
| Mark Sarro | Principal | $650 | 31.40 | $20,410.00 |
| William Zarakas | Principal | $675 | 90.60 | $61,155.00 |
| Jurgen Weiss | Principal | $650 | 39.50 | $25,675.00 |
| Alberto Vargas | Senior Associate | $500 | 60.30 | $30,150.00 |
| Travis Carless | Associate | $385 | 77.60 | $29,876.00 |
| Dan Grana | Associate | $445 | 1.70 | $ 756.50 |
| Mary McGough | Associate | $350 | 124.90 | $43,715.00 |
| Sai Shetty | Associate | $345 | 90.60 | $31,257.00 |
| Rahul Ahuja | Research Analyst | $285 | 27.40 | $ 7,809.00 |
| Maria Castaner | Research Analyst | $330 | 6.80 | $ 2,244.00 |
| Jesse Cohen | Research Analyst | $330 | 45.80 | $15,114.00 |
| Andrew Grose | Research Analyst | $285 | 112.20 | $31,977.00 |
| Rohan Janakiraman | Research Analyst | $285 | 4.00 | $ 1,140.00 |
| Shivangi Pant | Research Analyst | $285 | 38.10 | $10,858.50 |
| **Total Fees Charged to Oversight Board** | | | | **$337,817.00** |

## <u>SCHEDULE 3</u>

**Summary of Actual and Necessary Expenses Incurred
for the Period December 1, 2020 through December 31, 2020**

| Expense Category | TOTAL AMOUNT |
|---|---|
| IMPLAN Data | $500.00 |
| Outside/Information Services | $ 99.50 |
| **Total Expenses Charged to Oversight Board** | **$599.50** |

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement Description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Sarro, Mark | Principal | $ 650 | 1.1 | $ 715.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ 285 | 2.9 | $ 826.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ 285 | 3.8 | $ 1,083.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ 285 | 3.2 | $ 912.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Sarro, Mark | Principal | $ 650 | 1.8 | $ 1,170.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Sarro, Mark | Principal | $ 650 | 0.8 | $ 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Sarro, Mark | Principal | $ 650 | 1.2 | $ 780.00 | Meeting with W. Zarakas, J. Weiss and E. Barak, P. Possinger (Proskauer) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Bazelon, Coleman | Principal | $ 700 | 0.4 | $ 280.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Ros, Agustin | Principal | $ 650 | 1.2 | $ 780.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Carless, Travis | Associate | $ 385 | 0.5 | $ 192.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Weiss, Jurgen | Principal | $ 650 | 1.1 | $ 715.00 | Meeting with W. Zarakas and S. Shetty (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Weiss, Jurgen | Principal | $ 650 | 1.2 | $ 780.00 | Meeting with M. Sarro, W. Zarakas and E. Barak, P. Possinger (Proskauer) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Weiss, Jurgen | Principal | $ 650 | 0.5 | $ 325.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | McGough, Mary | Associate | $ 350 | 0.6 | $ 210.00 | Meeting with W. Zarakas and S. Shetty (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | McGough, Mary | Associate | $ 350 | 2.1 | $ 735.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | McGough, Mary | Associate | $ 350 | 0.4 | $ 140.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | McGough, Mary | Associate | $ 350 | 0.6 | $ 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | McGough, Mary | Associate | $ 350 | 0.4 | $ 140.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | McGough, Mary | Associate | $ 350 | 1.6 | $ 560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Shetty, Sai | Associate | $ 345 | 0.3 | $ 103.50 | (Attended partially) Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Shetty, Sai | Associate | $ 345 | 1.7 | $ 586.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Shetty, Sai | Associate | $ 345 | 1.4 | $ 483.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Shetty, Sai | Associate | $ 345 | 0.4 | $ 138.00 | (Attended partially) Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.4 | $ 114.00 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Ahuja, Rahul | Research Analyst | $ 285 | 2.7 | $ 769.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ 500 | 0.6 | $ 300.00 | Meeting with A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ 500 | 2.9 | $ 1,450.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ 500 | 2.2 | $ 1,100.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Zarakas, William | Principal | $ 675 | 1.1 | $ 742.50 | Meeting with J. Weiss and S. Shetty (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Zarakas, William | Principal | $ 675 | 0.6 | $ 405.00 | Meeting with M. McGough and S. Shetty (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Zarakas, William | Principal | $ 675 | 0.4 | $ 270.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.6 | $ 1,080.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ 810.00 Meeting with M. Sarro, J. Weiss and E. Barak, P. Possinger (Proskauer) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201201 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.6 | $ 171.00 (US date 12/01) Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.1 | $ 423.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 5.1 | $ 1,453.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 4.2 | $ 1,197.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 1.1 | $ 770.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 4.6 | $ 1,311.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.3 | $ 845.00 Meeting with W. Zarakas, S. Shetty, and J. Weiss regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.1 | $ 715.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.4 | $ 260.00 Meeting with A. Vargas and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.0 | $ 770.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ 192.50 Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.3 | $ 845.00 Meeting with M. Sarro, S. Shetty, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.8 | $ 980.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ 105.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.7 | $ 595.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.7 | $ 245.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.4 | $ 840.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ 69.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.3 | $ 448.50 Meeting with M. Sarro, J. Weiss, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ 69.00 Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.2 | $ 759.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.8 | $ 621.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.5 | $ 165.00 Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.4 | $ 114.00 Meeting with A. Ros and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 4.3 | $ 1,225.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.4 | $ 200.00 Meeting with A. Ros and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.4 | $ 1,200.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.7 | $ 350.00 Meeting with A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.3 | $ 1,150.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ 877.50 Meeting with M. Sarro, S. Shetty, and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201202 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | (US date 12/02) Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.5 | $ | 962.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 3.6 | $ | 1,026.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 5.2 | $ | 1,482.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.4 | $ | 910.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.8 | $ | 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.6 | $ | 616.00 | Meeting with M. McGough, J. Weiss, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.5 | $ | 962.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.6 | $ | 1,040.00 | Meeting with W. Zarakas, T. Carless, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.4 | $ | 840.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.6 | $ | 560.00 | Meeting with W. Zarakas, T. Carless, and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.1 | $ | 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.1 | $ | 379.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Meeting with A. Vargas and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.2 | $ | 1,100.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.8 | $ | 400.00 | Meeting with A. Ros and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.7 | $ | 350.00 | Meeting with A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.6 | $ | 800.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with S. Shetty and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.6 | $ | 1,080.00 | Meeting with T. Carless, M. McGough and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201203 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | (US date 12/03) Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.1 | $ | 808.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.4 | $ | 539.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.2 | $ 847.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 3.2 | $ 912.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.8 | $ 520.00 | Meeting with W. Zarakas, A. Vargas, and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Grana, Dan | Associate | $ | 445 | 0.3 | $ 133.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ 192.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.2 | $ 77.00 | (Attended partially) Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ 192.50 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.1 | $ 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ 520.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ 325.00 | Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.1 | $ 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 4.1 | $ 1,435.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.7 | $ 245.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ 105.00 | Meeting with D. Grana regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.8 | $ 980.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ 105.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.1 | $ 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.7 | $ 245.00 | Meeting with W. Zarakas and T. Carless (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.3 | $ 448.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.9 | $ 310.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.0 | $ 690.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ 172.50 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.5 | $ 165.00 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Meeting with A. Vargas and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ 270.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ 540.00 | Meeting with A. Ros, A. Vargas and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ 472.50 | Meeting with M. McGough and T. Carless (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ 540.00 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ 202.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with J. Weiss and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.6 | $ 1,080.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ 472.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | Rate | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.3 | $ | 650.00 | Meeting with A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.7 | $ | 350.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201204 | 4-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.8 | $ | 400.00 | Meeting with R. Ahuja, A. Ros, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201205 | 4-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.3 | $ | 370.50 | (US date 12/04) Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201205 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.2 | $ | 847.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201206 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.0 | $ | 770.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201206 | 11-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 0.6 | $ | 420.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201206 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.1 | $ | 735.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.6 | $ | 741.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.2 | $ | 627.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.7 | $ | 931.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 3.5 | $ | 997.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.4 | $ | 910.00 | Meeting with W. Zarakas, A. Ros, T. Carless, D. Grana, J. Weiss, S. Shetty, M. McGough, R. Ahuja, S. Pant, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.4 | $ | 490.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 1.4 | $ | 980.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.0 | $ | 700.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.1 | $ | 724.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.3 | $ | 195.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with A. Vargas and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ | 192.50 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with S. Shetty and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with T. Carless and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.4 | $ | 539.00 | Meeting with W. Zarakas, A. Ros, M. Sarro, D. Grana, J. Weiss, S. Shetty, M. McGough, R. Ahuja, S. Pant, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Ros, Agustin | Principal | $ | 650 | 1.4 | $ | 910.00 | Meeting with M. Sarro, W. Zarakas, T. Carless, D. Grana, J. Weiss, S. Shetty, M. McGough, R. Ahuja, S. Pant, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Grana, Dan | Associate | $ | 445 | 1.4 | $ | 623.00 | Meeting with M. Sarro, W. Zarakas, T. Carless, A. Ros, J. Weiss, S. Shetty, M. McGough, R. Ahuja, S. Pant, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.4 | $ | 910.00 | Meeting with M. Sarro, W. Zarakas, T. Carless, A. Ros, D. Grana, S. Shetty, M. McGough, R. Ahuja, S. Pant, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.8 | $ | 1,215.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.4 | $ | 490.00 | Meeting with M. Sarro, W. Zarakas, T. Carless, A. Ros, D. Grana, S. Shetty, J. Weiss, R. Ahuja, S. Pant, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.4 | $ | 483.00 | Meeting with M. Sarro, W. Zarakas, T. Carless, A. Ros, D. Grana, M. McGough, J. Weiss, R. Ahuja, S. Pant, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Meeting with M. Sarro, W. Zarakas, T. Carless, A. Ros, D. Grana, S. Shetty, J. Weiss, R. Ahuja, M. McGough, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Meeting with M. McGough and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with S. Shetty and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with T. Carless and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Meeting with M. Sarro, W. Zarakas, T. Carless, A. Ros, D. Grana, S. Shetty, J. Weiss, S. Pant, M. McGough, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.8 | $ | 900.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.4 | $ | 200.00 | Meeting with M. McGough and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.4 | $ | 700.00 | Meeting with M. Sarro, W. Zarakas, T. Carless, A. Ros, D. Grana, S. Shetty, J. Weiss, S. Pant, M. McGough, C. Bazelon, and R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201207 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Meeting with M. Sarro, A. Ros, T. Carless, D. Grana, J. Weiss, S. Shetty, M. McGough, R. Ahuja, S. Pant, C. Bazelon, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.8 | $ | 693.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Meeting with J. Weiss and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.7 | $ | 350.00 | Meeting with W. Zarakas and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.3 | $ | 370.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.2 | $ | 780.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 0.5 | $ | 350.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.0 | $ | 385.00 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 Meeting with M. McGough and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 Meeting with A. Vargas and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 Meeting with M. McGough and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.3 | $ | 885.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.3 | $ | 115.50 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.0 | $ | 650.00 Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.2 | $ | 780.00 Meeting with W. Zarakas and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.2 | $ | 130.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.4 | $ | 490.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 Meeting with S. Shetty and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 Meeting with S. Pant and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.9 | $ | 665.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.7 | $ | 245.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 Meeting with M. McGough and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.2 | $ | 414.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.1 | $ | 379.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 Meeting with M. McGough and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.2 | $ | 759.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.5 | $ | 142.50 Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.8 | $ | 228.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.2 | $ | 600.00 Meeting with J. Weiss and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201208 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.4 | $ | 700.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.7 | $ | 199.50 (US date 12/08) Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 3.1 | $ | 883.50 Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.7 | $ | 484.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 Meeting with J. Weiss and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 Meeting with M. McGough and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 Meeting with M. Sarro, J. Weiss, A. Ros, A. Vargas, S. Shetty, M. McGough and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.4 | $ | 684.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.5 | $ | 712.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.1 | $ | 715.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.3 | $ | 845.00 Meeting with M. Zarakas, J. Weiss, A. Ros, A. Vargas, S. Shetty, M. McGough, and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.9 | $ | 585.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Ros, Agustin | Principal | $ | 650 | 1.2 | $ | 780.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Ros, Agustin | Principal | $ | 650 | 1.3 | $ | 845.00 Meeting with M. Sarro, J. Weiss, W. Zarakas, A. Vargas, S. Shetty, M. McGough and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.1 | $ | 423.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.2 | $ | 77.00 Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.6 | $ | 231.00 Meeting with J. Weiss and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.3 | $ | 500.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ | 325.00 Meeting with W. Zarakas relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.6 | $ | 390.00 Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.6 | $ | 390.00 Meeting with M. McGough and T. Carless relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.6 | $ | 390.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.3 | $ | 845.00 Meeting with M. Sarro, A. Ros, W. Zarakas, A. Vargas, S. Shetty, M. McGough and A. Grose |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 Meeting with S. Shetty and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.9 | $ | 315.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.8 | $ | 630.00 Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.8 | $ | 280.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Meeting with J. Weiss and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.3 | $ | 455.00 | Meeting with M. Sarro, A. Ros, W. Zarakas, J. Weiss, A. Vargas, S. Shetty and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.3 | $ | 448.50 | Meeting with J. Weiss, W. Zarakas, M. Sarro, A. Vargas, A. Ros, A. Grose, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.3 | $ | 448.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ | 138.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.0 | $ | 345.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.7 | $ | 931.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 2.1 | $ | 693.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.2 | $ | 1,100.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.3 | $ | 650.00 | Meeting with W. Zarakas, J. Weiss, A. Ros, M. Sarro, S. Shetty, M. McGough, and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201209 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.6 | $ | 800.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.3 | $ | 370.50 | (US date 12/09) Meeting with W. Zarakas, J. Weiss, A. Ros, M. Sarro, S. Shetty, M. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Castaner, Maria | Research Analyst | $ | 330 | 1.5 | $ | 495.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Castaner, Maria | Research Analyst | $ | 330 | 0.5 | $ | 165.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 3.5 | $ | 1,347.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Castaner, Maria | Research Analyst | $ | 330 | 0.7 | $ | 231.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Castaner, Maria | Research Analyst | $ | 330 | 0.6 | $ | 198.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 4.3 | $ | 1,225.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.3 | $ | 655.50 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Janakiraman, Rohan | Research Analyst | $ | 285 | 1.3 | $ | 370.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Janakiraman, Rohan | Research Analyst | $ | 285 | 1.7 | $ | 484.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.1 | $ | 35.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.3 | $ | 115.50 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.3 | $ | 195.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.4 | $ | 260.00 Meeting with R. Ahuja regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.4 | $ | 260.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 0.4 | $ | 114.00 Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ | 192.50 Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ | 325.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ | 325.00 Meeting with M. Castaner regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.5 | $ | 165.00 Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Castaner, Maria | Research Analyst | $ | 330 | 0.5 | $ | 165.00 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.7 | $ | 455.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ | 520.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.0 | $ | 345.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Castaner, Maria | Research Analyst | $ | 330 | 1.0 | $ | 330.00 Meeting with R. Janakiraman regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Janakiraman, Rohan | Research Analyst | $ | 285 | 1.0 | $ | 285.00 Meeting with M. Castaner regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.2 | $ | 420.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.2 | $ | 420.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.3 | $ | 448.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Ros, Agustin | Principal | $ | 650 | 1.4 | $ | 910.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.4 | $ | 539.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.5 | $ | 577.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 2.3 | $ | 655.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.4 | $ | 840.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 2.5 | $ | 825.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.3 | $ | 1,650.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201210 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.9 | $ | 950.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.8 | $ | 1,215.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.5 | $ | 325.00 Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.9 | $ 1,116.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 3.4 | $ 969.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ 270.00 Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.7 | $ 1,147.50 Meeting with J. Weiss, T. Carless, and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ 270.00 Meeting with J. Weiss and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ 405.00 Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ 472.50 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ 135.00 Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.2 | $ 627.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.6 | $ 456.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.9 | $ 541.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ 260.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 0.2 | $ 140.00 Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.7 | $ 654.50 Meeting with W. Zarakas, J. Weiss and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.4 | $ 154.00 Follow-up meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.2 | $ 77.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.7 | $ 455.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.7 | $ 1,105.00 Meeting with W. Zarakas, T. Carless, and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.4 | $ 260.00 Follow-up meeting with T. Carless and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.3 | $ 195.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ 175.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ 210.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.1 | $ 735.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.2 | $ 414.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.0 | $ 345.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 1.7 | $ 561.00 Meeting with T. Carless, W. Zarakas, and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 2.0 | $ 660.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Castaner, Maria | Research Analyst | $ | 330 | 0.5 | $ 165.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ 57.00 Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Ahuja, Rahul | Research Analyst | $ | 285 | 1.3 | $ 370.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.1 | $ 1,050.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.2 | $ 342.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.8 | $ 513.00 Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201211 | 11-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.4 | $ | 684.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201213 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 3.0 | $ | 1,155.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with T. Carless, J. Weiss (attended partially) and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 2.0 | $ | 1,350.00 | Meeting with J. Weiss and M. Sarro (attended partially) regarding material relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.8 | $ | 1,215.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.4 | $ | 910.00 | (Attended partially) Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ | 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Ros, Agustin | Principal | $ | 650 | 2.2 | $ | 1,430.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.2 | $ | 462.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.8 | $ | 308.00 | Meeting with W. Zarakas, J. Weiss (attended partially), and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.4 | $ | 154.00 | Meeting with M. McGough and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.9 | $ | 346.50 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 3.9 | $ | 1,501.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ | 325.00 | (Attended partially) Meeting with T. Carless, J. Cohen, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.3 | $ | 195.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 2.0 | $ | 1,300.00 | Meeting with W. Zarakas and M. Sarro (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.1 | $ | 735.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with T. Carless and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.8 | $ | 630.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.5 | $ | 525.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.9 | $ | 310.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.2 | $ | 414.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.8 | $ | 264.00 | Meeting with W. Zarakas, J. Weiss (attended partially), and T. Carless regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.9 | $ | 297.00 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.4 | $ | 132.00 | Meeting with M. McGough and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 2.2 | $ | 726.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.4 | $ | 1,700.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201214 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.8 | $ | 513.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 1.7 | $ | 561.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 1.4 | $ | 462.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.9 | $ | 1,235.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.1 | $ | 67.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Meeting with J. Weiss and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with S. Shetty and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with T. Carless and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 | Meeting with M. Sarro, C. Bazelon, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with J. Weiss and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Ros, Agustin | Principal | $ | 650 | 1.8 | $ | 1,170.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.1 | $ | 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.1 | $ | 34.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.2 | $ | 130.00 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.2 | $ | 66.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.3 | $ | 99.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meeting with S. Shetty and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.6 | $ | 231.00 | Meeting with T. Carless and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.6 | $ | 207.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.6 | $ | 198.00 | Meeting with T. Carless and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 | Meeting with W. Zarakas, C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 0.7 | $ | 490.00 | Meeting with W. Zarakas, M. Sarro and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.7 | $ | 245.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.7 | $ | 245.00 | Meeting with C. Bazelon, W. Zarakas, and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Castaner, Maria | Research Analyst | $ | 330 | 0.7 | $ | 231.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with W. Zarakas and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.8 | $ | 264.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Castaner, Maria | Research Analyst | $ | 330 | 0.8 | $ | 264.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.3 | $ | 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.2 | $ | 780.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.7 | $ | 595.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.0 | $ | 770.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 2.5 | $ | 962.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.7 | $ | 931.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 3.1 | $ | 1,085.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.8 | $ | 400.00 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 3.4 | $ | 1,700.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.4 | $ | 684.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201215 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 3.4 | $ | 969.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 2.8 | $ | 924.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.9 | $ | 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.8 | $ | 308.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.1 | $ | 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 3.4 | $ | 1,190.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with M. Sarro, J. Weiss and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 Meeting with J. Cohen, M. McGough, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 Meeting with J. Weiss and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.7 | $ | 1,147.50 Meeting with E. Barak, M. Bienenstock, P. Possinger (Proskauer), M. Sarro, J. Weiss and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 Meeting with W. Zarakas, J. Weiss and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 0.3 | $ | 210.00 Meeting with M. Sarro, W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 0.3 | $ | 210.00 Meeting with S. Pant, M. McGough, and IMPLAN representatives regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.3 | $ | 195.00 Meeting with C. Bazelon, M. Sarro, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 Meeting with S. Pant, C. Bazelon, and IMPLAN representatives regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.3 | $ | 103.50 Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 Meeting with M. McGough, C. Bazelon, and IMPLAN representatives regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ | 325.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 Meeting with S. Shetty, J. Cohen, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 Meeting with W. Zarakas, M. McGough, and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.5 | $ | 165.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.5 | $ | 165.00 Meeting with W. Zarakas, M. McGough, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.6 | $ | 390.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.6 | $ | 390.00 Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.7 | $ | 455.00 Meeting with W. Zarakas and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.7 | $ | 241.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.7 | $ | 231.00 Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.9 | $ | 310.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.1 | $ | 715.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.7 | $ | 1,105.00 Meeting with E. Barak, M. Bienenstock, P. Possinger (Proskauer), W. Zarakas, J. Weiss and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Bazelon, Coleman | Principal | $ 700 | 1.7 | $ 1,190.00 | Meeting with E. Barak, M. Bienenstock, P. Possinger (Proskauer), M. Sarro, W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Weiss, Jurgen | Principal | $ 650 | 1.7 | $ 1,105.00 | Meeting with E. Barak, M. Bienenstock, P. Possinger (Proskauer), M. Sarro, W. Zarakas and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Shetty, Sai | Associate | $ 345 | 2.0 | $ 690.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Shetty, Sai | Associate | $ 345 | 2.1 | $ 724.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Vargas, Alberto | Senior Associate | $ 500 | 3.2 | $ 1,600.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201216 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ 285 | 2.6 | $ 741.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Carless, Travis | Associate | $ 385 | 1.2 | $ 462.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.7 | $ 199.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Zarakas, William | Principal | $ 675 | 0.3 | $ 202.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Zarakas, William | Principal | $ 675 | 0.9 | $ 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Zarakas, William | Principal | $ 675 | 0.2 | $ 135.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Zarakas, William | Principal | $ 675 | 0.3 | $ 202.50 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Zarakas, William | Principal | $ 675 | 1.4 | $ 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Shetty, Sai | Associate | $ 345 | 2.3 | $ 793.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | McGough, Mary | Associate | $ 350 | 0.2 | $ 70.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Weiss, Jurgen | Principal | $ 650 | 0.3 | $ 195.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ 330 | 0.3 | $ 99.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Shetty, Sai | Associate | $ 345 | 0.5 | $ 172.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Bazelon, Coleman | Principal | $ 700 | 0.6 | $ 420.00 | Meeting with S. Pant, M. McGough, and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Carless, Travis | Associate | $ 385 | 0.6 | $ 231.00 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | McGough, Mary | Associate | $ 350 | 0.6 | $ 210.00 | Meeting with S. Pant, A. Vargas, and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ 330 | 0.6 | $ 198.00 | Meeting with T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Pant, Shivangi | Research Analyst | $ 285 | 0.6 | $ 171.00 | Meeting with M. McGough, A. Vargas and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Vargas, Alberto | Senior Associate | $ 500 | 0.6 | $ 300.00 | Meeting with S. Pant, M. McGough, and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Carless, Travis | Associate | $ 385 | 0.8 | $ 308.00 | Meeting with S. Shetty, J. Cohen, and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Weiss, Jurgen | Principal | $ 650 | 0.8 | $ 520.00 | Meeting with T. Carless, J. Cohen, and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Shetty, Sai | Associate | $ 345 | 0.8 | $ 276.00 | Meeting with T. Carless, J. Cohen and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ 330 | 0.8 | $ 264.00 | Meeting with T. Carless, S. Shetty and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Ros, Agustin | Principal | $ 650 | 0.9 | $ 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | McGough, Mary | Associate | $ 350 | 1.0 | $ 350.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Vargas, Alberto | Senior Associate | $ 500 | 2.5 | $ 1,250.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | Rate | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201217 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 | Meeting with M. Sarro and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with A. Ros and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Meeting with client representative K. Rifkind and M. Sarro, J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.5 | $ | 192.50 | Meeting with J. Weiss, S. Shetty, and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.5 | $ | 325.00 | Meeting with T. Carless, S. Shetty and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Meeting with J. Weiss, T. Carless, and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.5 | $ | 165.00 | Meeting with J. Weiss, T. Carless and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.7 | $ | 455.00 | Meeting with M. Sarro and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with W. Zarakas and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.8 | $ | 400.00 | Meeting with W. Zarakas and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Sarro, Mark | Principal | $ | 650 | 1.3 | $ | 845.00 | Meeting with K. Rifkind regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.3 | $ | 845.00 | Meeting with client representative K. Rifkind and M. Sarro, W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.3 | $ | 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 1.4 | $ | 700.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.5 | $ | 525.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 1.6 | $ | 1,120.00 | Meeting with S. Pant and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.6 | $ | 560.00 | Meeting with S. Pant and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Meeting with M. McGough and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.8 | $ | 621.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.1 | $ | 724.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Carless, Travis | Associate | $ | 385 | 4.8 | $ | 1,848.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 5.4 | $ | 1,539.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 5.8 | $ | 1,914.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 4.3 | $ | 1,225.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201218 | 18-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 1.3 | $ | 370.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201220 | 25-Dec-20 | Carless, Travis | Associate | $ | 385 | 1.8 | $ | 693.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Carless, Travis | Associate | $ | 385 | 5.3 | $ | 2,040.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ | 472.50 | Meeting with T. Carless, J. Cohen, S. Shetty and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with A. Vargas and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 0.3 | $ | 150.00 | Meeting with M. McGough and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Ros, Agustin | Principal | $ | 650 | 0.4 | $ | 260.00 | Meeting with J. Cohen and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ | 138.00 | Meeting with J. Cohen and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.4 | $ | 132.00 | Meeting with A. Ros and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.6 | $ | 390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.7 | $ | 269.50 | Meeting with J. Weiss, J. Cohen, S. Shetty and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 0.7 | $ | 455.00 | Meeting with T. Carless, J. Cohen, S. Shetty and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.7 | $ | 241.50 | Meeting with T. Carless, J. Weiss, J. Cohen and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.7 | $ | 231.00 | Meeting with T. Carless, J. Weiss, S. Shetty and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 1.4 | $ | 980.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.4 | $ | 490.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.6 | $ | 552.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.6 | $ | 552.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Ros, Agustin | Principal | $ | 650 | 1.0 | $ | 650.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.4 | $ | 840.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.9 | $ | 1,450.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 3.7 | $ | 1,221.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.1 | $ 598.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201221 | 25-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.1 | $ 598.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 0.3 | $ 85.50 (US date 12/21) Meeting with A. Vargas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 2.3 | $ 655.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 4.2 | $ 1,386.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.0 | $ 700.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.9 | $ 607.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ 877.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.3 | $ 877.50 Meeting with J. Cohen, T. Carless (attended partially), S. Shetty, and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 2.2 | $ 627.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ 69.00 Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.2 | $ 66.00 Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ 260.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ 140.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ 210.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.7 | $ 269.50 (Attended partially) Meeting with W. Zarakas, S. Shetty, J. Weiss and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 0.8 | $ 560.00 Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.8 | $ 280.00 Meeting with S. Pant and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.8 | $ 228.00 Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Weiss, Jurgen | Principal | $ | 650 | 1.3 | $ 845.00 Meeting with W. Zarakas, S. Shetty, T. Carless (attended partially), and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.3 | $ 448.50 Meeting with J. Weiss, J. Cohen, T. Carless (attended partially), and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 1.3 | $ 429.00 Meeting with W. Zarakas, J. Weiss, S. Shetty and T. Carless (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.4 | $ 490.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Ros, Agustin | Principal | $ | 650 | 1.5 | $ 975.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 1.7 | $ 586.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Vargas, Alberto | Senior Associate | $ | 500 | 2.1 | $ 1,050.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.3 | $ 793.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 2.7 | $ 945.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 4.1 | $ 1,168.50 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201222 | 25-Dec-20 | Grose, Andrew | Research Analyst | $ | 285 | 2.6 | $ 741.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 1.4 | $ 462.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 1.9 | $ 627.00 Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 1.9 | $ 1,282.50 Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.8 | $ 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.4 | $ 490.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Zarakas, William | Principal | $ | 675 | 0.7 | $ 472.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Carless, Travis | Associate | $ | 385 | 0.4 | $ 154.00 | Meeting with J. Cohen and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.4 | $ 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ 138.00 | Meeting with J. Cohen and T. Carless regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Cohen, Jesse | Research Analyst | $ | 330 | 0.4 | $ 132.00 | Meeting with T. Carless and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 0.5 | $ 350.00 | Meeting with S. Pant and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.5 | $ 175.00 | Meeting with S. Pant and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with M. McGough and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.6 | $ 210.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 0.6 | $ 171.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 0.8 | $ 280.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Bazelon, Coleman | Principal | $ | 700 | 1.0 | $ 700.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Meeting with C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | McGough, Mary | Associate | $ | 350 | 1.8 | $ 630.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 2.8 | $ 966.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Shetty, Sai | Associate | $ | 345 | 3.0 | $ 1,035.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201223 | 25-Dec-20 | Pant, Shivangi | Research Analyst | $ | 285 | 3.9 | $ 1,111.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.4 | $ 270.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ 405.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.0 | $ 675.00 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.3 | $ 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ 140.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.3 | $ 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.6 | $ 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 1.0 | $ 700.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 1.0 | $ 700.00 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.0 | $ 350.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.0 | $ 350.00 | Meeting with W. Zarakas and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.1 | $ 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.2 | $ 420.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201228 | 1-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 3.4 | $ 969.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.4 | $ 270.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.7 | $ 472.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.1 | $ 379.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.5 | $ 175.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 1.0 | $ 700.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.0 | $ 350.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.1 | $ 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.8 | $ 630.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.3 | $ 793.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 2.8 | $ 980.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.9 | $ 1,000.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201229 | 1-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 2.9 | $ 826.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.8 | $ 1,215.00 | Meeting with M. Sarro, J. Weiss, C. Bazelon, S. Pant and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.1 | $ 70.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.5 | $ 175.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ 172.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.7 | $ 245.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.9 | $ 315.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.1 | $ 379.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Sarro, Mark | Principal | $ | 650 | 1.8 | $ 1,170.00 | Meeting with W. Zarakas, J. Weiss, C. Bazelon, S. Pant and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 1.8 | $ 1,260.00 | Meeting with W. Zarakas, J. Weiss, M. Sarro, S. Pant and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 1.8 | $ 1,170.00 | Meeting with M. Sarro, W. Zarakas, C. Bazelon, S. Pant, M. McGough and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.8 | $ 630.00 | Meeting with W. Zarakas, J. Weiss, M. Sarro, C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.8 | $ 621.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 1.8 | $ | 513.00 | Meeting with M. McGough, C. Bazelon, M. Sarro, J. Weiss, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA Rates and Renewables Study | 20201230 | 1-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.2 | $ | 759.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| EXPENSE SUMMARY | | | | |
|---|---|---|---|---|
| Task Code | Date | Expense Type | Cost | Expense Description |
| C1 - PREPA Rates and Renewables Study | 20201217 | IMPLAN Data | $500.00 | Purchase of IMPLAN data used in connection with the PREPA rates and renewables study. |
| C1 - PREPA Rates and Renewables Study | 20201231 | Outside/ Information Services | $58.50 | Purchase of academic articles used in connection with the PREPA rates and renewables study. |
| C1 - PREPA Rates and Renewables Study | 20201231 | Outside/ Information Services | $41.00 | Purchase of academic articles used in connection with the PREPA rates and renewables study. |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

----------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
Debtor.

----------------------------------------------------------- x

PROMESA
Title III

Case No. 17-BK-04780 (LTS)
**This Application relates only to
Puerto Rico Electric Power
Authority, and shall be filed in
the lead Case No. 17 BK 3283-
LTS, and PREPA's Title III
Case (Case No. 17-BK-04780-
LTS)**

COVER SHEET TO THE FIFTH MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER
ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO
ELECTRIC POWER AUTHORITY OF THE GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,  FOR THE PERIOD JANUARY 1, 2021- JANUARY 31, 2021

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Puerto Rico Electric Power Authority ("PREPA") Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019 [2] |
| Period for Which Compensation is Sought: | January 1, 2021 through January 31, 2021 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$153,157.95** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$153,157.95** |

This is a(n) _X_ Monthly __ Interim __ Final Fee Application

This is Brattle's fifth monthly fee statement in Case No. 17-BK-04780-LTS (the "PREPA Case") [3] ("Brattle's Fifth Monthly Fee Statement in the PREPA Case"), served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

a. Payment of compensation in the amount of $153,157.95 (90% of $170,175.50 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of PREPA, the Debtor in the PREPA Case).

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on September 21, 2020.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the PREPA Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's Fifth Monthly Fee Statement in the PREPA Case are the following summaries:

    a.  Schedule 1 – Summary schedule showing professional fees by task;

    b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

    c.  Schedule 3 – Summary schedule noting the expenses incurred in connection with the provision of the services; and

    d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

DATED:      March 12, 2021
            Boston, MA


            Barbara Levine, General Counsel
            THE BRATTLE GROUP, INC.
            Independent Contractor to Proskauer Rose LLP,
            legal counsel to the Financial Oversight and
            Management Board, as representative of the Debtors

            One Beacon Street, Suite 2600
            Boston, MA 02108
            Tel: 617-864-7900
            Fax: 617-507-0063
            Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


 /s/ Paul Possinger
Paul Possinger, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period January 1, 2021 through  January 31, 2021**

| TASK | HOURS | FEES |
|------|-------|------|
| C1- PREPA Rates and Renewables Study | 377.60 | $170,175.50 |
| **Total Fees Charged to Oversight Board** | | **$170,175.50** |
| | | |

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period January 1, 2021 through January 31, 2021**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES |
|---|---|---|---|---|
| Coleman Bazelon | Principal | $700 | 6.90 | $  4,830.00 |
| Agustin Ros | Principal | $650 | 5.70 | $  3,705.00 |
| Mark Sarro | Principal | $650 | 18.30 | $11,895.00 |
| William Zarakas | Principal | $675 | 81.60 | $55,080.00 |
| Jurgen Weiss | Principal | $650 | 14.70 | $  9,555.00 |
| Alberto Vargas | Senior Associate | $500 | 14.60 | $  7,300.00 |
| Travis Carless | Associate | $385 | 20.00 | $  7,700.00 |
| Mary McGough | Associate | $350 | 64.00 | $22,400.00 |
| Sai Shetty | Associate | $345 | 49.10 | $16,939.50 |
| Jesse Cohen | Research Analyst | $330 | 18.50 | $  6,105.00 |
| Andrew Grose | Research Analyst | $285 | 32.10 | $  9,148.50 |
| Anna Heffernan | Research Analyst | $315 | 22.30 | $  7,024.50 |
| Shivangi Pant | Research Analyst | $285 | 27.70 | $  7,894.50 |
| Alice Shao | Research Analyst | $285 | 2.10 | $     598.50 |
| **Total Fees Charged to Oversight Board** | | | | **$170,175.50** |

## **SCHEDULE 3**

**No Expenses Incurred
for the Period January 1, 2021 through January 31, 2021**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement Description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 0.3 | $ 105.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 0.2 | $ 70.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Weiss, Jurgen | Principal | $ 650 | 0.4 | $ 260.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 0.6 | $ 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 0.4 | $ 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Shetty, Sai | Associate | $ 345 | 0.6 | $ 207.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Bazelon, Coleman | Principal | $ 700 | 0.8 | $ 560.00 | Meeting with S. Pant and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 0.8 | $ 280.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ 285 | 0.8 | $ 228.00 | Meeting with C. Bazelon and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Shetty, Sai | Associate | $ 345 | 0.9 | $ 310.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 1.0 | $ 350.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Bazelon, Coleman | Principal | $ 700 | 1.1 | $ 770.00 | Meeting with W. Zarakas, M. McGough, and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 1.1 | $ 385.00 | Meeting with C. Bazelon, S. Pant, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ 285 | 1.1 | $ 313.50 | Meeting with C. Bazelon, M. McGough, and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Shetty, Sai | Associate | $ 345 | 1.6 | $ 552.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 1.2 | $ 420.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ 285 | 2.1 | $ 598.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Shetty, Sai | Associate | $ 345 | 3.6 | $ 1,242.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Zarakas, William | Principal | $ 675 | 0.4 | $ 270.00 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Zarakas, William | Principal | $ 675 | 0.9 | $ 607.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Zarakas, William | Principal | $ 675 | 1.1 | $ 742.50 | Meeting with C. Bazelon, S. Pant, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Zarakas, William | Principal | $ 675 | 1.4 | $ 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210104 | 8-Jan-21 | Zarakas, William | Principal | $ 675 | 1.4 | $ 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Heffernan, Anna | Research Analyst | $ 315 | 0.7 | $ 220.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Sarro, Mark | Principal | $ 650 | 0.3 | $ 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Vargas, Alberto | Senior Associate | $ 500 | 0.4 | $ 200.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Shetty, Sai | Associate | $ 345 | 0.6 | $ 207.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 0.6 | $ 210.00 | Meeting with W. Zarakas and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Bazelon, Coleman | Principal | $ 700 | 0.6 | $ 420.00 | Meeting with M. McGough and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Zarakas, William | Principal | $ 675 | 0.4 | $ 270.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Sarro, Mark | Principal | $ 650 | 0.9 | $ 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | McGough, Mary | Associate | $ 350 | 1.4 | $ 490.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ 285 | 1.4 | $ 399.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Shetty, Sai | Associate | $ 345 | 1.4 | $ 483.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.5 | $ | 525.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.5 | $ | 525.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 1.3 | $ | 650.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.2 | $ | 759.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with M. McGough and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210105 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ | 69.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Meeting with M. McGough and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 0.2 | $ | 100.00 | Follow-up meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ | 138.00 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.6 | $ | 420.00 | Meeting with S. Pant and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Meeting with S. Pant and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Meeting with M. McGough and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.7 | $ | 245.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 1.0 | $ | 500.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 1.1 | $ | 715.00 | Meeting with W. Zarakas and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Sarro, Mark | Principal | $ | 650 | 1.1 | $ | 715.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Sarro, Mark | Principal | $ | 650 | 1.2 | $ | 780.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.4 | $ | 490.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.6 | $ | 552.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.0 | $ | 690.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 3.8 | $ | 1,083.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Meeting with J. Weiss and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210106 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.1 | $ | 67.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.4 | $ | 490.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 3.2 | $ | 912.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.1 | $ | 35.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Meeting with W. Zarakas and S. Shetty (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.1 | $ | 35.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.7 | $ | 490.00 | Meeting with S. Pant and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.1 | $ | 34.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.7 | $ | 199.50 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.7 | $ | 245.00 | Meeting with C. Bazelon and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.9 | $ | 315.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 0.7 | $ | 350.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.1 | $ | 379.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 0.7 | $ | 220.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.6 | $ | 560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.6 | $ | 560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.3 | $ | 103.50 | (Attended partially) Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with M. McGough and S. Shetty (attended partially) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210107 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.5 | $ | 1,012.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 2.6 | $ | 819.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.7 | $ | 245.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Meeting with M. McGough and C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.1 | $ | 35.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.1 | $ | 28.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.4 | $ | 260.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.4 | $ | 280.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.4 | $ | 280.00 | Meeting with M. McGough and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Meeting with C. Bazelon and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.5 | $ | 175.00 | Meting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.6 | $ | 390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.6 | $ | 210.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.7 | $ | 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.9 | $ | 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 0.9 | $ | 283.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 0.9 | $ | 450.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 1.0 | $ | 330.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 1.0 | $ | 650.00 | Meeting with J. Cohen and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.1 | $ | 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.2 | $ | 420.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.6 | $ | 560.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.6 | $ | 560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 2.2 | $ | 693.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.0 | $ | 675.00 | Meeting with J. Cohen and J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210108 | 8-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.6 | $ | 1,080.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210110 | 15-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.7 | $ | 490.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Ros, Agustin | Principal | $ | 650 | 2.2 | $ | 1,430.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 2.1 | $ | 598.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.4 | $ | 280.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ | 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ 405.00 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 0.4 | $ 126.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Ros, Agustin | Principal | $ | 650 | 0.6 | $ 390.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 0.6 | $ 300.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.8 | $ 280.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.8 | $ 280.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.1 | $ 385.00 | Meeting with W. Zarakas, J. Weiss, and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Sarro, Mark | Principal | $ | 650 | 1.1 | $ 715.00 | Meeting with W. Zarakas, J. Weiss, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 1.1 | $ 715.00 | Meeting with M. Sarro, W. Zarakas, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.9 | $ 665.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Carless, Travis | Associate | $ | 385 | 2.1 | $ 808.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 3.3 | $ 1,089.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Carless, Travis | Associate | $ | 385 | 3.4 | $ 1,309.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 2.1 | $ 598.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ 742.50 | Meeting with M. Sarro, J. Weiss, and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210111 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.2 | $ 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 2.7 | $ 850.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.0 | $ 350.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.1 | $ 35.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.1 | $ 28.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.2 | $ 66.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.7 | $ 245.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.9 | $ 630.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.9 | $ 315.00 | Meeting with C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Ros, Agustin | Principal | $ | 650 | 1.0 | $ 650.00 | Meeting with W. Zarakas and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 1.0 | $ 500.00 | Meeting with W. Zarakas and A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.3 | $ 455.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 1.4 | $ 700.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.8 | $ 630.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 2.2 | $ 726.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 2.4 | $ 792.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 2.5 | $ 787.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Carless, Travis | Associate | $ | 385 | 4.1 | $ 1,578.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.0 | $ 675.00 | Meeting with A. Ros and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.7 | $ 1,147.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210112 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 2.1 | $ 1,417.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.2 | $ 135.00 | Meeting with A. Ros regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Ros, Agustin | Principal | $ | 650 | 0.6 | $ 390.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.3 | $ 202.50 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 0.7 | $ 220.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 2.0 | $ 1,000.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 0.8 | $ 252.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 3.3 | $ 940.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ 405.00 | Meeting with A. Ros, A. Vargas and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Ros, Agustin | Principal | $ | 650 | 0.2 | $ 130.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.3 | $ 195.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.3 | $ 105.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.5 | $ 175.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.6 | $ 198.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Ros, Agustin | Principal | $ | 650 | 0.6 | $ 390.00 | Meeting with W. Zarakas, A. Vargas, and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 0.6 | $ 300.00 | Meeting with W. Zarakas, A. Ros and A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.9 | $ 315.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.0 | $ 350.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.1 | $ 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 2.4 | $ 756.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Carless, Travis | Associate | $ | 385 | 2.5 | $ 962.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 2.8 | $ 798.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.9 | $ 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210113 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 1.9 | $ 541.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.2 | $ 135.00 | Meeting with S. Shetty and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 2.7 | $ 769.50 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.3 | $ 202.50 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.3 | $ 202.50 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.4 | $ 270.00 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with A. Ros and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.1 | $ 35.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.1 | $ 28.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 | Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ 69.00 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.3 | $ 99.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.3 | $ 103.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.4 | $ 260.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 0.4 | $ 200.00 | Meeting with A. Ros and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Ros, Agustin | Principal | $ | 650 | 0.5 | $ 325.00 | Meeting with W. Zarakas and A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 0.6 | $ 171.00 | (US date 01/13) Meeting with A. Vargas, A. Ros and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.4 | $ 483.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 1.1 | $ 550.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 1.2 | $ 600.00 | Meeting with A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.6 | $ 560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.8 | $ 630.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 1.9 | $ 598.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 2.4 | $ 684.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.3 | $ 793.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210114 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.6 | $ 1,080.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 1.9 | $ 598.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 2.1 | $ 598.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.2 | $ 135.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.2 | $ 135.00 | Meeting with M. McGough and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 1.0 | $ 500.00 | Meeting with A. Ros and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.6 | $ 560.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ 405.00 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.1 | $ 65.00 | Reviewed materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 | Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ 69.00 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.9 | $ 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.2 | $ 130.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.3 | $ 105.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ 140.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ 138.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.5 | $ 165.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.6 | $ 390.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.9 | $ 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Vargas, Alberto | Senior Associate | $ | 500 | 0.8 | $ 400.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Sarro, Mark | Principal | $ | 650 | 1.1 | $ 715.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.0 | $ 675.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 1.2 | $ 342.00 | Meeting with A. Vargas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 2.0 | $ 660.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.6 | $ 897.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210115 | 15-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.2 | $ 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210116 | 22-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 1.8 | $ 1,170.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210117 | 22-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 2.0 | $ 1,300.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210117 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 2.0 | $ 1,350.00 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210118 | 22-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 1.6 | $ 456.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210118 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.7 | $ 586.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 1.6 | $ 528.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.7 | $ 472.50 | Meeting with S. Shetty and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.8 | $ 540.00 | Meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ 70.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ 69.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.4 | $ 132.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ 138.00 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.5 | $ 175.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.5 | $ 165.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |

| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.7 | $ | 245.00 | Meeting with W. Zarakas and S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.7 | $ | 241.50 | Meeting with W. Zarakas and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Carless, Travis | Associate | $ | 385 | 0.8 | $ | 308.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.1 | $ | 385.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.8 | $ | 621.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.9 | $ | 665.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Sarro, Mark | Principal | $ | 650 | 2.2 | $ | 1,430.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210119 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 2.1 | $ | 1,417.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 1.3 | $ | 370.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.4 | $ | 260.00 | Follow-up meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Follow-up meeting with J. Weiss regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.5 | $ | 172.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.6 | $ | 198.00 | Meeting with A. Grose regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.9 | $ | 585.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.6 | $ | 552.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Heffernan, Anna | Research Analyst | $ | 315 | 1.9 | $ | 598.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Sarro, Mark | Principal | $ | 650 | 2.0 | $ | 1,300.00 | Meeting with W. Zarakas, J. Weiss, Proskauer, and K. Rifkind (FOMB) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 2.0 | $ | 1,300.00 | Meeting with M. Sarro, W. Zarakas, Proskauer, and K. Rifkind (FOMB) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.6 | $ | 897.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Carless, Travis | Associate | $ | 385 | 3.3 | $ | 1,270.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210120 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 2.0 | $ | 1,350.00 | Meeting with M. Sarro, J. Weiss, Proskauer, and K. Rifkind (FOMB) regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.2 | $ | 135.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with J. Weiss and M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ | 69.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.2 | $ | 66.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.5 | $ | 165.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | (US date 01/20) Meeting with J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Weiss, Jurgen | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with M. Sarro and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ | 520.00 | Meeting with J. Weiss and W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.3 | $ | 448.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.6 | $ | 552.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210121 | 22-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 2.8 | $ | 798.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.3 | $ | 202.50 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Meeting with McKinsey and Proskauer representatives regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.6 | $ | 405.00 | Follow-up meeting with McKinsey, Proskauer, and A. Wolfe regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ | 138.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.8 | $ | 520.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.8 | $ | 966.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210122 | 22-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210125 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210125 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210125 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210125 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210125 | 29-Jan-21 | Shetty, Sai | Associate | $ | 345 | 2.0 | $ | 690.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210125 | 29-Jan-21 | Carless, Travis | Associate | $ | 385 | 3.8 | $ | 1,463.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | Shao, Alice | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with S. Pant and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with A. Shao and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with A. Shao and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | Shao, Alice | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.0 | $ | 345.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210126 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.4 | $ | 945.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210127 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.4 | $ | 270.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210127 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Meeting with M. Sarro regarding materials relevant to the PREPA rates and renewables study. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C1-PREPA rates and renewables study | 20210127 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210127 | 29-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with S. Shetty regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210127 | 29-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.2 | $ | 69.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210127 | 29-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.3 | $ | 99.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210127 | 29-Jan-21 | Shetty, Sai | Associate | $ | 345 | 0.4 | $ | 138.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210127 | 29-Jan-21 | Sarro, Mark | Principal | $ | 650 | 1.1 | $ | 715.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210127 | 29-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.7 | $ | 586.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.8 | $ | 540.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.2 | $ | 70.00 | Meeting with S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.3 | $ | 195.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.4 | $ | 132.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.4 | $ | 140.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Sarro, Mark | Principal | $ | 650 | 0.4 | $ | 260.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.8 | $ | 280.00 | Meeting with S. Pant and J. Cohen regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.8 | $ | 264.00 | Meeting with M. McGough and S. Pant regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Meeting with J. Cohen and M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | McGough, Mary | Associate | $ | 350 | 1.0 | $ | 350.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Shao, Alice | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.2 | $ | 414.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.8 | $ | 621.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210128 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 2.1 | $ | 1,417.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | Grose, Andrew | Research Analyst | $ | 285 | 2.9 | $ | 826.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.5 | $ | 1,012.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 0.9 | $ | 607.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.1 | $ | 742.50 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | Zarakas, William | Principal | $ | 675 | 1.8 | $ | 1,215.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 22-Jan-21 | Bazelon, Coleman | Principal | $ | 700 | 0.3 | $ | 210.00 | Meeting with M. McGough regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | McGough, Mary | Associate | $ | 350 | 0.3 | $ | 105.00 | Meeting with C. Bazelon regarding materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | Shao, Alice | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | Pant, Shivangi | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | Cohen, Jesse | Research Analyst | $ | 330 | 0.7 | $ | 231.00 | Reviewed materials relevant to the PREPA rates and renewables study. |
| Outside PR | C1-PREPA rates and renewables study | 20210129 | 29-Jan-21 | Shetty, Sai | Associate | $ | 345 | 1.0 | $ | 345.00 | Reviewed materials relevant to the PREPA rates and renewables study. |