# EXHIBIT M

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
# DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INFORME SOBRE

## INVENTARIO DE PROPIEDADES INMUEBLES

## AL 30 DE JUNIO DE 2002



Presidio Insular. Contratista . Antonio Higueras
Montante Contrato $ 649,883.94          Rio Piedras

### PREPARADO POR:

## METROPOLITAN CONSULTING GROUP
PO BOX 40244, SAN JUAN
TEL. (787) 723-8472

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
# DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INFORME SOBRE INVENTARIO DE PROPIEDADES INMUEBLES

### AL 30 DE JUNIO DE 2002

### INDICE

Carta de trámite

Metodología:

      Departamento de Educación

      Cuerpo de Bomberos

      Departamento de la Policía

      Departamento de Salud

      Departamento de Corrección

      Propiedades Especiales

      Tribunales

Puntos de Revisión

Servidumbres

Anexos

# METROPOLITAN CONSULTING GROUP

PO Box 40244
San Juan, P.R.
Tel. (787) 723-8472

14 de septiembre de 2002

Ing. José Izquierdo Encarnación
Secretario del Departamento de
Transportación y Obras Públicas
P/C Sr. Harry Vega, Secretario Auxiliar
PO Box 41269, Minillas Station
San Juan, Puerto Rico 00940-1269

Honorable Secretario:

De conformidad con lo acordado, nos place incluirle nuestro informe de propiedades inmuebles pertenenecientes al DTOP al 30 de junio de 2002.

El informe está dividido en las siguientes clasificaciones: Terrenos, Terrenos Adquiridos a Título Gracioso, Estructuras – Escuelas, Estructuras – Estaciones de Bomberos, Estructuras – Instalaciones Policíacas, Estructuras – Hospitales, Estructuras – Instituciones Correccionales, y Estructuras – Propiedades Históricas.

A tono con la solicitud que nos hicieran los Consultores de Hacienda, procedimos a integrar el inventario de terrenos con el de estructuras para facilitarle el análisis de los inmuebles. Por lo tanto, le estamos incluyendo un informe suplementario de estructuras con solares.

Le acompañamos además, bajo el título de Metodología, un breve resumen del alcance y el método de identificación y valoración aplicado a los distintos renglones de inmuebles.

Se incluye también un resumen de la forma en que se dispuso de los puntos de revisión a nuestros informes preliminares enviados por los consultores de Hacienda.

Entendemos que el presente informe cumple a cabalidad con los requisitos del GASB 34. Confiamos que nuestro trabajo haya satisfecho sus expectativas. Agradeceremos nos comuniquen cualquier duda o comentario que tenga relacionado con el presente informe.

Aprovechamos para expresarle las gracias al personal de DTOP por la cooperación prestada y a usted por la confianza que ha depositado en nuestra compañía para realizar ésta tan importante encomienda.

**ERIC Y. REYES COLON**
*Gerente General*

anexos

# DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS

## INVENTARIO DE PROPIEDADES INMUEBLES
## 30 DE JUNIO DE 2002

## PUNTOS DE REVISION

| # | SEÑALAMIENTOS | FECHA | DISPOSICIÓN |
|---|---|---|---|
| 1 | Una copia preliminar de las escuelas y terreno capitalizables | 19-agos-2002 | Se sometió el 15 de agosto de 2002 |
| 2 | Lista de escuelas reportadas por el Departamento de Educación | 19-agos-2002 | Consultores de Hacienda tienen copia. |
| 3 | Análisis de la distribucion de escuelas ente DTOP y AEP | 19-agos-2002 | Se realizó. |
| 4 | Visita DTOP, para pruebas de diseño del proceso de evaluación | 19-agos-2002 | Nuestros auditores están disponibles para que se les visite y aclarar cualquier duda, previa coordinación a esos efectos. |
| 5 | Dirección exacta de las propiedades | 20-agos-2002 | La información que se extrajo de los expedientes provee en la mayoría de los casos la información registral y no la dirección física. Por lo tanto, resulta impráctico describir la dirección exacta de las propiedades, excepto cuando surja de los expedientes. |
| 6 | Listados de los terrenos que según la información disponible estaban relacionados a alguna estructura | 20-agos-2002 | Se incluye listado según solicitado. Hay que tomar en consideración que el uso actual de algunas parcelas no es el uso original para el cual fue adquirido, por lo que pueden existir muchas parcelas que no contengan la estructura esperada. |
| 7 | Listado de los terrenos que fueron pareados con alguna estructura identificados por tipo de estructura relacionada | 20-agos-2002 | Véase disposición anterior |
| 8 | Informe separado de los terrenos de carreteras que reconocera ACT en sus libros | 20-agos-2002 | ACT está en proceso de elaborar su inventario de propiedades. No obstante toda vez que nuestra firma fue contratada para llevar a cabo dicho inventario, el riesgo de que se reconozca la misma propiedad en ambas agencias se minimiza. |
| 9 | Eliminar el valor en el mercado de los terrenos adquiridos por cesión o por cantidades nominales. | 20-agos-2002 | Se estimaron conforme a lo dispuesto en el GASB 34. Refiérase a memorando sobre metodología. |
| 10 | Separar entre estuctura y terreno, los casos que se registraron en forma combinada | 20-agos-2002 | Se procedió conforme a lo recomendado. |

| 11 | Informacion en EXCEL en CD, formato editable | 20-agos-2002 | Se entregarán oportunamente. |
|----|---|---|---|
| 12 | Documentar la posicion de DTOP en lo relacionado a valorar las servidumbres | 20-agos-2002 | Ver Memorando Anexo |
| 13 | Gestiones con las agencias para certificar que las facilidades identificadas existen y están en uso. | 20-agos-2002 | Se gestionó |
| 14 | Verificar si las facilidades de Ballajá pertenecen a DTOP | 20-agos-2002 | Pertenecen a DTOP y por lo tanto, se incluyeron en el listado de Propiedades Históricas. |
| 15 | Verificar si el Capitolio pertenece a DTOP | 20-agos-2002 | Si. Se incluiyó en el listado de Propiedades Especiales. |
| 16 | El costo de las estructuras Hospitales que informó el Dpto. De Salud está basado en costo de reemplazo para propósitos de seguro por lo que podría estar sobreestimado en el Informe. | 5 sept. 2002 | Se corrigió para reflejar el costo histórico estimado de cada estructura tomando como base el costo de reemplazo informado por el Dpto. De Salud al 30 jun. 1985. |
| 17 | Faltó la fecha de adquisición de las Estructuras Hospitales | 5 sept. 2002 | Se obtuvieron e incluyeron en el presente informe. |
| 18 | Propiedades Especiales. Documentar individualmente la base de valor que se utilizó. Además si las propiedades identificadas como "históricas" cualifican como tal. | 5 sept. 2002 | Refíerase al Memorando sobre la metodología empleada que se acompaña con el informe. |
| 19 | Estructuras Escuelas:<br>a. Ponce High<br>b. José Gonzalez<br>c. Federico Asenjo<br>Los récords provistos por OMEP reflejan costos de mejoras superiores al costo total de la estructura según el Informe. | 5 sept. 2002 | La data digitalizada provista por OMEP con relación a los costos de mejoras no es consistente con la data provista en el documento sometido al Dept. De Hacienda. Nos comunicamos con el señor Javier Flores de OMEP y éste reconoció que la data digitalizada no estaba actualizada. Por lo tanto, los costos de mejoras se corrigieron para reconocer la data actualizada. |
| 20 | Estructuras carcelarias. En algunos casos no se incluyen el costo o la fecha de adquisición. | 5 sept. 2002 | Se incluyeron costos y fechas de todas las estructuras carcelarias. |
| 21 | Observaciones Generales. En algunos casos no se incluyen el costo o la fecha de adquisición. | 5 sept. 2002 | Todas las propiedades contenidas en el Informe incluyen el costo y la fecha de adquisición. |
| 22 | Preparar listado de propiedad con límites de $50,000 (Terrenos) y $100,000 (Estructuras) | 5 sept. 2002 | Se incluyen como parte del Informe. No existen estructuras sobre $100,000 ya que las pocas que originalmente se identificaron pudimos constatar que posteriormente se dispusieron. Ejemplo de esto fue El Hotel Normandie adquirido a un costo de $650,000. |

**DTOP**
**INVENTARIO DE PROPIEDADES INMUEBLES**
**30 DE JUNIO DE 2002**

**MEMORANDO SOBRE SERVIDUMBRES**

Servidumbre es el derecho que tiene un tercero, usualmente el titular de un predio de terreno, llamado predio dominante, sobre el predio colindante, conocido como predio sirviente. Existen otros tipos de servidumbres como son las que se constituyen a favor de algunas agencias de gobierno para tener acceso físico a alguna propiedad o para hacer instalaciones en propiedades que no les pertenecen. En todo caso, el derecho de dominio absoluto del titular de una propiedad afecta a cualquier tipo de servidumbre cede una porción de su derecho de dominio a favor del titular del derecho de servidumbre. Como norma general el derecho de servidumbre como los demás derechos reales, se constituye a través de escritura pública. De esa manera se da constancia a terceras personas de que una propiedad dada tiene un gravamen que en cierto modo lesiona su título.

El GASB #34 requiere se valore el derecho de servidumbre que pueda tener la Agencia cuyos estados financieros serán preparados.

De las fuentes primarias examinadas, mayormente certificaciones registrales

**DTOP**
**INVENTARIO DE PROPIEDADES INMUEBLES**
**30 DE JUNIO DE 2002**

**MEMORANDO SOBRE SERVIDUMBRES**

y escrituras a penas surgieron  servidumbres a favor de DTOP. Ello se explica porque por sus funciones DTOP no es el tipo de Agencia, como lo sería la Autoridad de Energía Eléctrica o AAA, que requiera de servidumbres para llevar a cabo sus operaciones. Las servidumbres identificadas como parte de nuestro procedimiento se identifican en el listado de Terrenos.

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS**

**INVENTARIO DE PROPIEDADES**
**AL 30 DE JUNIO DE 2002**

**METODOLOGIA**

Terrenos

Se examinaron todos y cada uno de los expedientes bajo la custodia del Archivo de Bienes Patrimoniales en la Oficina de Administración de Propiedades (Piso 12, Edificio Minillas Sur). De aquellos expedientes en los surgían propiedades bajo la titularidad del ELA o del Departamento de Transportación y Obras Públicas (DTOP) se obtuvo la siguiente información:

Año de adquisición

Datos de Inscripción

Número de catastro

Colindancias

Cabida de la Parcela

Tipo de Propiedad

Costo de adquisición

Información sobre el documento que evidencia la transacción

La información antes descrita se resume en una hoja de información (véase modelo anexo), la cual se archivó por pueblo.

Terrenos adquiridos a Título Gracioso

Los terrenos adquiridos mediante donación, cesión, traspaso, permuta, usucapión o algún otro modo que no envolvió costo para el Departamento fueron valorados a su justo valor en el mercado al momento de la transacción, tal como requiere el GASB 34.

Las propiedades adquiridas a título de compra cuyo costo de adquisición fue de $500.00 o menos se presumió fueron adquiridos a título gracioso y, por lo tanto, se les aplicó el procedimiento que a continuación se describe.

Se evaluaron las distintas propiedades y se establecieron valores unitarios por metro cuadrado y/o cuerdas al año 2002 con el equipo de ingenieros y tasadores de Metropolitan Consulting Group. Luego los valores estimados se llevaron a la fecha la tasación por medio de la aplicación de los índices de precio.

Estructuras – Escuelas Públicas

El Departamento de Educación (DE) proveyó una lista de todas las 1,538 escuelas en uso al 30 de junio de 2002. Se examinó la lista y se eliminaron todas aquellas escuelas que se identificaron como pertenecientes a la Autoridad de Edificios Públicos (AEP), según la lista que sometió esa Agencia.

De las escuelas restantes, las cuales se asumió pertenecen todas a DTOP, se tabularon los perfiles que nos fueran provistos por el DE. La

Estructuras – Escuelas Públicas (continuación):

información contenida en el perfil incluye, entre otras cosas; número de salones, laboratorios, oficinas, baños, canchas, comedores y otras instalaciones.

Por medio de entrevistas y consultas con ingenieros de la AEP, el estudio de la guía de construcción de las escuelas públicas y el estudio de planos se determinó un costo unitario estándar por salón al 30 de junio de 2002. Estos costos unitarios estándar varían dependiendo de la fecha en que se construyó la escuela. Los costos unitarios determinados fueron los siguientes:

| Periodo de Construcción | Unitarios por salón |
|---|---|
| 1900 – 1979 | $119,900 |
| 1980 - 1989 | $129,000 |
| 1990 - 2002 | $165,300 |

Por lo tanto, el costo de la estructura resulta ser un factor del número de salones y la cantidad de componentes adicionales que tiene cada estructura multiplicado por el costo unitario aplicable a la fecha de construcción. No obstante, el costo así obtenido refleja el costo de construcción al valor adquisitivo de 30 de junio de 2002 (año base).

ASSETS_2004_0003335

<u>Estructuras – Escuelas Públicas (continuación)</u>:

Para retrotraer el costo a la fecha de construcción de las escuelas se utilizaron los índices de precios tal como se explica a continuación:

- Utilizando el informe "Proymun" de AEP se obtuvieron costos unitarios al año de construcción de la escuela indicado.

- Las muestras analizadas fueron representativas de las diferentes regiones (zonas) de la Isla.

- Se ajustaron todos los precios unitarios indicados por año de construcción al 30 de junio de 2002, que es nuestro año base para "Ajuste Precios Unitarios al Pasado"

- La tabla de índices de costos fueron desarrollados con el 1926 como año base por Marshalls & Swift Valuation Services 1901 a 2002, fueron completados con costos pasados y costos adecuados de propiedades no mejoradas con posterioridad a la adquisición arrojando valores aproximados a los indicados en el mercado.

Las fuentes de información utilizadas para determinar el año de adquisición (construcción) de las escuelas fueron los siguientes:

1. Planos de construcción de las escuela archivadas en el archivo inactivo de la Oficina para el Mejoramiento de las Escuelas Públicas (OMEP).

2. De la información obtenida en la identificación de solares se le sumaron dos años a aquellos dedicados para escuelas.

Estructuras – Escuelas Públicas (continuación):

3. Entrevistas telefónicas con personal de las escuelas. (Véase modelo Anexo)

4. Información provista por la Autoridad de Edificios Públicos

5. Cuando no se obtuvo la información de ninguna de las fuentes anteriormente enumeradas nuestros auditores inspeccionaron físicamente la escuela y estimaron la fecha de construcción.

Se consideraron además las siguientes proyectos de mejoras realizadas por OMEP:

Proyecto 1,500, Proyecto 1,000, Proyecto 238, Proyecto $300,000 (fases 1, 2 y 3) y Proyecto de Rehabilitación Sismológica. Para ello se tomaron los informes por proyecto provistos por OMEP en los cuales se detallan los costos de las mejoras por escuelas y se describen los tipos de mejoras realizadas. En aquellos casos en los cuales las mejoras se referían a adiciones de salones u otros componentes ya considerados en el perfil, se le restaban a la data proveniente de los perfiles de suerte que éste reflejara la condición de la escuela antes de la mejora. De esa forma los costos unitarios estándar se aplicaron al perfil ajustado de la escuela antes de la mejora.

Una vez determinado el costo de la escuela antes de las mejoras (i.e. perfil ajustado multiplicado por el costo estándar unitario convertido

<u>Estructuras – Escuelas Públicas (continuación)</u>:

al índice del año en que se construyó la escuela) se le sumaron los costos de las mejoras por proyecto para obtener el costo ajustado por escuelas al 30 de junio de 2002. Costos de mejoras menores de $100,000.00 por escuela, no fueron considerados a tono con lo dispuesto en el GASB #34.

Como parte del proceso de entrevista o inspección se indagó sobre cualquier tipo de mejora previa al año 1995 (las posteriores fueron reportadas por OMEP y, por lo tanto, consideradas en la fórmula de costo) que pudieran sobrepasan las $100,000.00 por escuela y de identificarse se añadieron.

El siguiente es un resumen de las escuelas inventariadas:

| | |
|---|---|
| Total de Escuelas reportadas por el DE | 1,538 |
| Menos: Escuelas pertenecientes a AEP | (197) |
| Escuelas expropiadas en año 2002 | ( 2) |
| Total de escuelas pertenecientes a DTOP | <u>1,339</u> |

<u>Estructuras – Estaciones de Bomberos</u>

Se solicitó del Cuerpo de Bomberos de Puerto Rico una lista de todas las estaciones bajo su custodia. La lista provista por Bomberos contenía la dirección y el nombre de la persona a cargo de cada una de las 93 estaciones de bomberos que están actualmente en uso. Posteriormente se solicitó de AEP y se obtuvo una lista de las

Estructuras – Estaciones de Bomberos (continuación):

estaciones que le pertenecen (51 en total). Se concluyó que las 42 estaciones restantes son propiedad de DTOP.

Por medio del análisis de los documentos disponibles en el Archivo de Bienes Patrimoniales de DTOP y mediante entrevistas en AEP y con personal de las propias estaciones, se determinó la medida y el año de construcción de la estructura.

De las consultas con los ingenieros de AEP y del resultado obtenido mediante el muestreo de 32 estaciones en el cual se siguió un procedimiento similar al utilizado en las escuelas se determinó el valor unitario en $150 por pie cuadrado de construcción al precio del año 2002. Al igual que en las escuelas, los costos fueron retrotraídos a la fecha de construcción mediante la aplicación de índices de precio.

Estructuras – Instalaciones Policiacas

Se solicitó del Departamento de Policía de Puerto Rico una lista de todos los cuarteles e instalaciones que administran y el nombre del titular de la propiedad que ocupan. La lista provista por la Policía contenía la dirección física, la titularidad y la medida de las estructuras. Del documento enviado por la Policía surge que DTOP tiene la titularidad de 19 instalaciones policiacas.

Por medio del análisis de los documentos disponibles en el Archivo de Bienes Patrimoniales de DTOP y mediante entrevistas en AEP y con personal de los cuarteles, se determinó el año de construcción de la estructura.

ASSETS_2004_0003339

Estructuras – Instalaciones Policiacas (continuación):

De las consultas con los ingenieros de AEP y del resultado obtenido mediante el muestreo de 87 cuarteles en el cual se siguió un procedimiento similar al utilizado en las estructuras anteriormente reseñadas se determinó el valor unitario en $150 por pie cuadrado de construcción al precio del año 2002. Al igual que para las escuelas y las estaciones de bomberos, los costos fueron retrotraídos a la fecha de construcción mediante la aplicación de índices de precio.

Estructuras – Hospitales

Se solicitó del Departamento de Salud una lista de todos los hospitales bajo su custodia. La lista provista por el Departamento de Salud identificaba las facilidades que pertenecen a AEP. Un total de 24 centros hospitalarios fueron identificados como pertenecientes a DTOP. La lista contenía además el valor estimado de cada una de las estructuras al 30 de junio de 1994. Estos valores tenían como base valores al 30 de junio de 1985 ajustados por un incremento anual estimado de 4%.

Decidimos utilizar los valores estimados al año 1985 por ser más próximos a la fecha de adquisición de las estructuras. Para ello nos reunimos con el funcionario encargado de asegurar la propiedad en el Departamento de Salud quien nos proveyó los valores estimados al 30 de junio de 1985 de cada estructura, excepto por las siguientes:

a.   Edificio Residencia Médica

b.   Planta Eléctrica

Estructuras – Hospitales (continuación):

    c.     CDT – Maricao

    d.     Ext. Casa  Dr. Ruiz Arnau

    e.     Centro Médico – Morovis

    f.     Centro Médico - Quebradillas

Se nos proveyó además la fecha de adquisición de cada estructura. Utilizando el índice de precios del año 1985 como denominador  y el año de entrega  de la estructura como numerador ajustamos el índice que a su vez se multiplicó por el valor estimado de la propiedad al 30 de junio de 1985 (1994 para las estructuras cuyo valor al 1985 no estaba disponible), obteniendo así el costo estimado de cada estructura.

Estructuras – Instituciones Correccionales

Se solicitó del Departamento de Corrección una lista de todas sus instalaciones.  La lista provista por Corrección contenía la dirección física y la persona encargada de cada una de las facilidades.  Del documento enviado por Corrección surge que DTOP tiene la titularidad de 15 de sus instalaciones.

Por medio del análisis de los documentos disponibles en el Archivo de Bienes Patrimoniales de DTOP y mediante entrevistas en AEP y con personal de las  instituciones, se determinó el año de construcción de las estructuras.

De las consultas con los ingenieros de AEP, los requisitos mínimos

ASSETS_2004_0003341

Estructuras – Instituciones Correccionales (continuación):

utilizaron para estimar los costos al 30 de junio de 2002 de aquellas instalaciones para las cuales no fue posible obtener datos específicos de costos. Al igual que para las escuelas, cuarteles de policía y las estaciones de bomberos, los costos fueron retrotraídos a la fecha de construcción mediante la aplicación de índices de precios.

Estructuras – Propiedades Históricas

Se consideraron como propiedades históricas aquellas que han sido asignadas al Instituto de Cultura Puertorriqueña (ICP) y que por su valor histórico o cultural han sido nominadas ante el Registro Nacional de Lugares Históricos.

Se le solicitó al ICP una lista de las propiedades bajo su tutela. Allí se identificaron 33 propiedades, todas ellas con nominación ante el Registro Nacional de Propiedades Históricas con un valor asignado para propósitos de seguro. Es propio señalar que muchas de esas propiedades son de tiempo inmemorial y no existen récords precisos sobre los costos envueltos en sus reestauraciones.

En entrevista con la señora Enid Torregrosa de la Rosa, directora de la Oficina de Conservación Histórica, ésta luego de examinar los valores asignados a las propiedades por el ICP nos informó que los mismos son sumamente conservadores considerando la valía cultural e histórica de cada una de estas propiedades. Por lo tanto, teniendo en consideración la complejidad en cuanto a la valoración de las

<u>Estructuras – Propiedades Históricas (continuación):</u>

propiedades envueltas, la deferencia al peritaje técnico con el que cuenta el ICP y el enfoque conservador con el que se valoraron, decidimos no alterar los valores presentados por el ICP, para las 33 propiedades bajo su custodia.

En adición se consideraron como propiedades históricas las siguientes:

| <u>Propiedad</u> | <u>Base de Valor</u> |
|---|---|
| Palacio de Santa Catalina | Costo estimado de reconstrucción al 6/30/02 |
| Capitolio | Costo estimado de reconstrucción al 6/30/02 |
| Casillas de Camineros | Costo histórico estimado |
| Cuartel de Ballajá | Costo histórico de proyectos de reestauración |

Las fuentes de información se obtuvieron en el Archivo General de Puerto Rico a través de publicaciones tales como: Informes Anuales del Gobernador (años 1920 al 1935), el Album de Obras Públicas del 1917 al 1928, y la Arquitectura en San Juan, Siglo XIX, entre otras. También se entrevistaron varios funcionarios del Archivo General de Puerto Rico, de la Oficina Estatal de Conservación Histórica del Instituto de Cultura y del Archivo Militar adscrito al Servicio Nacional de Parques.

Del Archivo de Bienes Patrimoniales de DTOP también se obtuvo información relacionada tal como: planos, costos y fechas de construcción.

<u>Estructuras-Centros Judiciales</u>

Se solicitó a la Administración de Tribunales que nos proveyera un listado de todas las facilidades bajo su custodia. El 5 de agosto de 2002 nos certificó la encargada de la División de Administración de Locales y Servicios Especiales que ninguna de sus facilidades le pertenecen a DTOP. Por lo tanto, no se incluye en este informe ninguna estructura bajo la posesión de la Administración de Tribunales.



# ANEXOS

ASSETS_2004_0003345

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**
**DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS**
**INVENTARIO DE BIENES INMUEBLES**
**AL 30 DE JUNIO DE 2002**

# RESUMEN DE LOS BIENES INVENTARIADOS

| RENGLON | ITEMS | | COSTO |
|---|---|---|---|
| **Terrenos:** | | | |
| A título oneroso | 3,922 | $ | 93,574,921 |
| A título gracioso | 1,797 | | 63,865,136 |
| | | | |
| **Estructuras:** | | | |
| Escuelas | 1,339 | | 913,632,091 |
| Estaciones de Bomberos | 42 | | 5,928,968 |
| Instalaciones de la Policía | 19 | | 2,460,097 |
| Facilidades de Salud | 24 | | 122,431,705 |
| Instituciones Correccionales | 15 | | 89,006,436 |
| Propiedades Históricas | 37 | | 103,341,523 |
| | | | |
| **_Totales_** | **_7,195_** | **$** | **_1,394,240,877_** |



RESUMEN DE LOS SOLARES INVENTARIADOS

3922

1797

☐ Solares a Título Oneroso   ▨ Solares a Título Gracioso

# RESUMEN DE LAS ESTRUCTURAS INVENTARIADAS





19   37   24   42   15

1339

| | | |
|---|---|---|
| ☐ Facilidades de Salud | ■ Parques de Bombas | ☐ Instituciones Correccionales |
| ☐ Escuelas | ▨ Instalaciones de la Policía | ▨ Propiedades Hitóricas |



# COSTO PROMEDIO POR ESTRUCTURA

682,324

129,478

141,166

5,101,321

2,793,014

5,933,762

| | |
|---|---|
| ■ Parque de Bombas | □ Escuelas |
| ■ Facilidades de Salud | ■ Instituciones Correccionales |
| ■ Instalaciones de la Policía | |
| ■ Propiedades Históricas | |

ASSETS_2004_0003349

# ESCUELAS ADMINISTRADAS POR EL DEPARTAMENTO DE EDUCACION



197

2

1,339

■ Escuelas DTOP   ☑ Escuelas AEP   ■ Escuelas Expropiadas



ASSETS_2004_0003351



Capitolio de Puerto Rico.- (En construcción) Contratista: F. Pons.
Gastado hasta la fecha $1,844,084.01



ASSETS_2004_0003353



Capitolio Insular.- Escaleras interiores.- Trabajo
por administración



Capitolio Insular.- Escaleras interiores.- Trabajo
por administración

ASSETS_2004_0003354

PROYECTO DE HOSPITAL CIVIL

para la Capital de Puerto Rico.





Leprocomo Insular: Filtros de Arena del Alcantarillado - Contratista: Enrique Pérez - Costo: $107,483.00

ASSETS_2004_0003357



*Casilla para Peon Caminero    Contratista: B. B. Llensa. —       Costo: $ 1575.*

ASSETS 2004 0003358

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
# DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE PROPIEDADES INMUEBLES

## ADQUIRIDAS A TITULO ONEROSO

## AL 30 DE JUNIO DE 2002



PREPARADO POR:

**METROPOLITAN CONSULTING GROUP**
PO BOX 40244, SAN JUAN
TEL. (787) 723-8472

Departamento de Transportacion y Obras Publicas
Propiedades Inmuebles
al de junio de 2002
Terrenos

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donacion | Cesion | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 5 | Parcela de .1209 cdas. | Bo. Hato Viejo | Arecibo | 1973 | | | | | | | E 73-655 | | X | 4,650.00 |
| 2 | 1 | 5 | Parcela de .1259 cdas. | Bo. Hato Viejo | Arecibo | 1973 | | X | | | | | E 73-655 | | X | * |
| 3 | 1 | 5 | Parcela de 2.10 cdas. | Bo. Tanamá | Arecibo | 1959 | | X | | | | | E 59-800 | | X | 3,001.50 |
| 4 | 1 | 5 | Parcela de .043 cdas. | Bo. Hato Viejo | Arecibo | 1975 | | X | | | | | E 75-304 | | X | 640.00 |
| 5 | 1 | 5 | Parcela de 5.044 cdas. | Bo. Hato Viejo | Arecibo | 1976 | | X | | | | | E 76-297 | | X | 18,365.00 |
| 6 | 1 | 5 | Parcela de 2.566 cdas. | Bo. Hato Viejo | Arecibo | 1973 | | X | | | | | E 73-675 | | X | 15,390.00 |
| 7 | 1 | 5 | Parcela de 1.599 cdas. | Bo. Tanamá | Arecibo | 1976 | | X | | | | | E 76-28 | | X | 12,800.00 |
| 8 | 1 | 5 | Parcela 2.64 cdas. | Bo. Sabana Hoyos | Arecibo | 1953 | | X | | | | | | | X | 528.00 |
| 9 | 1 | 5 | Parcela de 50.425 m2 | Zona Urbana | Arecibo | 1963 | X | | | | | | | | X | 37,477.60 |
| 10 | 1 | 5 | Parcela de 862 m2 | Bo. Hato Viejo | Arecibo | 1942 | X | | | | | | | | X | 862.00 |
| 11 / 107 | 1 | 5 | Parque de Bombas de 43,182.2002 m2 | Bo. Hato Abajo | Arecibo | 1964 | | | | | | | E 64-1432 | | X | 75,776.75 |
| 12 / 111 | 1 | 5 | Parcela de .104 cdas. | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-341 | | X | 13,410.00 |
| 13 / 111 | 1 | 5 | Parcela de .123 cdas. AC001029 | Bo. Hato Viejo | Arecibo | 1987 | | | | | | | E 87-98 | | X | 555.00 |
| 14 / 111 | 1 | 5 | Parcela de .341 cdas. AC001029 | Bo. Hato Viejo | Arecibo | 1985 | | X | | | | | E 85-184 | | X | 1,025.00 |
| 15 / 111 | 1 | 5 | Parcela de .154 cdas. AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-56 | | X | 3,570.00 |
| 16 / 111 | 1 | 5 | Parcela de .337 cdas. AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | | | | | | E 85-57 | | X | 18,540.00 |
| 17 / 111 | 1 | 5 | Parcela de .157 cdas. AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-276 | | X | 36,960.00 |
| 18 / 111 | 1 | 5 | Parcela de 1.691 cdas. AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | | | | | | E 85-276 | | X | * |
| 19 / 111 | 1 | 5 | Parcela de 3.109 cdas. AC001029 | Bo. Tanamá | Arecibo | 1973 | | X | | | | | E 73-664 | | X | 6,220.00 |
| 20 / 111 | 1 | 5 | Parcela de 1.698 cdas. AC001029 | Bo. Hato Viejo | Arecibo | 1984 | | X | | | | | E 84-320 | | X | 5,690.00 |
| 21 / 111 | 1 | 5 | Parcela de 2.217 cdas. AC001029 | Bo. Hato Viejo | Arecibo | 1984 | | X | | | | | E 84-248 | | X | 2,820.00 |
| 22 / 111 | 1 | 5 | Parcela de .047 cdas. | Bo. Hato Abajo | Arecibo | 1986 | | X | | | | | E 86-222 | | X | 18,270.00 |
| 23 / 111 | 1 | 5 | Parcela de .0530 cdas. | Bo. Hato Abajo | Arecibo | 1987 | | X | | | | | E 87-102 | | X | 66,280.00 |
| 24 / 111 | 1 | 5 | Parcela de .050 cdas. AC012920 | Bo. Hato Arriba | Arecibo | 1986 | | X | | | | | E 86-298 | | X | 3,930.00 |
| 25 / 111 | 1 | 5 | Parcela de .045 cdas. AC012920 | Bo. Hato Arriba | Arecibo | 1986 | | X | | | | | E 86-299 | | X | 3,000.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 111 | 1 | 5 | Parcela de .023 cdas. AC012920 | Bo. Dominguito | Arecibo | 1984 | | X | | | | | E 84-135 | | X | 1,640.00 |
| 27 | 111 | 1 | 5 | Parcela de .509 cdas. AC002260 | Bo. Hato Abajo | Arecibo | 1983 | | X | | | | | E 83-133 | | X | 11,500.00 |
| 28 | 111 | 1 | 5 | Parcela de .128 cdas. AC200251 | Bo. Hato Abajo | Arecibo | 1987 | | X | | | | | E 87-142 | | X | 22,680.00 |
| 29 | 111 | 1 | 5 | Parcela de .548 cdas. A002255 | Bo. Sección I | Arecibo | 1977 | | X | | | | | E 77-18 | | X | 2,415.00 |
| 30 | 111 | 1 | 5 | Parcela de .023 cdas. AC200251 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-217 | | X | 5,855.00 |
| 31 | 111 | 1 | 5 | Parcela de .0127 cdas. AC200251 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-250 | | X | 2,100.00 |
| 32 | 111 | 1 | 5 | Parcela de .928 cdas. AC200251 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-228 | | X | 15,780.00 |
| 33 | 111 | 1 | 5 | Parcela de .051 cdas. AC200251 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | | | X | 3,420.00 |
| 34 | 111 | 1 | 5 | Parcela de 628.24 m2 PR-129 | Bo. Hato Abajo | Arecibo | 1975 | | X | | | | | E 75-855 | | X | 10,000.00 |
| 35 | 111 | 1 | 5 | Parcela de .5909 cdas. AC002260 | Bo. Hato Abajo | Arecibo | 1983 | | X | | | | | E 83-133 | | X | 11,500.00 |
| 36 | 111 | 1 | 5 | Parcela de .008 cdas. 1 vrja de hormigón AC200251 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-3 | | X | 800.00 |
| 37 | 111 | 1 | 5 | Parcela de 28.805 cdas. AC001029 | Bo.Rio Arriba | Arecibo | 1986 | | X | | | | | E 86-269 | | X | 14,400.00 |
| 38 | 111 | 1 | 5 | Parcela de 18.515 cdas. AC001029 | Bo.Rio Arriba | Arecibo | 1986 | | X | | | | | E 86-270 | | X | 13,890.00 |
| 39 | 111 | 1 | 5 | Parcela de .626 cdas. AC200251 | Bo. Hato Abajo | Arecibo | 1984 | | X | | | | | E 84-374 | | X | 10,020.00 |
| 40 | 111 | 1 | 5 | Parcela de .025 cdas. AC200251 | Bo. Hato Abajo | Arecibo | 1984 | | X | | | | | E 84-375 | | X | 2,075.00 |
| 41 | 111 | 1 | 5 | Parcela de .108 cdas. AC200251 | Bo. Hato Abajo | Arecibo | 1984 | | X | | | | | E 84-376 | | X | 15,300.00 |
| 42 | 111 | 1 | 5 | Parcela de .122 cdas. AC200251 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-74 | | X | 9,610.00 |
| 43 | 111 | 1 | 5 | Parcela de .083 cdas. PR- | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-23 | | X | 9,230.00 |
| 44 | 111 | 1 | 5 | Parcela de 5.5573 cdas. PR-129 | Bo. Tanamá | Arecibo | 1975 | | X | | | | | E 75-692 | | X | 27,785.00 |
| 45 | 111 | 1 | 5 | Parcela de 6.233 cdas. | Bo. Tanamá | Arecibo | 1975 | | X | | | | | E 75-693 | | X | 44,631.00 |
| 46 | 111 | 1 | 5 | Parcela de 832.491 m2 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-65 | | X | 21,660.00 |
| 47 | 111 | 1 | 5 | Parcela de .010 cdas. | Bo. Dominguito | Arecibo | 1985 | | X | | | | | E 85-48 | | X | 1,416.00 |
| 48 | 111 | 1 | 5 | Parcela de 9.210 cdas. AC001029 | Bo. Carreras | Arecibo | 1983 | | X | | | | | E 83-508 | | X | 5,526.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donacion | Cestion | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 111 | 1 | 5 | Parcela de 12.360 cdas. AC001029 | Bo. Rio Arriba | Arecibo | 1984 | | X | | | | | E 84-218 | | X | 9,270.00 |
| 50 | 111 | 1 | 5 | Parcela de .179 cdas. AC012929 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-90 | | X | 8,455.00 |
| 51 | 111 | 1 | 5 | Parcela de .103 cdas. AC012929 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-90 | | X | 4,875.00 |
| 52 | 111 | 1 | 5 | Parcela de .087 cdas. AC012929 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-352 | | X | 7,400.00 |
| 53 | 111 | 1 | 5 | Parcela de 9,936.511 AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-375 | | X | 25,030.00 |
| 54 | 111 | 1 | 5 | Parcela de 582.592 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-340 | | X | 10,500.00 |
| 55 | 111 | 1 | 5 | Parcela de .300 cdas. AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-44 | | X | 15,330.00 |
| 56 | 111 | 1 | 5 | Parcela de 550.00 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-213 | | X | 10,450.00 |
| 57 | 111 | 1 | 5 | Parcela de 372 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-50 | | X | 9,200.00 |
| 58 | 111 | 1 | 5 | Parcela de 186.438 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1986 | | X | | | | | E 86-193 | | X | 3,800.00 |
| 59 | 111 | 1 | 5 | Parcela de .518 cdas. AC012920 | Bo. Hato Arriba | Arecibo | 1986 | | X | | | | | E 86-184 | | X | 5,400.00 |
| 60 | 111 | 1 | 5 | Parcela de 6,777.247 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1986 | | X | | | | | E 86-185 | | X | 14,830.00 |
| 61 | 111 | 1 | 5 | Parcela de 137.780 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1986 | | X | | | | | E 86-246 | | X | 2,500.00 |
| 62 | 111 | 1 | 5 | Parcela de 144.771 m2 AC012919 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-326 | | X | 22,690.00 |
| 63 | 111 | 1 | 5 | Parcela de 2,371.442 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-386 | | X | 42,700.00 |
| 64 | 111 | 1 | 5 | Parcela de 175.947 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-387 | | X | 3,900.00 |
| 65 | 111 | 1 | 5 | Parcela de 680.892 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1986 | | X | | | | | E 86-234 | | X | 15,000.00 |
| 66 | 111 | 1 | 5 | Parcela de 131.388 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-268 | | X | 3,300.00 |
| 67 | 111 | 1 | 5 | Parcela de 2,738.914 m2 AC012920 | Bo. Hato Arriba | Arecibo | 1985 | | X | | | | | E 85-73 | | X | 13,455.00 |
| 68 | 111 | 1 | 5 | Parcela de 18,008.449 m2 AC001029 | Bo. Hato Viejo | Arecibo | 1984 | | X | | | | | E 84-193 | | X | 4,585.00 |
| 69 | 111 | 1 | 5 | Parcela de 397.747 m2 AC001029 | Bo. Hato Viejo | Arecibo | 1986 | | X | | | | | E 86-235 | | X | 3,085.00 |
| 70 | 111 | 1 | 5 | Parcela de 2,405.950 m2 AC001029 | Bo. Hato Viejo | Arecibo | 1984 | | X | | | | | E 84-206 | | X | 948.00 |

| Num de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 1 | 5 | Parcela de 17,934.056 m2 AC001029 | Bo. Hato Viejo | Arecibo | 1984 | | X | | | | | E 84-250 | | X | 2,740.00 |
| 72 | 1 | 5 | Parcela de 15,407.781 m2 AC001029 | Bo. Hato Viejo | Arecibo | 1984 | | X | | | | | E 84-202 | | X | 3,920.00 |
| 73 | 1 | 5 | Parcela de 25,919.232 m2 Posee 1 caja de agua AC001029 | Bo. Hato Viejo | Arecibo | 1983 | | X | | | | | E 83-324 | | X | 7,190.00 |
| 74 | 1 | 5 | Parcela de 7,655.583 AC001029 | Bo. Hato Viejo | Arecibo | 1983 | | X | | | | | E 83-427 | | X | 4,250.00 |
| 75 | 1 | 5 | Parcela de .009 cdas. AC001029 | Bo. Hato Viejo | Arecibo | 1983 | | X | | | | | E 83-427 | | X | * |
| 76 | 1 | 5 | Parcela de .112 cdas. AC001029 | Bo. Hato Viejo | Arecibo | 1983 | | X | | | | | E 83-427 | | X | * |
| 77 | 1 | 5 | Parcela de 8,604.054 m2 AC001029 | Bo. Hato Viejo | Arecibo | 1983 | | X | | | | | E 83-470 | | X | 2,850.00 |
| 78 | 1 | 5 | Parcela de 19,200.33 m2 AC001029 | Bo. Hato Viejo | Arecibo | 1983 | | X | | | | | E 83-443 | | X | 4,110.00 |
| 79 | 1 | 5 | Parcela de 130.988 m2 Posee 1 caseta AC012919 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-334 | | X | 14,470.00 |
| 80 | 1 | 5 | Parcela de 50 m2 AC200251 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-250 | | X | 2,100.00 |
| 81 | 1 | 5 | Parcela con 672.979 m2 AC012920 | Bo. Hato Abajo | Arecibo | 1985 | | X | | | | | E 85-231 | | X | 26,120.00 |
| 82 | 1 | 5 | Parcela de 13,092.731 m2 AC001029 | Bo. Hato Viejo | Arecibo | 1983 | | X | | | | | E 83-535 | | X | 4,355.00 |
| 83 | 1 | 5 | Parcela de 4.745 cdas. AC001029 | Bo. Hato Viejo | Arecibo | 1984 | | X | | | | | E 84-73 | | X | 5,460.00 |
| 84 | 1 | 5 | Parcela de 481 m2 AC001027 | Bo. Hato Viejo | Arecibo | 1973 | | X | | | | | E 73-655 | | X | 4,650.00 |
| 85 | 1 | 5 | Parcela de .1259 cdas. AC001027 | Bo. Hato Viejo | Arecibo | 1973 | | X | | | | | E 73-655 | | X | * |
| 86 | 1 | 5 | Parcela de 495 m2 AC001027 | Bo. Hato Viejo | Arecibo | 1973 | | X | | | | | E 73-655 | | X | * |
| 87 | 1 | 5 | Parcela de .1209 cdas. AC001027 | Bo. Hato Viejo | Arecibo | 1973 | | X | | | | | E 73-655 | | X | * |
| 88 | 1 | 5 | Parcela de 891.1113 m2 AC10(R)113(72) | Bo. Hato Viejo | Arecibo | 1976 | | X | | | | | E 76-543 | | X | 3,120.00 |
| 89 | 1 | 5 | Parcela de 1,704.25 m2 AC000250 | Bo. Cambalache | Arecibo | 1980 | | X | | | | | E 80-360 | | X | 6,500.00 |
| 90 | 1 | 5 | Parcela de 422.13 m2 AC0625 | Bo. Esperanza | Arecibo | 1982 | | X | | | | | E 82-110 | | X | 1,115.00 |
| 91 | 1 | 5 | Parcela de 166 m2 AC0625 | Bo. Esperanza | Arecibo | 1982 | | X | | | | | E 82-110 | | X | * |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescr. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 1 | 5 | Parcela de 209.50 m2 AC0625 | Bo. Esperanza | Arecibo | 1982 | | X | | | | | E 82-110 | | X | * |
| 93 | 1 | 5 | Parcela 7 de 2,238.40 m2 PR 625 | Bo. Esperanza | Arecibo | 1983 | | X | | | | | E 83-369 | | X | 3,750.00 |
| 94 | 1 | 5 | Parcela de 771.25 m2 PR-625 | Bo. Esperanza | Arecibo | 1983 | | X | | | | | E 83-369 | | X | * |
| 95 | 1 | 5 | Parcela de 240.50 m2 PR-625 | Bo. Esperanza | Arecibo | 1983 | | X | | | | | E 83-369 | | X | * |
| 96 | 1 | 5 | Parcela de 1472.50 m2 PR-625 | Bo. Esperanza | Arecibo | 1983 | | X | | | | | E 83-369 | | X | * |
| 97 | 1 | 5 | Parcela de 54 m2 PR-625 | Bo. Esperanza | Arecibo | 1983 | | X | | | | | E 83-369 | | X | * |
| 98 | 1 | 5 | Parcela de 691.5 m2 PR-625 | Bo. Esperanza | Arecibo | 1983 | | X | | | | | E 83-369 | | X | * |
| 99 | 1 | 5 | Parcela de 233.50 m2 PR-625 | Bo. Esperanza | Arecibo | 1983 | | X | | | | | E 83-369 | | X | |
| 100 | 1 | 5 | Parcela 15 de 135.00 m2 PR-625 | Bo. Esperanza | Arecibo | 1982 | | X | | | | | E 82-33 | | X | 1,055.00 |
| 101 | 1 | 5 | Parcela de .6589903 cdas. PR-625 | Bo. Esperanza | Arecibo | 1982 | | X | | | | | E 82-33 | | X | * |
| 102 | 1 | 5 | Parcela de 20 m2 PR-625 | Bo. Esperanza | Arecibo | 1982 | | X | | | | | E 82-33 | | X | * |
| 103 | 1 | 5 | Parcela de 18.75 m2 PR-625 | Bo. Esperanza | Arecibo | 1982 | | X | | | | | E 82-33 | | X | * |
| 104 | 1 | 5 | Parcela de .144 cdas. AC002220 | Bo. Hato Abajo | Arecibo | 1978 | | X | | | | | E 78-268 | | X | 42,000.00 |
| 106 | 1 | 5 | Parcela de 7,224.998 m2 AC10(R)13(72) | Bo. Domingo Ruiz | Arecibo | 1974 | | X | | | | | E 74-956 | | X | 9,480.00 |
| 107 | 1 | 5 | Parcela de 2.3214 cdas. AC10(R)13(72) | Bo. Domingo Ruiz | Arecibo | 1974 | | X | | | | | E 74-956 | | X | * |
| 108 | 1 | 5 | Parcela de 882.50 m2 F.A.P. 9C(1) | Urb. Alamo | Arecibo | 1944 | X | | | | | | | | X | 1,985.62 |
| 109 | 1 | 5 | Parcela de 1,560 m2 Acceso Centro Gubernamental | Bo. Hato Abajo | Arecibo | 1976 | | X | | | | | E 76-430 | | X | 19,623.00 |
| 110 | 1 | 5 | Parcela de .304 cdas. Acceso Centro Gubernamental | Bo. Hato Abajo | Arecibo | 1976 | | X | | | | | E 76-430 | | X | * |
| 111 | 1 | 5 | Parcela de .132 cdas. Acceso Centro Gubernamental | Bo. Hato Abajo | Arecibo | | | X | | | | | E 76-430 | | X | * |
| 112 | 1 | 5 | Parcela de 3,858.50 m2 F.A.P (1) | Bo. Hato Abajo | Arecibo | 1942 | X | | | | | | | | X | 4,823.12 |

ASSETS_2004_0003364

| Num. de Ident de Exped. | | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Modo | | | | | | | Del Inmueble | | Costo de Adquisición |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | |
| 113 | 101 | 1 | 5 | Servidumbre de paso de 1,498.095 m2 Sistema de Acueductos | Bo. Tanamá | Arecibo | 1970 | | | | | | | | | X | 2,287.00 |
| 114 | 171 | 1 | 5 | Esc. Rural de 8.25 cdas. | Bo. Garrochales | Arecibo | 1946 | | X | | | | | E 70-421 | | X | 6,305.00 |
| 115 | 171 | 1 | 5 | Esc. Rural de .8106 cdas. | Bo. Sabana Hoyos | Arecibo | 1962 | X | | | | | | | | X | 1,370.26 |
| 116 | 171 | 1 | 5 | Esc. Rural de 7.14 cdas. | Bo. Factor | Arecibo | 1953 | | X | | | | | E 62-823 | | X | 1,428.00 |
| 117 | 171 | 1 | 5 | Esc. enrique de Jesús | Bo. Hato Viejo | Arecibo | 1948 | | X | | | | | E 53-9 | | X | 2,350.00 |
| 118 | 171 | 1 | 5 | Esc. Intermedia Diego Bravo de 2 cdas. | Bo. Esperanza | Arecibo | 1946 | | X | | | | | | | X | 1,000.00 |
| 119 | 171 | 1 | 5 | Esc. Intermedia Urbana Jefferson 334.40 m2 | Bo. Hato Abajo | Arecibo | 1963 | X | | | | | | | | X | 37,477.60 |
| 120 | 171 | 1 | 5 | Esc. Intermedia Urbana Jefferson 355.40 m2 | Bo. Hato Abajo | Arecibo | 1963 | X | | | | | | | | X | * |
| 121 | 171 | 1 | 5 | Esc. Intermedia Urbana Jefferson 1 cdas. | Bo. Hato Abajo | Arecibo | 1963 | X | | | | | | | | X | * |
| 122 | 171 | 1 | 5 | Esc. Intermedia Urbana Jefferson 2,056.605 m2 | Bo. Hato Abajo | Arecibo | 1963 | X | | | | | | | | X | * |
| 123 | 171 | 1 | 5 | Esc. Intermedia Urbana Jefferson 41.17 v2 | Bo. Hato Abajo | Arecibo | 1963 | X | | | | | | | | X | * |
| 124 | 171 | 1 | 5 | Esc. Intermedia Urbana 1.33 cdas. | Bo. Hato Abajo | Arecibo | 1963 | X | | | | | | | | X | * |
| 125 | 171 | 1 | 5 | Esc. Superior Vocacional Urb. Balseiro con 31,958.49 m2 | Bo. Tanamá | Arecibo | 1948 | X | | | | | | E 62-823 | | X | 24,393.30 |
| 126 | 171 | 1 | 5 | Esc. Bo. Sabana Hoyos con .8110 cdas. | Bo. Sabana Hoyos | Arecibo | 1962 | | X | | | | | E 62-823 | | X | 1,300.26 |
| 127 | 171 | 1 | 5 | Esc. Rural Bo. Islote | Bo. Islote víbora | Arecibo | 1950 | | X | | | | | E 62-823 | | X | 721.27 |
| 128 | 171 | 2 | 1 | Esc. Montaña de 5,765.22 m2 | Bo. Sabana Hoyos | Arecibo | 1964 | | X | | | | | | | X | 2,200.00 |
| 129 | 171 | 2 | 1 | Esc. W. Harris de 7,244.6326 m2 | Bo. Hato Abajo | Arecibo | 1961 | | X | | | | | | | X | 5,376.84 |
| 130 | 171 | 2 | 1 | Esc. SU Calletano Coll de 1 cdas. | Bo. Miraflores | Arecibo | 1972 | | | | | | | | | X | 4,000.00 |
| 131 | 171 | 2 | 1 | Esc. Superior María C. de Martínez de 62 cdas. | Bo. Tanamá | Arecibo | 1950 | | X | | | | | Caso 424 | | X | 16,776.00 |
| 132 | 171 | 2 | 1 | Esc. Río Arriba 2.1197 cdas. 1 estruct. Madera | Bo. Río Arriba | Arecibo | 1959 | | X | | | | | E 59-389 | | X | 2,036.44 |
| 133 | 171 | 2 | 1 | Esc. José Limón de Arce de 603.29 m2 | Bo. Hato Abajo | Arecibo | 1951 | | X | | | | | | | X | 12,065.80 |
| 134 | 171 | 2 | 1 | Esc. José G. Padilla de 1.216 cdas. | Bo. Hato Abajo | Arecibo | 1965 | X | | | | | | | | X | 9,815.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 171 | 2 | 1 | Esc. José G. Padilla de 1734 cdas. | Bo. Hato Abajo | Arecibo | 1965 | X | | | | | | | | X | * |
| 136 | 171 | 2 | 1 | Esc. Intermedia Urb. Villa Los Santos de 6.2843 cdas. | Bo. Hato Abajo | Arecibo | 1973 | | | | | | | R-5776 | | X | 37,706.00 |
| 137 | 171 | 2 | 1 | Esc. Rural 3 cdas. | Bo. Hato Viejo | Arecibo | 1948 | | X | | | | | | | X | 2,350.00 |
| 138 | 171 | 2 | 1 | Esc. Anexo Bo. Obrero de 3,397.95 m2 | Bo. Hato Abajo | Arecibo | 1957 | X | | | | | | E 63-533 | | X | 6,795.90 |
| 139 | 171 | 2 | 1 | Esc. Rural Fraticelli de 7,864.63 m2 | Bo. Tanamá | Arecibo | 1959 | | | | | | | E 59-800 | | X | 3,001.50 |
| 140 | 181 | 2 | 1 | Tribunal de Distrito de 3.5 cdas. | Bo. Hato Abajo | Arecibo | 1958 | X | | | | | | E 58-984 | | X | 55,040.00 |
| 141 | 181 | 2 | 1 | Tribunal Superior de 482.58 m2 | Bo. Pueblo | Arecibo | 1904 | X | | | | | | E 60-862 | | X | 8,000.00 |
| 142 | 211 | 2 | 1 | Parque Atlético de 3 cdas. | Bo. Tanamá | Arecibo | 1960 | | X | | | | | | | X | 2,650.00 |
| 143 | 212 | 2 | 1 | Polígono de tiro de 19,651.43 m2 | Bo. Sabana Hoyos | Arecibo | 1972 | | X | | | | | E 72-259 | | X | 11,938.00 |
| 144 | 212 | 2 | 1 | Polígono de tiro de .9690 cdas. | Bo. Sabana Hoyos | Arecibo | 1972 | | X | | | | | E 72-259 | | X | * |
| 145 | 212 | 2 | 1 | Cuartel de Policía de 277.17 m2 Posee 1 estruct. | Bo. Pueblo | Arecibo | 1959 | | X | | | | | E 59-942 | | X | 22,161.55 |
| 146 | 231 | 2 | 1 | Unidad de Salud Pública de 4,239.04 m2 | Bo. Hato Abajo | Arecibo | 1956 | | X | | | | | E 56-231 | | X | 20,376.30 |
| 147 | 231 | 2 | 1 | Unidad de Salud Pública de 7,200 m2 | Bo. Hato Abajo | Arecibo | 1956 | | X | | | | | E 56-231 | | X | |
| 148 | 231 | 2 | 1 | Hospital de Distrito y Ampliación de 5,706.42 m2 | Bo. Hato Abajo | Arecibo | 1972 | | X | | | | | E 72-1569 | | X | 245,375.00 |
| 149 | 231 | 2 | 1 | Hospital de Distrito y Ampliación de 415.71 m2 | Bo. Hato Abajo | Arecibo | 1963 | | X | | | | | E 63-1129 | | X | 27,700.00 |
| 150 | 242 | 2 | 2 | Carretera F-10 de 7.286 cdas. | Bo. Dos Bocas | Arecibo | 1948 | X | | | | ✓ | | | | X | 1,275.05 |
| 151 | 245 | 2 | 2 | Proyecto Autoridad de Tierras 7.14 cdas. | Bo. Factor | Arecibo | 1953 | | X | | | | | E 53-9 | | X | 1,428.00 |
| 152 | 244 | 2 | 2 | Parcela de 1,289.764 m2 | Bo. Santana | Arecibo | 1975 | | X | | | | | E 75-880 | | X | 5,450.00 |
| 153 | 244 | 2 | 2 | Parcela de 3318 cdas. | Bo. Santana | Arecibo | 1975 | | X | | | | | E 75-880 | | X | * |
| 154 | 262 | 2 | 2 | Construcción de Matadero Regional de 1,498.095 m2 | Bo. Tanamá | Arecibo | 1970 | | X | | | | | E 70-421 | | X | 2,287.00 |
| 155 | 262 | 2 | 2 | Construcción de Matadero Regional de 27,326.457 m2 | Bo. Tanamá | Arecibo | 1970 | | X | | | | | E 70-421 | | X | 22,249.00 |
| 156 | 262 | 2 | 2 | Parcela de 3 cdas. | Bo. Hato Viejo | Arecibo | 1960 | | X | | | | | E 60-862 | | X | 2,550.00 |
| 157 | 262 | 2 | 2 | Parcela de 140 cdas. | Bo. Hato Viejo | Arecibo | 1973 | | X | | | | | E 73-665 | | X | 4,000.00 |
| 158 | 262 | 2 | 2 | Parcela de 439.146 m2 | Bo. Hato Abajo | Arecibo | 1974 | | X | | | | | E 74-144 | | X | 67,900.00 |
| 159 | 262 | 2 | 2 | Parcela de .112 cdas. | Bo. Tanamá | Arecibo | 1973 | | X | | | | | E 73-359 | | X | 1,340.00 |

| Num. | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 111 | 14 | 3 | Parcela .542 cdas. AC001029 | Bo.Hato Abajo | Arecibo | 1984 | | X | | | | | E 84-405 | | X | 840.00 |
| 161 | 284 | 1 | 4 | Plaza del Mercado .1771cdas. | Bo. Daguey | Añasco | 1968 | | X | | | | | E 66-482 | | X | 13,300.00 |
| 162 | 284 | 1 | 4 | Matadero Municipal de 1 cda. | Bo. Marias | Añasco | 1956 | | X | | | | | E 56-310 | | X | 800.00 |
| 163 | 284 | 1 | 4 | Crematorio Municipal Parcela de 4.0007 cdas. | Bo. Añasco Arriba | Añasco | 1967 | | X | | | | | E 67-447 | | X | 24,004.20 |
| 164 | 284 | 1 | 4 | Crematorio Municipal de 3.5274 cdas. | Bo. Marias | Añasco | 1967 | | X | | | | | E 67-363 | | X | 1,763.70 |
| 165 | 171 | 1 | 4 | Esc. Rural de 0.7516 cdas. | Bo. Cerro Gordo | Añasco | 1965 | | X | | | | | E 65-86 | | X | 526.00 |
| 166 | 171 | 1 | 4 | Esc. Alcides Figueroa de 2.285 cdas. | Bo. Carreras | Añasco | 1948 | X | | | | | | | | X | 3,396.00 |
| 167 | 171 | 1 | 4 | Esc. Isabel Súarez de 0.1591 cdas. | Bo. Carreras | Añasco | 1966 | | X | | | | | E-66-479 | | X | 5,600.00 |
| 168 | 171 | 1 | 4 | Esc. Isabel Súarez de 6320.49 m2 | Bo. Carreras | Añasco | 1966 | | X | | | | | E-66-480 | | X | 33,180.00 |
| 169 | 171 | 1 | 4 | Esc. Isabel Súarez de 3706.18 m2 | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-481 | | X | 18,200.00 |
| 170 | 171 | 1 | 4 | Esc. Isabel Súarez de 0.5683 cdas. | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-482 | | X | 12,285.00 |
| 171 | 171 | 1 | 4 | Esc. Isabel Súarez de 0.2805 cdas. | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-483 | | X | 7,167.00 |
| 172 | 171 | 1 | 4 | Esc. Corcovada de 0.3674 cdas. | Bo. Corcovada | Añasco | 1961 | | X | | | | | E-61-810 | | X | 4,000.00 |
| 173 | 171 | 1 | 4 | Esc. Superior de 2.6248 cdas. | Bo. Carreras | Añasco | 1967 | | X | | | | | E-67-75 | | X | 4,850.00 |
| 174 | 171 | 1 | 4 | Esc. Superior de 1.1474 cdas. | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-484 | | X | 136,412.00 |
| 175 | 171 | 1 | 4 | Esc. Isabel Súarez de 914.45 m2 | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-485 | | X | 6,400.00 |
| 176 | 171 | 1 | 4 | Esc. Isabel Súarez de 2842.22 m2 | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-486 | | X | 17,050.00 |
| 177 | 171 | 1 | 4 | Fines Escolares de 887.60 m2 | Bo. Añasco Arriba | Añasco | 1903 | | | | | X | | | | X | 501.00 |
| 178 | 171 | 1 | 4 | Esc. Isabel Súarez de 2103.51 | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-487 | | X | 11,040.00 |
| 179 | 171 | 1 | 4 | Esc. Isabel Súarez de 627.58 | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-488 | | X | 3,450.00 |
| 180 | 171 | 1 | 4 | Esc. Isabel Súarez de 799.27 | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-489 | | X | 4,000.00 |
| 181 | 171 | 1 | 4 | Esc. Isabel Súarez de 4509.59 | Bo. Daguey | Añasco | 1966 | | X | | | | | E-66-490 | | X | 18,040.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 211 | 1 | 4 | Parque Atlético de 3.77529 cdas. | Calle Victoria | Añasco | 1949 | | X | | | | | Caso Civil 250 | | X | 2,808.54 |
| 183 | 171 | 1 | 4 | Esc. Corcovado 826.53 m2 | Bo. Corcovado | Añasco | 1964 | | X | | | | | E 61-809 al - 810 | | X | 20,663.00 |
| 184 | 111 | 1 | 1 | Parcela de 778.505 m2 AC041603 | Bo. Malpaso | Aguada | 1979 | | X | | | | | E 79-213 | | X | 792.00 |
| 185 | 111 | 1 | 1 | Parcela de 140.250 m2 AC041603 | Bo. Malpaso | Aguada | 1979 | | X | | | | | E 79-213 | | X | 912.00 |
| 186 | 111 | 1 | 1 | Parcela de 806.500 m2 AC041603 | Bo. Malpaso | Aguada | 1979 | | X | | | | | E 79-213 | | X | 820.40 |
| 187 | 111 | 1 | 1 | Parcela de 163.33 m2 AC41701 | Bo. Malpaso | Aguada | 1980 | | X | | | | | E 80-609 | | X | 748.00 |
| 188 | 111 | 1 | 1 | Parcela de 56.98 m2 AC41701 | Bo. Malpaso | Aguada | 1980 | | X | | | | | E 80-608 | | X | 623.00 |
| 189 | 111 | 1 | 1 | Parcela de 3401.465 m2 AC041603 | Bo. Malpaso | Aguada | 1979 | | X | | | | | E 79-210 al - 213 | | X | 4,370.00 |
| 190 | 111 | 1 | 1 | Parcela de 6.775 m2 AC041603, | Bo. Malpaso | Aguada | 1979 | | X | | | | | E 79-210 al - 213 | | X | 1,100.00 |
| 191 | 111 | 1 | 1 | Parcela de 461.904 m2 AC041603 | Bo. Malpaso | Aguada | 1979 | | X | | | | | E 79-210 al - 213 | | X | 1,155.00 |
| 192 | 171 | 1 | 1 | Escuela Unidad Espinal de 4 cdas. | Bo. Espinal, Km 1.5 | Aguada | 1949 | | X | | | | | Caso 181 | | X | 6,380.00 |
| 193 | 171 | 1 | 1 | Escuela Unidad Espinal de 2.78 cdas. | Bo. Espinal, Km 1.5 | Aguada | 1949 | | X | | | | | Caso 181 | | X | |
| 194 | 171 | 1 | 1 | Escuela Unidad Espinal de 0.35 cdas. | Bo. Espinal, Km 1.5 | Aguada | 1949 | | X | | | | | Caso 181 | | X | * |
| 195 | 171 | 1 | 1 | Escuela Elemental Moropo de 1.50 cdas. | Bo. Guaniquilla, Sector Moropo | Aguada | 1949 | | X | | | | | Caso 213 | | X | 2,035.00 |
| 196 | 171 | 1 | 1 | Esc. SU Jaguey de 3.1768 cdas. | Bo. Jaguey | Aguada | 1956 | | X | | | | | E 56-395 al - 398 | | X | 1,724.00 |
| 197 | 171 | 1 | 1 | Esc. Elemental Maria Acevedo de 12,727.43 m2 | Bo. Atalaya | Aguada | 1971 | | X | | | | | E 71-199 | | X | 7,920.00 |
| 198 | 111 | 1 | 1 | Parcela de 340.169 m2 AC041603 | Bo. Malpaso | Aguada | 1979 | | X | | | | | E 79-247 | | X | 1,020.00 |
| 200 | 111 | 1 | 1 | Parcela de 2114 cdas. AC041701 | Bo. Piedras Blancas | Aguada | 1982 | | X | | | | | E 82-1006 al - 1007 | | X | 1,800.00 |
| 201 | 111 | 1 | 1 | Parcela de 2731 cdas. AC041603 | Bo. Malpaso | Aguada | 1979 | | X | | | | | E 79-210 al - 213 | | X | 960.00 |
| 202 | 171 | 1 | 2 | Esc. Cuchillas de 6,140.33 m2 | Bo. Naranjo, Sector Cuchillas | Aguada | 1965 | | X | | | | | E 65-1022 | | X | 781.15 |
| 203 | 171 | 1 | 2 | Esc. Atalaya Arriba III de 0.0275 cdas. | Bo. Atalaya | Aguada | 1949 | | X | | | | | Caso 311 | | X | 2,430.00 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 171 | 1 | 2 | Esc. Superior de Aguada 11.8976 cdas. | Bo. Guayabo | Aguada | 1971 | | X | | | | | E 71-436 | | X | 95,181.00 |
| 205 | 211 | 1 | 2 | Parque Atlético de 4.1004 cdas. | Bo. Guaniquilla, Carr. # 2 Km 152.5 a 152.7 | Aguada | 1949 | | X | | | | | | | X | 3,075.30 |
| 206 | 231 | 1 | 1 | Centro de Salud de 3.3563 cdas. | Carr #2 Km 150.9 | Aguada | 1968 | | X | | | | | E 58-623 | | X | 4,363.19 |
| 207 | 262 | 2 | 2 | Ampliación de Cementerio de 3 cdas. | Bo. Piedras Blancas | Aguada | 1963 | | X | | | | | E 63-909 | | X | 4,800.00 |
| 208 | 262 | 1 | 2 | Cementerio Municipal de 5.50 cdas. | Bo. Guayabo, Carr. 411 | Aguada | 1952 | | X | | | | | Caso 175 | | X | 550.00 |
| 209 | 171 | 1 | 1 | Escuela Superior Intermedia Urbana de 62.69 m2 | Bo. Pueblo | Adjuntas | 1903 | X | | | | | | | | X | 501.00 |
| 210 | 171 | 1 | 1 | Esc. Portugués de 726.16m2 | Bo. Portugués | Adjuntas | 1972 | | X | | | | | E 72-112 | | X | 1,634.00 |
| 211 | 171 | 1 | 1 | Fines escolares 9.79 cdas. | Bo. Yahuecas | Adjuntas | 1947 | | X | | | | | R 7282 | | X | 1,000.00 |
| 212 | 171 | 1 | 1 | Esc. Rural Saltillo de 687.21m2, | Bo. Saltillo | Adjuntas | 1911 | X | | | | | | | | X | 525.00 |
| 213 | 171 | 1 | 1 | Escuela de 5,902.87 | Bo. Vegas Arriba | Adjuntas | 1957 | | X | | | | | | | X | 2,703.00 |
| 214 | 171 | 1 | 1 | Ampliación Esc. Vega Arriba de 5,902.87 m2 | Bo. Vega Arriba | Adjuntas | 1972 | | X | | | | | E 72-320 | | X | 2,703.00 |
| 215 | 221 | 1 | 1 | Fines Forestales de 125.04 cdas. | Bo. Saltillo | Adjuntas | 1956 | X | | | | | | | | X | 2,750.88 |
| 216 | 171 | 1 | 2 | Esc. Superior de 11.8976 m2 | Bo. Guayabo | Aguadilla | 1971 | | X | | | | | E 71-436 | | X | 95,181.00 |
| 217 | | 1 | 1 | Estacionamiento 2, Proyecto 65-452P, 65476P de 64.13 m2 | Bo. Pueblo | Aguadilla | 1965 | | X | | | | | E 65-1088 a E 65-1090 | | X | 5,177.50 |
| 218 | 171 | 2 | 2 | Estacionamiento 2, Proyecto 65-452P, 65476P de 380.38 m2 | Bo. Pueblo | Aguadilla | 1965 | | X | | | | | E 65-1088 a E 65-1090 | | X | 46,510.00 |
| 219 | 171 | 2 | 1 | Estacionamiento 2, Proyecto 65-452P, 65476P de 171.35 m2 | Bo. Pueblo | Aguadilla | 1965 | | X | | | | | E 65-1088 a E 65-1090 | | X | 12,806.03 |
| 220 | 171 | 1 | 2 | Estacionamiento 2, Proyecto 65-452P, 65476P de 272.93 m2 | Bo. Pueblo | Aguadilla | 1965 | | X | | | | | E 65-1088 a E 65-1090 | | X | 19,105.00 |

| Num. | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | | 1 | 2 | Estacionamiento 1, Proyecto 65-452P, 65476P, Parcela de 76.226 m2 | Bo. Pueblo | Aguadilla | 1965 | | X | | | | | E 65-1088 a E 65-1090 | | X | 2,979.32 |
| 222 | | 1 | 2 | Estacionamiento 1, Proyecto 65-452P, 65476P de 64.678 m2 | Bo. Pueblo | Aguadilla | 1965 | | X | | | | | E 65-1089 a E 65-1090 | | X | 12,806.00 |
| 223 | | 1 | 2 | Estacionamiento 1, Proyecto 65-452P, 65476P de 251.907 m2 | Bo. Pueblo | Aguadilla | 1965 | | X | | | | | E 65-1088 a E 65-1090 | | X | 1,755.22 |
| 224 | | 1 | 2 | Estacionamiento 1, Proyecto 65-452P, 65476P de 301.042 m2 | Bo. Pueblo | Aguadilla | 1965 | | X | | | | | E 65-1088 a E 65-1090 | | X | 1,957.00 |
| 225 | | 1 | 2 | Parcela 1 de 1,328.23 m2 Plaza del Mercado | Zona Urbana | Aguadilla | 1960 | | X | | | | | E 60-417 al E 60-423 | | X | 47,659.46 |
| 226 | | 1 | 2 | Parcela 2 de 341.85 m2 Plaza del Mercado | Zona Urbana | Aguadilla | 1960 | | X | | | | | E 60-417 al E 60-423 | | X | 8,199.60 |
| 227 | | 1 | 2 | Parcela F de 320.09 m2 Plaza del Mercado | Zona Urbana | Aguadilla | 1960 | | X | | | | | E 60-417 al E 60-423 | | X | 7,041.98 |
| 228 | | 1 | 2 | Parcela C de 429.75 m2 Plaza del Mercado | Zona Urbana | Aguadilla | 1960 | | X | | | | | E 60-417 al E 60-423 | | X | 12,965.87 |
| 229 | | 1 | 2 | Parcela E de 198.06 m2 | Zona Urbana | Aguadilla | 1960 | | X | | | | | E 60-417 al E 60-423 | | X | 10,013.05 |
| 230 | | 1 | 2 | Parcela D de 238.79 m2 | Zona Urbana | Aguadilla | 1960 | | X | | | | | E 60-417 al E 60-423 | | X | 619.39 |
| 231 | 114 | 1 | 2 | Hogar juvenil de 4.0030 cdas. Posee Estruct. 1 casa y 1 ranchón | Bo Camaseyes | Aguadilla | 1971 | | X | | | | | E 71-334 | | X | 34,026.00 |
| 232 | 115 | 1 | 2 | Biblioteca Antigua de 263.215 m2 | Calle Gonzalo Felipe | Aguadilla | 1948 | | X | | | | | | | X | 4,582.16 |
| 233 | 171 | 1 | 2 | Esc. Intermedia Mariana de 582.78 m2 | Calle ComerRio (Marina) | Aguadilla | 1949 | | X | | | | | E 49-245 | | X | 18,228.85 |
| 234 | 171 | 1 | 2 | Esc. SU Adams de 1.0 cda. | Bo. Caimital | Aguadilla | 1947 | | X | | | | | Civil 19.465 | X | X | 1,602.00 |
| 235 | 171 | 1 | 2 | Esc. Camaseyes de 1.668.10 cdas | Bo. Camaseyes | Aguadilla | 1949 | | X | | | | | Civil # 369 | | X | 816.70 |
| 236 | 171 | 1 | 2 | Esc. Vocacional de Aguadilla de 2.7341 cdas. | Bo. Pueblo | Aguadilla | 1950 | | X | | | | | | | X | 3,564.33 |
| 237 | 171 | 1 | 2 | Esc. José de Diego de 6.2745 cdas. | Bo. Victoria | Aguadilla | 1956 | | X | | | | | E 56-426 | | X | 501.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | 1 | 2 | Esc. Rafael del Valle 54.75 m2 | Calle Stahl | Aguadilla | 1966 | | X | | | | | E66-1568 | | X | 1,716.00 |
| 239 | 1 | 2 | Parcela de 1.142 m2 | Bo. Pueblo | Aguadilla | 1926 | X | | | | | | | | X | 3,600.00 |
| 240 | 1 | 2 | Parque de Ramos "Park Terry" de 259.239 m2 | Zona Urbana | Aguadilla | 1960 | | X | | | | | E 60-581 al - 584 | | X | 71,005.36 |
| 241 | 1 | 2 | Area de Parque Pasivo de 1.2938 cdas. | Bo. Victoria | Aguadilla | 1979 | | | | | X | | | | X | 1,000.00 |
| 242 | 1 | 2 | Canal de Diego de 2.825 cdas. | Bo. Ceiba Bajo | Aguas Buenas | 1948 | X | | | | | | | | X | 564.99 |
| 243 | 1 | 3 | Cementerio Municipal de 1.449 cdas. | Bo. Sumidero | Aguas Buenas | 1954 | | X | | | | | E 54-58 | | X | 2,675.00 |
| 244 | 1 | 3 | Cementerio Mun. de 3,240.99 m2 | Bo. Sumidero | Aguas Buenas | 1954 | | X | | | | | E 54-59 | | X | 815.00 |
| 245 | 1 | 3 | Esc. Sumidero I de 3.01 cdas. | Bo. Sumidero | Aguas Buenas | 1947 | | X | | | | | Caso # 314 | | X | 1,802.50 |
| 246 | 1 | 3 | Esc. Rural Los Corujos de 1.0003 cdas. | Bo. Sumidero | Aguas Buenas | 1972 | | X | | | | | E 72-876 | | X | 2,501.00 |
| 247 | 1 | 3 | Esc. Superior de 11.44 cdas. | Bo. Caguitas | Aguas Buenas | 1968 | | X | | | | | E 68-990 | | X | 38,000.00 |
| 248 | 1 | 3 | Esc. Gustavo Muñiz Díaz de 3.6873 cdas. | Bo. Pueblo | Aguas Buenas | 1956 | | X | | | | | E 56-510 y E 56-520 | | X | 6,829.48 |
| 249 | 1 | 3 | Estación de Televisión WIPR de 2.00 cdas | Bo. Bairoa | Aguas Buenas | 1956 | | X | | | | | E 56-460 | | X | 1,000.00 |
| 250 | 1 | 3 | Parque Atlético de 3 cdas. | Bo. Bayamoncito | Aguas Buenas | 1977 | | X | | | | | E 77-95 | | X | 12,000.00 |
| 251 | 1 | 3 | Parcela de .0334 cdas. | Bo. Pueblo | Aguas Buenas | 1965 | | X | | | | | E 65-581 | | X | 16,880.00 |
| 252 | 1 | 3 | Centro de Salud de 9,341.10 m2 | Bo. Pueblo | Aguas Buenas | 1957 | | X | | | | | E 57-208 | | X | 2,000.00 |
| 253 | 1 | 3 | Crematorio de 7.0295 cdas. | Bo. Algarrobo | Aibonito | 1972 | | X | | | | | E 72-262 | | X | 28,115.00 |
| 254 | 1 | 3 | Cementerio Municipal de 10.5654 cdas. | Bo. Robles | Aibonito | 1968 | | X | | | | | E 68-127 | | X | 13,710.00 |
| 255 | 1 | 4 | Esc. Federico Degetau de 1,917.47 m2 | Bo. Robles | Aibonito | 1948 | X | | | | | | | | X | 5,007.65 |
| 256 | 1 | 4 | Esc. Federico Degetau de 1 cdas. | Bo. Robles | Aibonito | 1946 | X | | | | | | | | X | 1,000.00 |
| 257 | 1 | 4 | Esc. SU Pastos de 10 cdas. | Bo. Pasto | Aibonito | 1948 | | X | | | | | Caso #R-2222 | | X | 5,210.00 |
| 258 | 1 | 4 | SU José C. Barbosa de 5. cdas. | Bo. Asomante | Aibonito | 1948 | | X | | | | | | | X | 750.00 |
| 259 | 1 | 4 | Parc. de 1.688.753 m2 | Bo. Llanos | Aibonito | 1973 | | X | | | | | E 73-460 | | X | 3,380.00 |
| 260 | 1 | 4 | Esc. Rural de 0.890 cdas. | Bo. Pastos | Aibonito | 1962 | | X | | | | | E 62-821 | | X | 2,670.00 |

| Núm. de Ident. de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Modo | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 1 | 4 | Parque de Recreo, Acceso a Cancha de 0.9199 cdas. | Bo. Asomante | Aibonito | 1949 | Compra | | | | 1,766.48 |
| 231 | 1 | 4 | Centro de Diagnóstico y Tratamiento de 4.5827 cdas. | Bo. Asomante | Aibonito | 1972 | Expropiación | E 72-836 | | X | 44,910.00 |
| 242 | 1 | 4 | Miradero Camino Vecinal La Torre de 1.97710 cdas. | Bo. Robles | Aibonito | 1961 | Expropiación | E 61-450 | | X | 2,755.00 |
| | 1 | 4 | Matadero Municipal de 1.947 cdas. | Bo. Palmas | Arroyo | 1952 | Expropiación | Caso # 627 | | X | 1,094.66 |
| | 2 | 2 | Parcela de 18.941 cdas. | Bo. Palmas | Arroyo | 1966 | Expropiación | E 66-48 | | X | 89,020.00 |
| | 2 | 2 | Parcela de 523.45 m2 | Zona Urbana | Arroyo | 1960 | Expropiación | E 60-216 | | X | 7,210.00 |
| | 2 | 2 | Parcela de .007609 cdas. | Bo. Ancones | Arroyo | 1979 | Expropiación | E 79-490 a E 79-494 | | X | 147,330.00 |
| 111 | 2 | 2 | Parcela de 1.120 cdas. AC000391 | Bo. Palmas | Arroyo | 1975 | Expropiación | E 75-54 | | X | 16,010.00 |
| 111 | 2 | 2 | Parcela 1.11 cdas. 1 estruct. mixta AC000391 | Bo. Palmas | Arroyo | 1975 | Expropiación | E 75-55 | | X | 19,850.00 |
| 111 | 2 | 2 | Parcela de 1.13 cdas. 1 estruct. Mixta AC000391 | Bo. Palmas | Arroyo | 1975 | Expropiación | E 75-55 | | X | 27,580.00 |
| 111 | 2 | 2 | Parcela de 1.13 cdas. 1 estruct. De hormigón AC000391 | Bo. Palmas | Arroyo | 1975 | Expropiación | E 75-55 | | X | 22,340.00 |
| 111 | 2 | 2 | Parcela de .0073 cdas. | Bo. Guásima | Arroyo | 1979 | Expropiación | E 79-426 | | X | 1,230.00 |
| 111 | 2 | 2 | Parcela de .0078 cdas. | Bo. Guásima | Arroyo | 1984 | Expropiación | E 84-431 | | X | 800.00 |
| 111 | 2 | 2 | Desvío de Arroyo | Bo. Guásima | Arroyo | 1979 | Expropiación | E 79-423 | | X | 8,950.00 |
| 111 | 2 | 2 | Parcela de 0.0145 cdas. Parcela de 1.515.450 m2 | Bo. Guásima | Arroyo | 1985 | Expropiación | E 85-290 | | X | 10,570.00 |
| 171 | 2 | 2 | Esc. Nicacio Ledee de 0.7165 cdas. | Bo. Pitahaya | Arroyo | 1985 | Expropiación | E 85-16 | | X | 15,550.00 |
| 211 | 2 | 2 | Parque de 3.7556 cdas. | Bo. Guásima | Arroyo | 1950 | Expropiación | | | X | 2,929.01 |
| 211 | 2 | 2 | Centro de Salud de 1.416610 cdas. | Bo. Cuatro Calles | Arroyo | 1980 | Expropiación | | | X | 54,621.23 |
| 262 | 2 | 2 | Parcela de 0.00399 cdas. | Bo. Cuatro Calles | Arroyo | 1980 | Expropiación | | | X | 7,050.00 |
| 171 | 2 | 2 | Escuela Emajagual de 8 cdas. | Bo. Yaurel | Arroyo | 1958 | Expropiación | E-58-945 | | X | 800.00 |
| 171 | 2 | 2 | Esc. Superior Carmen Bocello e Int. José de Cloudes 1.884.61 m2 | Zona Urbana | Arroyo | 1946 | Expropiación | R 2231 | | X | 1,884.61 |

Total   $ 3,269,253.34

Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  | 2 | 2 | Ampliación Cementerio Municipal 2.3809 cdas. | Bo. Florida Adentro | Barceloneta | 1975 |  | × |  |  |  |  | E 75-562 |  | × | 23,810.00 |
| 2 |  | 2 | 2 | Parcela 2 cdas. | Bo. Florida Adentro | Barceloneta | 1974 | × |  |  |  |  |  |  |  | × | 4,000.00 |
| 3 |  | 2 | 2 | Parcela .05007 cdas | Bo. Florida Afuera | Barceloneta | 1974 | × |  |  |  |  |  |  |  | × | 2,730.00 |
| 4 |  | 2 | 2 | Parcela 5.213 cdas | Bo. Florida Adentro | Barceloneta | 1973 | × |  |  |  |  |  |  |  | × | 10,422.60 |
| 5 |  | 2 | 2 | Parcela 220.47 m2 | Bo. Florida Afuera | Barceloneta | 1968 |  | × |  |  |  |  | E 68-44 |  | × | 4,940.00 |
| 6 |  | 2 | 2 | Parcela 379.17 m2 | Bo. Pueblo | Barceloneta | 1962 |  | × |  |  |  |  | E 65-772 |  | × | 5,930.00 |
| 7 |  | 2 | 2 | Parcela 412.42 m2 | Bo. Pueblo | Barceloneta | 1962 |  | × |  |  |  |  | E 62-773 |  | × | 7,850.00 |
| 8 |  | 2 | 2 | Centro Gubernamental 412.42 m2 | Bo. Pueblo | Barceloneta | 1963 |  | × |  |  |  |  |  |  | × | 9,350.00 |
| 9 | 111 | 2 | 2 | Parcela .00729 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-246 |  | × | 1,000.00 |
| 10 | 111 | 2 | 2 | Parcela 108.02 m2. AC014035 | Bo. Florida Afuera | Barceloneta | 1987 |  | × |  |  |  |  | E 87-106 |  | × | 4,272.00 |
| 11 | 111 | 2 | 2 | Parcela .0028 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1987 |  | × |  |  |  |  | E 87-106 |  | × | * |
| 12 | 111 | 2 | 2 | Parcela .0074 cdas. AC014035 | Bo. Florida Adentro | Barceloneta | 1987 |  | × |  |  |  |  | E 87-113 |  | × | 1,085.00 |
| 13 | 111 | 2 | 2 | Parcela .5335 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 85-75 |  | × | 26,640.00 |
| 14 | 111 | 2 | 2 | Parcela .08237 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 85-75 |  | × | * |
| 15 | 111 | 2 | 2 | Parcela .40364 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 85-75 |  | × | * |
| 16 | 111 | 2 | 2 | Parcela .12488 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 85-75 |  | × | * |
| 17 | 111 | 2 | 2 | Parcela 3.7454 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 85-75 |  | × | * |
| 18 | 111 | 2 | 2 | Parcela .039710 cdas. AC014036 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 85-34 |  | × | 14,500.00 |
| 19 | 111 | 2 | 2 | Parcela .234 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 85-34 |  | × | * |
| 20 | 111 | 2 | 2 | Parcela .0156 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-83 |  | × | 1,635.00 |
| 21 | 111 | 2 | 2 | Parcela .0364 cdas. AC014035 | Bo. Florida Adentro | Barceloneta | 1984 |  | × |  |  |  |  | E 84-170 |  | × | 7,700.00 |
| 22 | 111 | 2 | 2 | Parcela .1013 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-249 |  | × | 6,050.00 |
| 23 | 111 | 2 | 2 | Parcela 104.40 m2 AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-336 |  | × | 1,775.00 |
| 24 | 111 | 2 | 2 | Parcela .0138 cdas. AC 014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-335 |  | × | 2,685.00 |
| 25 | 111 | 2 | 2 | Parcela .11938 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1987 |  | × |  |  |  |  | E 87-129 |  | × | 1,385.00 |
| 26 | 111 | 2 | 2 | Parcela .0145 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-349 |  | × | 2,220.00 |
| 27 | 111 | 2 | 2 | Parcela .1037 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-89 |  | × | 12,000.00 |
| 28 | 111 | 2 | 2 | Parcela .5689 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1986 |  | × |  |  |  |  | E 86-211 |  | × | 2,845.00 |
| 29 | 111 | 2 | 2 | Parcela .0323 cdas. AC014035 | Bo. Florida Adentro | Barceloneta | 1987 |  | × |  |  |  |  | E 87-177 |  | × | 2,030.00 |
| 30 | 111 | 2 | 2 | Parcela .3056 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1986 |  | × |  |  |  |  | E 86-195 |  | × | 3,060.00 |
| 31 | 111 | 2 | 2 | Parcela 38 m2 AC014035 | Bo. Florida Afuera | Barceloneta | 1987 |  | × |  |  |  |  | E 87-151 |  | × | 684.00 |
| 32 | 111 | 2 | 2 | Parcela .798 m2 AC014035 | Bo. Florida Afuera | Barceloneta | 1986 |  | × |  |  |  |  | E 86-206 |  | × | 1,220.00 |
| 33 | 111 | 2 | 2 | Parcela.00753 cdas. AC014035 | Bo. Florida Adentro | Barceloneta | 1986 |  | × |  |  |  |  | E 85-004 |  | × | 1,400.00 |
| 34 | 111 | 2 | 2 | Parcela .39843 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 84-004 |  | × | 7,360.00 |
| 35 | 111 | 2 | 2 | Parcela .180 m2 AC014035 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 85-004 |  | × | * |
| 36 | 111 | 2 | 2 | Parcela 121.50 m2 AC014035 | Bo. Florida Afuera | Barceloneta | 1985 |  | × |  |  |  |  | E 85-004 |  | × | * |
| 37 | 111 | 2 | 2 | Parcela .019850 cdas AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-267 |  | × | 1,670.00 |
| 38 | 111 | 2 | 2 | Parcela .0058 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-120 |  | × | 1,305.00 |
| 39 | 111 | 2 | 2 | Parcela .16980 cdas AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-15 |  | × | 3,735.00 |
| 40 | 111 | 2 | 2 | Parcela 1.540. m2 AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-295 |  | × | 4,700.00 |
| 41 | 111 | 2 | 2 | Parcela .0515 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-401 |  | × | * |
| 42 | 111 | 2 | 2 | Parcela .0041 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 |  | × |  |  |  |  | E 84-401 |  | × | 12,195.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 2 | 2 | Parcela 765 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | | | | | | E 84-306 | | X | 2,240.00 |
| 44 | 2 | 2 | Parcela 783.25 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-174 | | X | 5,580.00 |
| 45 | 2 | 3 | Parcela 27.50 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-125 | | X | 745.00 |
| 46 | 2 | 3 | Parcela 328.25 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-16 | | X | 43,675.00 |
| 47 | 2 | 3 | Parcela 145714 cdas. AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-17 | | X | 7,315.00 |
| 48 | 2 | 3 | Parcela 546 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | 87-17 | | X | 8,090.00 |
| 49 | 2 | 3 | Parcela .01526 cdas. AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-18 | | X | 1,780.00 |
| 50 | 2 | 3 | Parcela 679.50 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-19 | | X | 12,014.00 |
| 51 | 2 | 3 | Parcela 25 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-19 | | X | |
| 52 | 2 | 3 | Parcela 357.945 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-157 | | X | 8,109.00 |
| 53 | 2 | 3 | Parcela 162.870 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-26 | | X | 2,935.00 |
| 54 | 2 | 3 | Parcela .04267 cdas. AC014036 | Bo. Florida Afuera | Barceloneta | 1983 | | X | | | | | E 83-230 | | X | 71,345.00 |
| 55 | 2 | 3 | Parcela .591544 cdas AC014036 | Bo. Florida Afuera | Barceloneta | 1983 | | X | | | | | E 83-230 | | X | |
| 56 | 2 | 3 | Parcela 2.3662 m2 AC014036 | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | E 84-293 | | X | 740.00 |
| 57 | 2 | 3 | Parcela .044525 cdas. AC014035 | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | E 84-294 | | X | 3,500.00 |
| 58 | 2 | 3 | Parcela .02883 cdas. AC014035 | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | E 84-301 | | X | 4,530.00 |
| 59 | 2 | 3 | Parcela .05779 cdas. AC014035 | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | E 84-301 | | X | |
| 60 | 2 | 3 | Parcela .00117 cdas. AC014035 | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | E 84-370 | | X | 1,325.00 |
| 61 | 2 | 3 | Parcela 28 m2 AC014035 | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | E 84-397 | | X | 1,430.00 |
| 62 | 2 | 3 | Parcela 404 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-363 | | X | 1,182.00 |
| 63 | 2 | 3 | Parcela .0674 cdas. AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-227 | | X | 20,870.00 |
| 64 | 2 | 3 | Parcela 100 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-227 | | X | |
| 65 | 2 | 3 | Parcela 110 m2 AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-321 | | X | 7,715.00 |
| 66 | 2 | 3 | Parcela .12569 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-321 | | X | 8,050.00 |
| 67 | 2 | 3 | Parcela .0041 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-95 | | X | 930.00 |
| 68 | 2 | 3 | Parcela 19 m2 AC014035 | Bo. Sabana Hoyos | Barceloneta | 1984 | | X | | | | | E 84-96 | | X | 870.00 |
| 69 | 2 | 3 | Parcela .05587 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1985 | | X | | | | | E 84-97 | | X | 3,820.00 |
| 70 | 2 | 3 | Parcela .02705 cdas. AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-122 | | X | 2,915.00 |
| 71 | 2 | 3 | Parcela .01960 cdas. AC014035 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-245 | | X | 7,042.00 |
| 72 | 2 | 3 | Parcela 357.945 m2 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-157 | | X | 8,109.00 |
| 73 | 2 | 3 | Parcela .0301 cdas. AC014035 | Bo. Magueyes | Barceloneta | 1984 | | X | | | | | E 84-162 | | X | 1,659.00 |
| 74 | 2 | 3 | Parcela 74 m2 AC014035 | Bo. Magueyes | Barceloneta | 1984 | | X | | | | | E 84-392 | | X | 34,730.00 |
| 75 | 2 | 3 | Parcela 2.1143 cdas. AC220259 | Bo. Manati Abajo | Barceloneta | 1981 | | X | | | | | E 81-162 | | X | 4,865.00 |
| 76 | 2 | 3 | Parcela 26 m2 AC014035 | Bo. Florida Afuera | Barceloneta | 1985 | | X | | | | | E 85-342 | | X | 600.00 |
| 77 | 2 | 3 | Parcela .7820 cdas. AC200259 | Bo. Manati Abajo | Barceloneta | 1983 | | X | | | | | E 83-11 | | X | 4,730.00 |
| 78 | 2 | 3 | Parcela .9718 cdas. AC200259 | Bo. Manati Abajo | Barceloneta | 1983 | | X | | | | | E 83-11 | | X | |
| 79 | 2 | 3 | Parcela .0662 cdas. AC200259 | Bo. Manati Abajo | Barceloneta | 1983 | | X | | | | | E 83-11 | | X | 8,109.00 |
| 80 | 2 | 3 | Esc. Elemental de 200 m2 | Bo. Florida Adentro | Barceloneta | 1964 | | X | | | | | E 64-1114 | | X | 1,325.00 |
| 81 | 2 | 3 | Esc. Rural de 4749 10 cdas. | Bo. Palmas Altas | Barceloneta | 1905 | | X | | | | | | | X | 746.65 |
| 82 | 2 | 3 | Esc. Superior 4.0025 cdas. | Bo. Manati Abajo | Barceloneta | 1963 | X | | | | | | | | X | 12,007.50 |
| 83 | 2 | 3 | Esc. Rural Magueyes. Posee 2 | Bo. Magueyes | Barceloneta | 1961 | X | | | | | | | | X | 10,921.41 |
| 84 | 2 | 3 | Cuartel de Policia 612.21 m2 | Bo. Florida Adentro | Barceloneta | 1952 | | | | | | | E 61-125 | | X | 2,210.00 |
| 85 | 2 | 3 | Parcela .05994 cdas. AC014036 | Bo. Florida Afuera | Barceloneta | 1984 | | X | | | | | E 84-57 | | X | 9,425.00 |
| 86 | 2 | 4 | Area para Parque de 4.44cdas., Uso Público | Bo. Hato Tejas | Bayamón | 1948 | X | | | | | | | | X | 2,200.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 151 | 2 | 4 | Area para Parque de 4,630.17m2, Uso Público | Bo. Hato Tejas | Bayamón | 1949 | | | | | | | E 317 | | X | 2,124.54 |
| 88 | 151 | 2 | 4 | Parcela 1 de 1,217.76m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 3,957.72 |
| 89 | 151 | 2 | 4 | Parcela 1-A de 100.071 m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 3,250.00 |
| 90 | 151 | 2 | 4 | Parcela 2 de 278.72m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 557.44 |
| 91 | 151 | 2 | 4 | Parcela 3 de 3,137.8m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 3,922.35 |
| 92 | 151 | 2 | 4 | Parcela 4 de 505.37m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 1,010.74 |
| 93 | 151 | 2 | 4 | Parcela 7 de 294.49m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 588.98 |
| 94 | 151 | 2 | 4 | Parcela 9 de 270.44m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 540.88 |
| 95 | 151 | 2 | 4 | Parcela 10 de 1,080.87m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 1,080.87 |
| 96 | 151 | 2 | 4 | Parcela 10-A de 665.16m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 665.16 |
| 97 | 151 | 2 | 4 | Parcela 12 de 690.53 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 1,035.79 |
| 98 | 151 | 2 | 4 | Parcela 17 de 979.80m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 734.85 |
| 99 | 151 | 2 | 4 | Parcela 21 de 4,638.17m2 | Bo. Hato Tejas | Bayamón | 1949 | | X | | | | | E 317 | | X | 2,124.54 |
| 100 | | 2 | 4 | Parcela de 1,005cdas., para Uso Público | Bo. Pájaros | Bayamón | 1951 | | | | | | | E 3270 | | X | 525.00 |
| 101 | | 2 | 4 | Parcela de 66.08m2 | Bo. Pájaros | Bayamón | 1947 | X | | | | | | | | X | 5,870.77 |
| 102 | | 2 | 4 | Parcela para Uso Público | Bo. Pájaros | Bayamón | 1972 | | X | | | | | | | X | 3,101.45 |
| 103 | | 2 | 4 | Uso Público 25 Varas derecha y 1 vara frente | Bo. Pájaros | Bayamón | 1941 | X | | | | | | | | X | 3,250.00 |
| 104 | | 2 | 4 | Parcela de 837m2. | Bo. Pájaros | Bayamón | 1947 | X | | | | | | | | X | 1,674.00 |
| 105 | | 2 | 4 | Cementerio Mun. 17.1387 cdas. | Bo. Juan Sánchez | Bayamón | 1952 | | X | | | | R-3273 | | X | X | 7,710.54 |
| 106 | | 2 | 4 | Parcela de 3,018cdas | Bo. Juan Sánchez | Bayamón | 1943 | | X | | | | | | X | X | 2,544.00 |
| 107 | | 2 | 4 | Parcela de 6,510m2 | Bo. Juan Sánchez | Bayamón | 1941 | | | | | | | | X | X | 1,440.00 |
| 108 | | 2 | 4 | Parcela de 15metros frente y 26 metros fondo | Bo. Juan Sánchez | Bayamón | 1963 | X | | | | | R-3273 | | | X | 1,695.00 |
| 109 | | 2 | 4 | Parcela para Uso Público | Bo. Juan Sánchez | Bayamón | 1941 | | X | | | | | | | X | 1,000.00 |
| 110 | | 2 | 4 | Parcela de 15metros de frente x 22.90cm de fondo | Bo. Juan Sánchez | Bayamón | 1939 | X | | | | | R-3273 | | | X | 4,641.25 |
| 111 | | 2 | 4 | Parcela de 4,200m2 | Bo. Hato Tejas | Bayamón | 1942 | X | | | | | | | | X | 1,040.00 |
| 112 | | 2 | 4 | Parcela de 454.33 m2. | Bo. Pájaros | Bayamón | 1947 | | | | | | | | | X | 17,885.46 |
| 113 | | 2 | 4 | Parcela de 9,428.38 m2. | Bo. Hato Tejas | Bayamón | 1970 | X | | | | | | | | X | 12,531.00 |
| 114 | | 2 | 4 | Parcela de 6 varas y 1/2 de frente x 11metros de fondo enclava estructura de madera y zinc | Bo. Pueblo | Bayamón | 1947 | | | | | | R-3273 | | X | X | 15,565.05 |
| 115 | | 2 | 4 | Parcela de 15,150 m2 | Bo. Pájaros | Bayamón | 1947 | | X | | | | R-3273 | | X | X | 13,824.61 |
| 116 | | 2 | 4 | Parcela de 1 vara de frente, 25 varas a la derecha, 28 varas a la izquierda, 12 1/2varas por el fondo. | Bo. Pueblo | Bayamón | 1941 | X | | | | | R-3273 | | | X | 3,250.00 |
| 117 | | 2 | 4 | Centro de Mercado de 3 cdas. | Bo. Pájaros | Bayamón | 1947 | | X | | | | R-3273 | | X | X | 2,349.20 |
| 118 | 111 | 2 | 4 | Expreso 65 Infantería de 6993cdas | Bo. Juan Sánchez | Bayamón | 1969 | | X | | | | | E-69650 | X | X | 41,079.76 |
| 119 | 111 | 2 | 4 | Parcela de 4,009cdas., para ensanche de Carr. #2 | Bo. Juan Sánchez | Bayamón | 1936 | X | | | | | | | | X | 3,270.00 |
| 120 | 111 | 2 | 4 | Parcela 44- 16,590.666 MW | Bo. Juan Sánchez | Bayamón | 1976 | | X | | | | | E 76-538/AC00509 | | X | 320,369.43 |
| 121 | 111 | 2 | 4 | Parcela 47- 4,160.631 m2 | Bo. Juan Sánchez | Bayamón | 1976 | | X | | | | | E 76-538/AC00509 | | X | 63,770.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 111 | 2 | 4 | Parcela 48 - | Bo. Juan Sánchez | Bayamón | 1976 | | | | | | | E 76-538/AC00509 | | X | 3,029.04 |
| 123 | 111 | 2 | 4 | Parcela 50 - 2022.1904 m2 y Parcela 50-A de 893 m2 | Bo. Juan Sánchez | Bayamón | 1976 | | X | | | | | E 76-538/AC00509 | | X | 58,300.00 |
| 124 | 111 | 2 | 4 | Parcela de 11,633.971m2 | Bo. Hato Tejas | Bayamón | 1983 | | X | | | | | E 83-202/AC016735 | | X | 203,600.00 |
| 125 | 111 | 2 | 4 | Parcela de 7,296.6500m2 | Bo. Cerro Gordo | Bayamón | 1975 | | X | | | | | E-7580 | | X | 345,970.00 |
| 126 | 111 | 2 | 4 | Parcela B-1 de 5,480.506 m2 | Bo. Sabana Seca | Bayamón | 1978 | | | | | | | E 78-102/78-106 | | X | 13,944.00 |
| 127 | 111 | 2 | 4 | Parcela B-2 de 7,727.269 m2 | Bo. Sabana Seca | Bayamón | 1978 | | | | | | | E 78-102/78-106 | | X | 23,592.00 |
| 128 | 111 | 2 | 4 | Parcela 24-A de 888.548 m2 | Bo. Sabana Seca | Bayamón | 1978 | | X | | | | | E 78-102/78-106 | | X | 8,082.00 |
| 129 | 111 | 2 | 4 | Parcela 24-C de 68.189 m2 | Bo. Sabana Seca | Bayamón | 1978 | | X | | | | | E 78-102/78-106 | | X | 546.00 |
| 130 | 111 | 2 | 4 | Parcela 25-A de 3,410.468 m2 | Bo. Sabana Seca | Bayamón | 1978 | | X | | | | | E 78-102/78-106 | | X | 29,275.00 |
| 131 | 111 | 2 | 4 | Parcela 25-C | Bo. Juan Sánchez | Bayamón | 1973 | | X | | | | | E 73-888 | | X | 217,420.02 |
| 132 | 111 | 2 | 4 | Parcela de 6,509.51m2 | Bo. Hato Tejas | Bayamón | 1973 | | X | | | | | E -7380 | | X | 46,755.00 |
| 133 | 111 | 2 | 4 | Parcela A de14,742.891 m2. Parcela B de 280.086 m2. | Bo. Hato Tejas | Bayamón | 1983 | | X | | | | | E 83-201/AC016734 | | X | 263,000.00 |
| 134 | 111 | 2 | 4 | Parcela de 85.465 m2 | Bo. Juan Sánchez | Bayamón | 1984 | | X | | | | | E 84-426 | | X | 4,700.00 |
| 135 | 111 | 2 | 4 | Parcela 1 de 103.36 m2 | Bo. Dajaos | Bayamón | 1981 | | | | | | | E 81-369 | | X | 2,660.00 |
| 136 | 111 | 2 | 4 | Parcela 1-A de 100.071 m2. | Bo. Dajaos | Bayamón | 1981 | | X | | | | | E 81-369 | | X | 1,275.00 |
| 137 | 111 | 2 | 4 | Parcela de 1,076.4982 m2 | Bo. Pájaros | Bayamón | 1979 | | X | | | | | E 79-538/AC016710 | | X | 6,470.00 |
| 138 | 111 | 2 | 4 | Parcela de 2,554.2835 M | Bo. Buena Vista | Bayamón | 1979 | | X | | | | | E 79-538/AC016710 | | X | 11,375.00 |
| 139 | 111 | 2 | 4 | Parcela de 4,024.60 | Bo. Hato Tejas | Bayamón | 1974 | | X | | | | | E 74-351/52(u)14(70) | | X | 461,470.69 |
| 140 | 111 | 2 | 4 | Parcela de .4453cdas. | Bo. Juan Sánchez | Bayamón | 1970 | | X | | | | | E 70120 | | X | 40,553.00 |
| 141 | 111 | 2 | 4 | Parcela 110 de 21,479.5731 m2. | Carretera 167 | Bayamón | 1974 | | X | | | | | E 74-1047/AC167(u)19(71) | | X | 9,800.00 |
| 142 | 111 | 2 | 4 | Parcela 110-A de 1,081.9920 m2 | Carretera 167 | Bayamón | 1974 | | X | | | | | E 74-1047/AC167(u)19(71) | | X | 9,750.00 |
| 143 | 111 | 2 | 4 | Parcela de 1,901.862 m2, para Uso Público | Bo. Buena Vista | Bayamón | 1981 | | X | | | | | E 81-133/AC01610 | | X | 15,340.00 |
| 144 | 111 | 2 | 4 | Parcela con 70.560 m2 | Bo. Vegas Arriba | Bayamón | 1981 | | X | | | | | E 81-134/AC016010 | | X | 18,824.00 |
| 145 | 111 | 2 | 4 | Parcela de 5,627.2 m2 | Bo. Saltillo | Bayamón | 1981 | | X | | | | | E 81-135/AC01610 | | X | 2,030.00 |
| 146 | 111 | 2 | 4 | Parcela de 926.522 m2. | Bo. Saltillo | Bayamón | 1981 | | X | | | | | E 81-136/AC01610 | | X | 11,120.00 |
| 147 | 111 | 2 | 4 | Parcela de 810.309 m2. | Bo. Saltillo | Bayamón | 1981 | | X | | | | | E 81-137/AC01610 | | X | 20,890.00 |
| 148 | 111 | 2 | 4 | Parcela de 801.727 m2. | Bo. Saltillo | Bayamón | 1981 | | X | | | | | E 81-138/AC01610 | | X | 9,620.00 |
| 149 | 111 | 2 | 4 | Exp. 65 Infantería. Predio frente a la #2 | Carretera #2 | Bayamón | 1974 | | X | | | | | E 74-1032/AC002114 | | X | 367,663.98 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 111 | 2 | 4 | Parcela de 39.46 m2 | Bo. Juan Sánchez | Bayamón | 1974 | | X | | | | | E 74-114 | | X | 1,065.00 |
| 151 | 111 | 2 | 4 | Parcela de 9,653.035 m2 | Bo. Pájaros y Cerro Gordo | Bayamón | 1983 | | | | | | | E 83-125/AC019009 | | X | 192,000.00 |
| 152 | 111 | 2 | 4 | 2 Parcelas de 426.53 m2 y 257.470m2 | Bo. Cerro Gordo | Bayamón | 1983 | | X | | | | | E 83-350 | | X | 15,000.00 |
| 153 | 111 | 2 | 4 | Parcela de 4,397.860 m2 | Bo. Pájaros | Bayamón | 1983 | | X | | | | | E 83-236 | | X | 97,000.00 |
| 154 | 111 | 2 | 4 | Parcela de 2,374.646 m2 | Urb. San Souci | Bayamón | 1983 | | X | | | | | E 83-287/AC019909 | | X | 52,000.00 |
| 155 | 111 | 2 | 4 | Parcela de 6,841.901m2 | Bo. Buena Vista | Bayamón | 1984 | | X | | | | | E 84-156 | | X | 6,335.00 |
| 156 | 111 | 2 | 4 | Parcela A 0.725 cdas. | Carretera 167 | Bayamón | 1972 | | X | | | | | E 72-1305 | | X | 2,565.57 |
| 157 | 111 | 2 | 4 | Parcela B 3.470 cdas. | Carretera 167 | Bayamón | 1972 | | X | | | | | E 72-1305 | | X | 9,369.00 |
| 158 | 111 | 2 | 4 | Parcela de 375.54m2 | Bo. Pájaros | Bayamón | 1970 | | X | | | | | E-70649 | | X | 32,932.00 |
| 159 | 111 | 2 | 4 | Estructura de 1,264.43 P2 | Bo. Cerro Gordo | Bayamón | 1974 | | X | | | | | E 74-1129 | | X | 33,000.00 |
| 160 | 111 | 2 | 4 | Reconstrucción PR 840 Parcela 5 | PR 840 | Bayamón | 1986 | | X | | | | | E 86-45 | | X | 3,740.00 |
| 161 | 171 | 3 | 1 | Esc. Superior Sierra Bayamón de 28,804.18 m2 | Bo. Hato Tejas | Bayamón | 1972 | | X | | | | | E 72-134 | | X | 220,850.00 |
| 162 | 171 | 3 | 1 | Esc. Miguel Melendez Muñoz de 59,887.80 | Bo. Cerro Gordo | Bayamón | 1968 | | X | | | | | E-273 | | X | 98,612.00 |
| 163 | 171 | 3 | 1 | Esc. Elemental Cristóbal Colón de 6,877. m2. | Bo. Minillas | Bayamón | 1972 | | X | | | | | E-721172 | | X | 16,692.00 |
| 164 | 171 | 3 | 1 | Esc. Urbana con 26,800 m2. | Bo. Cerro Gordo | Bayamón | 1972 | X | | | | | | | | X | 50,000.00 |
| 165 | 171 | 3 | 1 | Esc. Gabriel Ferrer con 1,977 m2 | Bo. Pájaros | Bayamón | 1943 | | X | | | | | E-43431 | | X | 5,902.11 |
| 166 | 171 | 3 | 1 | Esc. Dr. José A. Pantín con 7,870.95 m2 | Bo. Minillas | Bayamón | 1961 | | X | | | | | E-61115 | | X | 40,269.99 |
| 167 | 171 | 3 | 1 | Esc. Urb. Santa Mónica con 7,923 m2. | Bo. Pájaros | Bayamón | 1963 | | X | | | | | E-631457 | | X | 50,139.00 |
| 168 | 171 | 3 | 1 | Esc. de 2 cdas. | Bo. Pueblo | Bayamón | 1947 | | X | | | | | E -3263 | | X | 86,870.77 |
| 169 | 171 | 3 | 1 | Centro Escolar de 8 cdas. | Bo. Pueblo | Bayamón | 1928 | X | | | | | | | | X | 8,870.00 |
| 170 | 171 | 3 | 1 | Esc. Elemental de Intermedia Papá Juan 23 con 4,3858 cdas. | Bo. Hato Tejas | Bayamón | 1965 | | X | | | | | E 65-1075 | | X | 143,220.00 |
| 171 | 171 | 3 | 1 | Esc. Elemental Virgilio Dávila con 12,792.73 m2. | Bo. Hato Tejas | Bayamón | 1962 | | X | | | | | E 62-806 | | X | 26,038.40 |
| 172 | 171 | 3 | 1 | Esc. Intermedia Rafael Hernández con 3,577.73 m2. | Bo. Pájaros | Bayamón | 1972 | | X | | | | | E 72-1568 | | X | 50,190.00 |
| 173 | 171 | 3 | 1 | Esc. Braulio Dueño con 2,585 m2. | Bo. Pájaros | Bayamón | 1955 | X | | | | | | | | X | 8,403.15 |
| 174 | 171 | 3 | 1 | Esc. Vocacional Van Scoy con 3,977 cdas | Bo. Buena Vista | Bayamón | 1970 | | X | | | | | E 70-26 | | X | 4,006.30 |
| 175 | 181 | 3 | 1 | Parcela de 124.7 m2. | Bo. Pueblo | Bayamón | 1974 | | X | | | | | E76-1344 | | X | 70,970.00 |
| 176 | 181 | 3 | 1 | Parcela de 5112cdas. | Bo. Pueblo | Bayamón | 1951 | X | | | | | | | | X | 8,877.20 |
| 177 | 211 | 3 | 1 | Area para Parque de 2 cdas. | Bo. Juan Sánchez | Bayamón | 1947 | X | | | | | | R-3718 | | X | 9,009.60 |
| 178 | 211 | 3 | 1 | Cuartel de Policía con 7 cdas. | Bo. Nuevo | Bayamón | 1950 | | X | | | | | E50-551 | | X | 5,795.50 |
| 179 | 211 | 3 | 1 | Area para Parque de 2 cdas. | Bo. Hato Tejas | Bayamón | 1957 | | X | | | | | E57-235 | | X | 10,228.00 |
| 180 | 211 | 3 | 1 | Area para Parque de 6,814.600 m2. | Bo. Minillas | Bayamón | 1982 | | | | | X | | | | X | 50,000.00 |
| 181 | 211 | 3 | 1 | Area para Parque de 56cdas. | Bo. Pueblo | Bayamón | 1957 | | X | | | | | E-5745 | | X | 73,646.37 |
| 182 | 211 | 3 | 1 | Area para Parque 949.9712 m2 | Bo. Pájaros | Bayamón | 1957 | | X | | | | | E-5743 | | X | 73,046.37 |
| 183 | 211 | 3 | 2 | Parcela de 2 cdas | Bo. Hato Tejas | Bayamón | 1958 | | X | | | | | | | X | 10,225.00 |
| 184 | 211 | 3 | 2 | Parcela de 11,117.564m2 | Bo. Hato Tejas | Bayamón | 1980 | | X | | | | | E 1104 | | X | 38,590.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 211 | 3 | 2 | Canalizacion de Rio Bayamón de1296.6836 m2,Parcela 17 de 470.9826 m2,Parcela 18 de 4209 m2,Parcela 20 de 20.3886 m2 | Bo. Juan Sánchez | Bayamón | 1982 | | | | | | | E 82-180 | | X | 71,550.00 |
| 186 | 231 | 3 | 2 | Parcela de 2cdas. | Bo. Pueblo Viejo | Bayamón | 1960 | | X | | | | | E 60-234 | | X | 23,558.04 |
| 187 | 231 | 3 | 2 | Hospital de Distrito de 1 cdas. | Bo. Pueblo Viejo | Bayamón | 1960 | | X | | | | | E 60-235 | | X | 16,188.74 |
| 188 | 231 | 3 | 2 | Terreno para Hospital de 10.79 cdas. | Bo. Juan Domingo | Bayamón | 1937 | X | | | | | | | | X | 10,790.00 |
| 189 | 231 | 3 | 2 | Hosp. Sub-Regional de Bay. de 3,771.20 m2 | Bo. Minillas | Bayamón | 1968 | | | | | | | E 681128 | | X | 11,515.00 |
| 190 | 231 | 3 | 2 | Hosp. Sub-Regional de Bay. de 3,702.10 m2 | Bo. Minillas | Bayamón | 1968 | | | | | | | E 68-1129 | | X | 11,775.00 |
| 191 | 231 | 3 | 2 | Centro de Salud Hosp. Municipal de 180m2 | Bo. Pueblo | Bayamón | 1912 | X | | | | | | | | X | 1,116.18 |
| 192 | 231 | 3 | 2 | Unidad de Salud Publica de 1,513 m2 | Bo. Pueblo | Bayamón | 1959 | | | | | | | | | X | 18,150.00 |
| 193 | 231 | 3 | 2 | Matadero Público de 3.18 cdas. | Bo. Juan Sánchez | Bayamón | 1943 | X | | | | | | | | X | 2,544.00 |
| 194 | 242 | 3 | 2 | Canalizacion Rio Bayamón, Parcela de 1,593.905m2, Parcela de 10,815.348m2, Parcela de 6,725.503m2, Parcela de 81.43m2, Parcela de 11,117.564m2 | Bo. Hato Tejas | Bayamón | 1974 | | | | | | | E 74-1104 | | X | 38,590.00 |
| 195 | 242 | 3 | 2 | Parcela de 4cdas. | Bo. Juan Sánchez | Bayamón | 1945 | X | | | | | | | | X | 3,272.00 |
| 196 | 242 | 2 | 2 | Parcela de 4.556cdas. | Bo. Juan Sánchez | Bayamón | 1960 | | X | | | | | E 60-120 | | X | 40,563.00 |
| 197 | 171 | 2 | 5 | Esc. Ludovico de 1.269cdas. | Bo. Hato Tejas | Bayamón | 1960 | | X | | | | | E 60-1051 | | X | 8,858.14 |
| 198 | 171 | 2 | 5 | Esc. SU José Andino de 5001cdas. | Bo. Juan Sánchez | Bayamón | 1960 | | X | | | | | E 60-250 | | X | 1,965.55 |
| 199 | 171 | 2 | 5 | Esc. De 1.331odas. | Bo. Pájaros | Bayamón | 1947 | | X | | | | | R-3260 | | X | 85,860.77 |
| 200 | 171 | 2 | 5 | Esc. Rural Bo. Cerro Gordo | Bo. Cerro Gordo | Bayamón | 1964 | | X | | | | | E 64-904 | | X | 5,260.00 |
| 201 | 171 | 2 | 5 | Esc. Elemental e Intermedia José A. Dávila de 1,275.69m2 | Bo. Juan Sánchez | Bayamón | 1969 | | X | | | | | E 89-973 | | X | 37,800.00 |
| 202 | 171 | 2 | 5 | Ampliación Su Escolar de 1,1367cdas. | Bo. Buena Vista | Bayamón | 1960 | | | | | | | E 60-26 | | X | 4,006.30 |
| 203 | 171 | 2 | 5 | Esc. Urbanización Hermanas Dávila de 2.4997 | Zona Urbana | Bayamón | 1956 | | X | | | | | E 56-54 | | X | 17,193.30 |
| 204 | 171 | 2 | 5 | Esc. Rural Sta. Olaya de 1.47cdas. | Bo. Sta. Olaya | Bayamón | 1963 | | X | | | | | E 63-673 | | X | 614.04 |
| 205 | 171 | 2 | 5 | Esc. Urbana de 5.648m2 | Bo. Pájaros | Bayamón | 1960 | X | | | | | | | | X | 7,060.00 |
| 206 | 171 | 2 | 5 | Esc. Diego Torres Vargas de 1.7142 cdas. | Bo. Minillas | Bayamón | 1967 | | X | | | | | E 67-366 | | X | 42,445.00 |
| 207 | 171 | 2 | 5 | Esc. Superior Miguel de Cervantes Saavedra de 33.5881 cdas | Bo. Minillas | Bayamón | 1964 | X | | | | | | | | X | 201,528.00 |
| 208 | 171 | 2 | 5 | Esc. Juan Ramón Jiménez de 1 cda | Bo. Hato Tejas | Bayamón | 1957 | X | | | | | | | | X | 1,425.00 |
| 209 | 115 | 2 | 5 | Armería Guardia Nacional de 2 cdas. | Bo. Pueblo | Bayamón | 1953 | | X | | | | | E 53-120 | | X | 13,986.50 |
| 210 | 171 | 2 | 5 | Carcél de Distrito de 54.739m2. | Bo. Juan Sánchez | Bayamón | 1952 | | X | | | | | Caso 581 | | X | 37,128.08 |
| 211 | 171 | 2 | 5 | Parcela 49 de 0.1205cdas., Parcela 5† de 0.0237cdas., Parcela A de 7.0497 | Bo. Pueblo | Bayamón | 1974 | | X | | | | | E 74-1125 | | X | 299,407.87 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 171 | 2 | 5 | Parcela de 142.63m2, enclava estructura de 142.63m2 | Bo. Pájaros | Bayamón | 1947 | | X | | | | | R-3200 | | X | 575.66 |
| 213 | 111 | 10 | 5 | Expreso Río Hondo Etapa I de 85,485 m2 | Bo. Juan Sánchez | Bayamón | 1984 | | X | | | | | | | X | 4,700.00 |
| 214 | | 2 | 3 | Matadero Municipal 1.18 cdas. | Bo. Barrancas | Barranquitas | 1954 | | X | | | | | | | X | 875.90 |
| 215 | | 2 | 3 | Parcela 42 457.10 cdas. | Bo. Helechal | Barranquitas | 1956 | | X | | | | | | | X | 18,543.75 |
| 216 | | 2 | 3 | Parcela 281.459210 cdas. | Bo. Cañabón | Barranquitas | 1962 | | X | | | | | | | X | 25,182.00 |
| 217 | 111 | 2 | 3 | Parcela 2 cdas. | Bo. Barrancas | Barranquitas | 1948 | | X | | | | | | | X | 565.00 |
| 218 | 111 | 2 | 3 | Parcela 293.248 cdas. | Bo. Hincado | Barranquitas | 1980 | | X | | | | | | | X | 27,261.00 |
| 219 | 111 | 2 | 3 | Parcela AC719 ® (72) | Bo. Helechal | Barranquitas | 1974 | | X | | | | | E 74-1119 | | X | 6,800.00 |
| 220 | 111 | 2 | 3 | Parcela 565 cdas. | Bo. Barrancas | Barranquitas | 1980 | | X | | | | | | | X | 4,859.00 |
| 221 | 111 | 2 | 3 | Desvío Barranquitas AC063001 | Bo. Hincado | Barranquitas | 1979 | | X | | | | | | | X | 13,100.00 |
| 222 | 111 | 2 | 3 | Parcela 2544 cdas. | Bo. Hincado | Barranquitas | 1981 | | X | | | | | | | X | 2,000.00 |
| 223 | 111 | 2 | 3 | Parcela .129 cdas. Parcela 009-00 | Bo. Helechal | Barranquitas | 1980 | | X | | | | | E 80 - 386 | | X | 40,349.98 |
| 224 | 111 | 2 | 3 | Parcela 015-00 AC015203 | Bo. Helechal | Barranquitas | 1980 | | X | | | | | | | X | 29,970.00 |
| 225 | 111 | 2 | 3 | Parcela 41 cdas. | Bo. Helechal | Barranquitas | 1980 | | X | | | | | E - 80 - 323 | | X | 25,170.00 |
| 226 | 111 | 2 | 3 | Parcela 8972.002 m2 AC077402 | Bo. Helechal | Barranquitas | 1980 | | X | | | | | | | X | 2,200.00 |
| 227 | 111 | 2 | 3 | Parcela 978.346 m2 | Bo. Helechal | Barranquitas | 1980 | | X | | | | | E - 80-77 | | X | 35,190.00 |
| 228 | 111 | 2 | 3 | Parcela 1,548 cdas. AC077002 | Bo. Cañabón | Barranquitas | 1975 | | X | | | | | E 75 - 594 | | X | 4,040.00 |
| 229 | 111 | 2 | 3 | Parcela .511 cdas. | Bo. Barrancas | Barranquitas | 1980 | | X | | | | | E 80 - 319 | | X | 7,050.00 |
| 230 | 111 | 2 | 3 | Parcela 264.20 m2 | Bo. Hincado | Barranquitas | 1980 | | X | | | | | | | X | 1,000.00 |
| 231 | 114 | 2 | 3 | Cárcel Municipal | Bo. Helechal | Barranquitas | 1960 | X | | | | | | | | X | 2,068.84 |
| 232 | 171 | 2 | 3 | Parcela de 4.10 cdas. | Bo. Quebrada Grande | Barranquitas | 1947 | | | | X | | | Civil # 248 | | X | 5,725.40 |
| 233 | 171 | 2 | 3 | Parcela de 0.25 cdas | Bo. Quebrada Grande | Barranquitas | 1947 | | | | X | | | Civil # 248 | | X | * |
| 234 | 171 | 2 | 3 | Parcela de 0.18 cdas | Bo. Quebrada Grande | Barranquitas | 1947 | | | | X | | | Civil # 248 | | X | * |
| 235 | 171 | 2 | 3 | Parcela de 025 cdas | Bo. Quebrada Grande | Barranquitas | 1947 | | | | X | | | Civil # 248 | | X | * |
| 236 | 171 | 2 | 3 | Esc. Antonio Vázquez 2 cdas. | Bo. Quebrada Grande | Barranquitas | 1947 | | | | X | | | | | X | 5,725.40 |
| 237 | 171 | 2 | 3 | Esc. Quebrada de 2 cdas. | Bo. Quebrada Grande | Barranquitas | 1949 | | | | X | | | Civil # 248 | | X | 4,127.00 |
| 238 | 171 | 2 | 3 | Esc. Las Vegas 1269.86 m2 | BO. Las Vegas | Barranquitas | 1972 | | X | | | | | E - 72-107 | | X | 514.50 |
| 239 | 111 | 5 | 5 | Parcela de 0.0073 cdas | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | | | X | 760.00 |
| 240 | 111 | 5 | 5 | Parcela de 0.0043 cdas | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | | | X | 1,725.00 |
| 241 | 111 | 5 | 5 | Parcela de 0.01755 cdas | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | | | X | 1,320.00 |
| 242 | 111 | 5 | 5 | Parcela de 0.0062 cdas | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | | | X | 1,260.00 |
| 243 | 111 | 5 | 5 | Parcela de 0.0072 cdas | Bo. Florida Adentro | Barceloneta | 1985 | | X | | | | | | | X | 5,380.00 |
| 244 | 111 | 5 | 5 | Parcela de 0.1904 cdas | Bo. Florida Adentro | Barceloneta | 1984 | | X | | | | | | | X | |

Total $ 6,170,131.50

epartamento de Transportacion y Obras Publicas
ropiedades Inmuebles
0 de junio de 2002
errenos

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3 | 2 | Uso Público de 1038.07 m2. | Bo. Miradero | Cabo Rojo | 1975 | | X | | | | | E 75-641 al - 647 | | X | 2,640.00 |
| 2 | 3 | 2 | Cementerio OPM de 4 cdas. | Bo. Miradero | Cabo Rojo | 1961 | | X | | | | | E 61-950 | | X | 3,200.00 |
| 3 | 3 | 2 | Ampliación Cementerio Municipal de 3,930.41 m2 | Bo. Boquerón | Cabo Rojo | 1970 | | X | | | | | E 70-549 | | X | 3,500.00 |
| 4 | 3 | 2 | Ampliación a Cementerio Municipal de 11,815.521 m2 | Bo. Pedernales | Cabo Rojo | 1974 | | X | | | | | E 74-1013 | | X | 33,068.00 |
| 5 | 3 | 2 | Sistema de Riego Valle de Lajas de 4.218 cdas | Bo. Llanos Costa | Cabo Rojo | 1961 | | X | | | | | E 61-1401 al -1411 | | X | 1,633.00 |
| 6 | 3 | 2 | Terreno de Uso Público de 23337 m2 | Bo. Miradero | Cabo Rojo | 1975 | | X | | | | | E 75-641 al - 647 | | X | 12,420.00 |
| 111 | 3 | 2 | Parcela de 1,802.34 m2 AC010016 | Bo. Boquerón Carr. 101 km. 18.1 | Cabo Rojo | 1986 | | X | | | | | E 86-381 | | X | 29,930.00 |
| 111 | 3 | 2 | Parcela de .233 cdas. | Bo. Boquerón Carr. 101 km. 18.1 | Cabo Rojo | 1986 | | X | | | | | E 86-381 | | X | * |
| 111 | 3 | 2 | Parcela de 11,352.408 m2 AC010016 | Bo. Boquerón | Cabo Rojo | 1986 | | X | | | | | E 86-477 | | X | 11,808.00 |
| 111 | 3 | 2 | Parcela de .424 cdas. AC010016 | Bo. Boquerón | Cabo Rojo | 1986 | | X | | | | | E 86-477 | | X | * |
| 111 | 3 | 2 | Parcela de .027 cdas. AC010016 | Bo. Boquerón | Cabo Rojo | 1986 | | X | | | | | E 86-427 | | X | 18,360.00 |
| 111 | 3 | 2 | Parcela de 9,513.678 m2 AC010012 | Bo. Perdenales | Cabo Rojo | 1986 | | X | | | | | E 86-427 | | X | * |
| 111 | 3 | 2 | Parcela de 2,409.933 m2 AC010016 | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | E 87-105 | | X | 8,435.00 |
| 111 | 3 | 2 | Parcela de 3,176.894 m2 AC010016 | Bo. Boquerón | Cabo Rojo | 1986 | | X | | | | | E 86-437 | | X | 6,982.50 |
| 111 | 3 | 2 | Parcela de .123 cdas. AC010016 | Bo. Boquerón | Cabo Rojo | 1986 | | X | | | | | E 86-437 | | X | * |
| 111 | 3 | 2 | Parcela de 3,472.798 m2 AC010016 | Bo. Perdenales | Cabo Rojo | 1985 | | X | | | | | E 85-378 | | X | 3,540.00 |
| 111 | 3 | 2 | Parcela de 2,409.933 m2 AC010016 | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | E 87-105 | | X | 8,435.00 |
| 111 | 3 | 2 | Parcela de 6,252.258 m2 AC010016 | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | E 87-104 | | X | 7,395.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 3 | 2 | Parcela de .294 cdas. AC010016 | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | E 87-104 | | X | * |
| 20 | 3 | 2 | Parcela de .113 cdas. AC010016 | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | E 87-104 | | X | * |
| 21 | 3 | 2 | Parcela de 21,8802.895 m2 AC010016 | Bo. Perdenales | Cabo Rojo | 1986 | | X | | | | | E 86-736 | | X | 4,732.00 |
| 22 | 3 | 2 | Parcela de 929.525 m2 AC010016 | Bo. Perdenales | Cabo Rojo | 1984 | | X | | | | | E 84-302 | | X | 7,512.00 |
| 23 | 3 | 2 | Parcela de .359 cdas. AC010016 | Bo. Perdenales | Cabo Rojo | 1984 | | X | | | | | E 84-302 | | X | * |
| 24 | 3 | 2 | Parcela de 3,823 cdas. AC010016 | Bo. Perdenales | Cabo Rojo | 1984 | | X | | | | | E 84-302 | | X | * |
| 25 | 3 | 2 | Parcela de 18,760.259 m2 AC010016 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E 84-303 | | X | 31,025.00 |
| 26 | 3 | 2 | Parcela de 7,538.160 m2 AC010016 | Bo. Perdenales | Cabo Rojo | 1984 | | X | | | | | E 84-304 | | X | 4,800.00 |
| 27 | 3 | 2 | Parcela de 651.228 m2 AC010016 | Bo. Boquerón | Cabo Rojo | 1985 | | X | | | | | E 85-249 | | X | 13,025.00 |
| 28 | 3 | 2 | Parcela de 6,360.007 m2 AC010016 | Bo. Perdenales | Cabo Rojo | 1984 | | X | | | | | E 84-377 | | X | 4,854.00 |
| 29 | 3 | 2 | Parcela de 9,162.087 m2 AC010016 | Bo. Perdenales | Cabo Rojo | 1984 | | X | | | | | E 84-378 | | X | 8,160.00 |
| 30 | 3 | 2 | Parcela de 15.021.950 m2 AC010016 | Bo. Perdenales | Cabo Rojo | 1984 | | X | | | | | E 84-379 | | X | 15,288.00 |
| 31 | 3 | 2 | Parcela de 45,856.981 m2 AC010016 | Bo. Perdenales | Cabo Rojo | 1984 | | X | | | | | E 84-380 | | X | 9,334.00 |
| 32 | 3 | 2 | Parcela de 5,478.454 m2 AC010016 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E 84-381 | | X | 8,364.00 |
| 33 | 3 | 2 | Parcela de 7,840.465 m2 AC010016 | Bo. Perdenales | Cabo Rojo | 1985 | | X | | | | | | | X | 8,980.00 |
| 34 | 3 | 3 | Parcela de 1,528.395 m2 AC010012 | Bo. Perdenales | Cabo Rojo | 1983 | | X | | | | | E 83-268 | | X | 1,560.00 |
| 35 | 3 | 3 | Parcela de 61.275 m2 AC900018 | Bo. Monte Grande | Cabo Rojo | 1984 | | X | | | | | E 84-1 | | X | 2,530.00 |
| 36 | 3 | 3 | Parcela de .0088 cdas. AC900018 | Bo. Monte Grande | Cabo Rojo | 1984 | | X | | | | | E 84-1 | | X | * |
| 37 | 3 | 3 | Parcela de 83.77 m2 AC030105 | Bo. Llanos Costa | Cabo Rojo | 1982 | | X | | | | | E 82-62 | | X | 965.00 |
| 38 | 3 | 3 | Parcela de 763.35 m2 AC010109 | Bo. Llanos Costa | Cabo Rojo | 1982 | | X | | | | | E 82-174 | | X | 3,661.00 |
| 39 | 3 | 3 | Parcela de .0267 cdas. AC010109 | Bo. Llanos Costa | Cabo Rojo | 1982 | | X | | | | | E 82-174 | | X | * |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 3 | 3 | Parcela de 141.554 m2 AC010012 | Bo. Perdenales | Cabo Rojo | 1984 | | X | | | | | E 84-12 | | X | 2,548.00 |
| 107 | 3 | 2 | Centro Gubernamental de 2,143.3083 m2 | Bo. Bajuras | Cabo Rojo | 1965 | | X | | | | | E 65-642 | | X | 1,771.20 |
| 111 | 3 | 2 | Parcela de 13,019.423 m2 | Bo. Boquerón | Cabo Rojo | 1986 | | X | | | | | E 86-497 | | X | 11,808.00 |
| 111 | 3 | 2 | Parcela de 2,409.933 m2 | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | E 87-105 | X | | 8,435.00 |
| 171 | 3 | 3 | SU Llanos Tuna 1.5 cdas. | Bo. Boquerón | Cabo Rojo | 1962 | | X | | | | | E 62-323 | | X | 1,050.00 |
| 212 | 3 | 3 | Cuartel de Policia de 1,182.08. m2 | Zona Urbana | Cabo Rojo | 1962 | | X | | | | | E 62-851 | | X | 556.75 |
| 171 | 3 | 3 | Esc. Pedro F. Colberg de 1.25 cdas. | Bo. Monte Grande | Cabo Rojo | 1956 | | X | | | | | E 56-75 | | X | 3,551.04 |
| | 4 | 1 | Plaza del Mercado de 1,899.40 m2 | Bo. Pueblo | Camuy | 1955 | | X | | | | | E 55-1012 | | X | 9,290.00 |
| 111 | 4 | 1 | Parcela de 3.6092 cdas. AC000298 | Bo. Puente | Camuy | 1984 | | X | | | | | E 84-58 | | X | 77,465.00 |
| 111 | 4 | 1 | Parcela de .8398 cdas. AC000298 | Bo. Puente | Camuy | 1984 | | X | | | | | E 84-58 | | X | * |
| 111 | 4 | 1 | Parcela de .4079 cdas. AC000298 | Bo. Puente | Camuy | 1984 | | X | | | | | E 84-58 | | X | * |
| 111 | 4 | 1 | Parcela de .2315 cdas. AC000298 | Bo. Puente | Camuy | 1984 | | X | | | | | E 84-103 | | X | 71,300.00 |
| 111 | 4 | 1 | Parcela de .009 cdas. AC000298 | Bo. Puente | Camuy | 1987 | | X | | | | | E 87-135 | | X | 740.00 |
| 111 | 4 | 1 | Parcela de 0.47 cdas. AC000298 | Bo. Puente | Camuy | 1984 | | X | | | | | E 87-140 | | X | 41,850.00 |
| 111 | 4 | 1 | Parcela de .113 cdas. AC000298 | Bo. Puente | Camuy | 1984 | | X | | | | | E 87-140 | | X | * |
| 111 | 4 | 1 | Parcela de .577 cdas. AC000298 | Bo. Puente | Camuy | 1983 | | X | | | | | E 83-530 | | X | 62,025.00 |
| 111 | 4 | 1 | Parcela .0915 cdas. AC000298 | Bo. Puente | Camuy | 1984 | | X | | | | | E 84-111 | | X | 2,470.00 |
| 111 | 4 | 1 | Parcela de .0660 cdas. AC200255 | Bo. Yeguada | Camuy | 1985 | | X | | | | | E 85-36 | | X | 4,680.00 |
| 111 | 4 | 1 | Parcela de .051 cdas AC200255 | Bo. Membrillo | Camuy | 1987 | | X | | | | | E 87-180 | | X | 6,150.00 |
| 111 | 4 | 1 | Parcela de .025 cdas. AC200255 | Bo. Yeguada | Camuy | 1985 | | X | | | | | E 85-212 | | X | 1,290.00 |
| 111 | 4 | 1 | Parcela de .2518 cdas. AC200255 | Bo. Yeguada | Camuy | 1985 | | X | | | | | E 85-204 | | X | 2,270.00 |
| 111 | 4 | 1 | Parcela de .0477 cdas. AC200255 | Bo. Yeguada | Camuy | 1986 | | X | | | | | E 86-207 | | X | 3,940.00 |
| 111 | 4 | 1 | Parcela de .0454 cdas. AC200255 | Bo. Yeguada | Camuy | 1985 | | X | | | | | E 85-221 | | X | 3,570.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 4 | 1 | Parcela de .023 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | | X | | | | | E 85-241 | | X | 5,310.00 |
| 64 | 4 | 1 | Parcela de .018 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | | X | | | | | E 85-241 | | X | * |
| 65 | 4 | 1 | Parcela de .015 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | | X | | | | | E 85-241 | | X | * |
| 66 | 4 | 1 | Parcela de .022 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | | X | | | | | E 85-241 | | X | * |
| 67 | 4 | 1 | Parcela de .0608 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | | X | | | | | E 85-24 | | X | 22,700.00 |
| 68 | 4 | 1 | Parcela de .043 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | | X | | | | | E 85-159 | | X | 8,880.00 |
| 69 | 4 | 1 | Parcela de .050 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | | X | | | | | E 85-159 | | X | 5,190.00 |
| 70 | 4 | 1 | Parcela de .469 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | | X | | | | | E 85-159 | | X | * |
| 71 | 4 | 1 | Parcela de .0366 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | | X | | | | | E 85-259 | | X | 810.00 |
| 72 | 4 | 1 | Parcela de 2.25 cdas. AC000298 | Bo. Pueblo | Camuy | 1985 | | X | | | | | E 85-225 | | X | 19,125.00 |
| 73 | 4 | 1 | Esc. Felipe N. García 1.003 cdas. | Bo. Puente | Camuy | 1950 | | X | | | | | Caso 327 | | X | 1,300.14 |
| 74 | 4 | 1 | Esc. Rural de .50 cdas. | Bo. Ciénagas | Camuy | 1959 | | X | | | | | E 59-1150 | | X | 700.00 |
| 75 | 4 | 1 | Ampliación Esc. Membrillo .9822 cdas. | Bo. Membrillo | Camuy | 1972 | | X | | | | | E 72-1680 | | X | 2,947.00 |
| 76 | 4 | 1 | Esc. Yeguada Amador 981.90 m2 | Bo. Yeguada | Camuy | 1963 | | X | | | | | E 63-72 | | X | 2,256.75 |
| 77 | 4 | 1 | Esc. Abra Honda de .8890 cdas. | Bo. Abra Honda | Camuy | 1972 | | X | | | | | E 72-731 | | X | 2,490.00 |
| 78 | 4 | 1 | Esc. Intermedia Santiago R. Palmer de 4.5 cdas. | Bo. Quebrada | Camuy | 1950 | | X | | | | | E 329 | | X | 1,575.00 |
| 79 | 4 | 1 | Esc. Superior José J. Acosta de 1,064.35 m2 | Zona Urbana | Camuy | 1962 | X | | | | | | | | X | 1,913.10 |
| 80 | 4 | 1 | Esc. Superior Pablo Avila de 15,871.47 m2 | Bo. Pueblo | Camuy | 1962 | | X | | | | | | | X | 28,266.70 |
| 81 | 4 | 1 | Esc. Superior Pablo Avila 1,074.43 m2 | Bo. Pueblo | Camuy | 1962 | X | | | | | | | | X | 1,913.10 |
| 82 | 4 | 1 | Esc. Rural de 1 cda. | Bo. Abra Honda | Camuy | 1962 | | X | | | | | | | X | 1,000.00 |
| 83 | 4 | 1 | Esc. Joaquín Vázquez de 2 cdas. | Bo. Cibao | Camuy | 1948 | | X | | | | | | | X | 600.00 |
| 84 | 4 | 1 | Esc. SU Ramón Baldorioty de Castro de 3 cdas. | Bo. Piedra Gorda | Camuy | 1950 | | X | | | | | E 363 | | X | 600.00 |
| 85 | 4 | 1 | SU Baldorioty de Castro 2.73 cdas. | Bo. Piedra Gorda | Camuy | 1950 | | X | | | | | | | X | 682.30 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 171 | 4 | 1 | SU Baldority de Castro 1.51 cdas. | Bo. Piedra Gorda | Camuy | 1950 | | X | | | | | | | X | 3,575.00 |
| 87 | 171 | 4 | 1 | Esc. Salvador Brau de 1.1105 cdas. | Bo. Pueblo | Camuy | 1950 | | X | | | | | | | X | 4,230.20 |
| 88 | 171 | 4 | 1 | Esc. Superior de Camuy de 15,871.47 m2 | Bo. Pueblo | Camuy | 1962 | X | | | | | | Caso #400 | | X | 28,266.70 |
| 89 | 171 | 4 | 1 | Esc. Superior de Camuy 1,074.35 m2 | Zona Urbana | Camuy | 1962 | X | | | | | | | | X | 1,913.10 |
| 90 | 171 | 4 | 1 | Fines escolares de 1 cda. | Zona Urbana | Camuy | 1955 | | X | | | | | E 55-160 | | X | 2,000.00 |
| 91 | 171 | 4 | 1 | Esc. Rural de 1.3 cdas. | Bo. Puente | Camuy | 1950 | | X | | | | | | | X | 1,300.14 |
| 92 | 211 | 4 | 1 | Parque de Recreo de 1,447.912 m2 | Bo. Membrillo | Camuy | 1971 | | | | | | | | | X | 1,000.00 |
| 93 | 211 | 4 | 1 | Parque Atlético de 4.3936 cdas. | Bo. Pueblo | Camuy | 1946 | X | | | | | | | | X | 4,393.60 |
| 94 | 231 | 4 | 1 | Unidad de Salud de 1.105 cdas. | Bo. Pueblo | Camuy | 1955 | | X | | | | | E 55-1012 | | X | 4,230.20 |
| 95 | 242 | 4 | 1 | Centro Gubernamental de 150 m2 | Bo. Pueblo | Camuy | 1951 | X | | | | | | | | | 2,500.00 |
| 96 | 262 | 4 | 1 | Uso Público de 10.74 cdas. | Bo. Ciénagas | Camuy | 1972 | | X | | | | | E 72-584 | | X | 4,778.64 |
| 97 | 262 | 4 | 1 | Uso Público de 1.75 cdas. | Bo. Quebrada | Camuy | 1972 | | X | | | | | E 72-256 | | X | 795.00 |
| 98 | 262 | 4 | 1 | Uso Público de 3.578 875 m2 | Bo. Quebrada | Camuy | 1976 | | X | | | | | E 76-80 | | X | 2,585.00 |
| 99 | 262 | 4 | 1 | Uso Público de 1 cda. | Bo. Abra Honda | Camuy | 1960 | | X | | | | | E 60-1113 | | X | 1,000.00 |
| 100 | 262 | 4 | 1 | Proy. Comunidad Rural de 3.3676 cdas | Bo. Quebrada | Camuy | 1958 | | X | | | | | E 58-66 | | X | 1,800.43 |
| 101 | | 5 | 1 | Parcela de terreno de 6 cdas. | Bo. Cialitos | Ciales | 1938 | X | | | | | | | | X | 771.00 |
| 102 | | 5 | 1 | Uso Público de .5076 cdas. | Bo. Jaguas | Ciales | 1971 | | X | | | | | E 70-303 | | X | 3,890.00 |
| 103 | | 5 | 1 | Uso Público de 140 m2 | Bo. Jaguas | Ciales | 1970 | | X | | | | | E 70-303 | | X | 3,890.00 |
| 104 | 107 | 5 | 1 | Parque de Bombas de 1 cda. | Bo. Pueblo | Ciales | 1923 | X | | | | | | | | | 2,000.00 |
| 105 | 111 | 5 | 1 | Parcela de 3.0002 cdas. AC014901 | Bo. Hato Viejo | Ciales | 1980 | | X | | | | | E 80-36 | | X | 4,925.00 |
| 106 | 111 | 5 | 1 | Parcela de .0499 cdas. AC014901 | Bo. Hato Viejo | Ciales | 1980 | | X | | | | | E 80-36 | | X | * |
| 107 | 111 | 5 | 1 | Parcela de .700 cdas. AC014901 | Bo. Jaguas | Ciales | 1969 | | X | | | | | E 69-480 | | X | 19,040.00 |
| 108 | 111 | 5 | 1 | Parcela de 1.030 cdas. AC014901 | Bo. Jaguas | Ciales | 1969 | | X | | | | | E 69-480 | | X | * |
| 109 | 111 | 5 | 1 | Parcela de 1.9086 cdas. AC014901 | Bo. Jaguas | Ciales | 1973 | | X | | | | | E 73-938 | | X | 2,313.74 |
| 110 | 171 | 5 | 1 | Esc. Superior Juan Ríos de 10 cdas. | Bo. Jaguas | Ciales | 1947 | | X | | | | | | | X | 5,940.00 |
| 111 | 171 | 5 | 1 | Esc. Superior Unidad Francisco Coira de 2,276.23 m2 | Bo. Jaguas | Ciales | 1959 | | X | | | | | E 59-1184 | | X | 2,904.80 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 5 | 1 | Esc. Elem. Francisco Coíra de 1.9942 cdas. | Bo. Hato Viejo | Ciales | 1972 | X | | | | | | E 72-7554 | | X | 5,565.00 |
| 113 | 5 | 1 | Esc. Bo. Jaguas de 272.26 m2 | Bo. Jaguas | Ciales | 1950 | | X | | | | | Caso 334 | | X | 816.78 |
| 114 | 5 | 1 | Esc. Jaguas de 1.1169 cdas. | Bo. Jaguas | Ciales | 1949 | | X | | | | | | | X | 673.38 |
| 115 | 5 | 1 | Uso escolar de 189.14 m2 | Al este de la Calle Towner | Ciales | 1956 | X | | | | | | E 56-640 | | X | 945.70 |
| 116 | 5 | 1 | Uso escolar de 405.02 m2 | Al este de la Calle Towner | Ciales | 1956 | X | | | | | | E 56-640 | | X | 7,823.25 |
| 117 | 5 | 1 | Uso escolar de 323.78 m2 | Al este de la Calle Towner | Ciales | 1956 | | X | | | | | E 56-641 | | X | 1,618.90 |
| 118 | 5 | 1 | Uso escolar de 323.96 m2 | Al este de la Calle Towner | Ciales | 1956 | X | | | | | | E 56-642 | | X | 1,619.80 |
| 119 | 5 | 2 | Centro de Salud de Ciales de 3.6862 cdas. | Bo. Jaguas | Ciales | 1967 | | X | | | | | E 67-779 | | X | 49,312.00 |
| 120 | 5 | 2 | Matadero estatal de 1 cda. | Bo. Hato Viejo | Ciales | 1955 | | X | | | | | E 55-349 | | X | 600.00 |
| 121 | 5 | 3 | Parcela de 1.67313 cdas. AC015905 | Bo. Cibuco | Corozal | 1979 | | X | | | | | E 79-470 | | X | 15,900.00 |
| 122 | 5 | 3 | Parcela de .76959 cdas AC015905 | Bo. Cibuco | Corozal | 1979 | | X | | | | | E 79-470 | | X | * |
| 123 | 5 | 3 | Parcela de 55.81 m2 AC080501 | Calle Culto | Corozal | 1979 | | X | | | | | E 79-367 | | X | 1,450.00 |
| 124 | 5 | 3 | Parcela de .4601 cdas. AC063001 | Bo. Mavilla | Corozal | 1981 | X | | | | | | E 81-120 | | X | 1,100.00 |
| 125 | 5 | 3 | Parcela de .1836 cdas. AC063001 | Bo. Mavilla | Corozal | 1981 | X | | | | | | E 81-120 | | X | * |
| 126 | 5 | 3 | Parcela de .06025 cdas. AC063001 | Bo. Mavilla | Corozal | 1981 | X | | | | | | E 81-120 | | X | * |
| 127 | 5 | 3 | Parcela .02315 cdas. AC015905 | Bo. Jason | Corozal | 1979 | X | | | | | | E 79-541 | | X | 2,275.00 |
| 128 | 5 | 3 | Parcela de .4828 cdas. AC015905 | Bo. Pueblo | Corozal | 1979 | X | | | | | | E 79-292 | | X | 24,934.00 |
| 129 | 5 | 3 | Parcela de .2866 cdas. AC080501 | Bo. Palos Blancos | Corozal | 1984 | X | | | | | | E 84-70 | | X | 1,380.00 |
| 130 | 5 | 3 | Parcela de .9933 cdas. AC080501 | Bo. Palos Blancos | Corozal | 1975 | X | | | | | | E 75-376 | | X | 2,526.00 |
| 131 | 5 | 3 | Parcela de .0636 cdas. AC080501 | Bo. Palos Blancos | Corozal | 1975 | X | | | | | | E 75-376 | | X | * |
| 132 | 5 | 3 | Parcela de .3710 cdas. AC080501 | Bo. Palos Blancos | Corozal | 1975 | X | | | | | | E 75-376 | | X | * |
| 133 | 5 | 3 | Parcela de 1.7294 cdas. AC080501 | Bo. Palos Blancos | Corozal | 1975 | X | | | | | | E 75-376 | | X | * |
| 134 | 5 | 3 | Parcela de 662.14 AC015905 | Bo. Pueblo | Corozal | 1982 | X | | | | | | E 82-56 | | X | 9,270.00 |
| 135 | 5 | 3 | Parcela de 55 m2 AC015905 | Bo. Pueblo | Corozal | 1979 | X | | | | | | E 79-281 | | X | 5,660.00 |
| 136 | 5 | 3 | Parcela de 40 m2 AC015905 | Calle San Román | Corozal | 1979 | X | | | | | | E 79-282 | | X | 13,500.00 |

| Num. de Ident de Exped | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 5 | 3 | Parcela de .002417 cdas. AC015905 | Bo. Pueblo | Corozal | 1980 | | X | | | | | E 80-57 | | X | 3,943.75 |
| 138 | 5 | 3 | Parcela de 148.25 m2 AC015905 | Bo. Pueblo | Corozal | 1980 | | X | | | | | E 80-57 | | X | * |
| 139 | 5 | 3 | Parcela de 3.5 m2 AC015905 | Barriada Jason | Corozal | 1980 | | X | | | | | E 80-61 | | X | 3,010.12 |
| 140 | 5 | 3 | Parcela de 116.9049 m2 AC015905 | Barriada Jason | Corozal | 1980 | | X | | | | | E 80-61 | | X | * |
| 141 | 5 | 3 | Parcela de .3013 cdas. AC063001 | Bo. Mavilla | Corozal | 1980 | | X | | | | | E 80-165 | | X | 9,500.00 |
| 142 | 5 | 3 | Parcela de 613.00 m2 AC063001 | Bo. Mavilla | Corozal | 1980 | | X | | | | | E 80-165 | | X | * |
| 143 | 5 | 3 | Parcela de .0571 cdas. AC063001 | Bo. Mavilla | Corozal | 1980 | | X | | | | | E 80-165 | | X | * |
| 144 | 5 | 3 | Parcela de 574.9776 m2 AC063001 | Bo. Mavilla | Corozal | 1980 | | X | | | | | E 80-165 | | X | * |
| 145 | 5 | 3 | Parcela de .5043 cdas. AC063001 | Bo. Abras | Corozal | 1980 | | X | | | | | E 80-167 | | X | 680.00 |
| 146 | 5 | 3 | Parcela de .0486 cdas. AC063001 | Bo. Abras | Corozal | 1981 | | X | | | | | E 81-266 | | X | 1,600.00 |
| 147 | 5 | 3 | Parcela de .1955 cdas. AC063001 | Bo. Abras | Corozal | 1981 | | X | | | | | E 81-266 | | X | * |
| 148 | 5 | 3 | Parcela de .3814 cdas. AC063001 | Bo. Abras | Corozal | 1981 | | X | | | | | E 81-266 | | X | * |
| 149 | 5 | 3 | Parcela de 14 m2 AC015905 | Bo. Abras | Corozal | 1980 | | X | | | | | E 80-22 | | X | 14,000.00 |
| 150 | 5 | 3 | Parcela de 100.08 m2 AC015905 | Bo. Abras | Corozal | 1980 | | X | | | | | E 80-22 | | X | * |
| 151 | 5 | 3 | Parcela de 1,933.0300 m2 AC063001 | Bo. Abras | Corozal | 1978 | | X | | | | | E 78-601 | | X | 7,050.00 |
| 152 | 5 | 3 | Parcela de 726.8000 m2 AC063001 | Bo. Abras | Corozal | 1978 | | X | | | | | E 78-601 | | X | * |
| 153 | 5 | 3 | Parcela de 9,624.857 m2 AC063001 | Bo. Abras | Corozal | 1978 | | X | | | | | E 78-601 | | X | * |
| 154 | 5 | 3 | Parcela de 6,153.350 m2 AC063001 | Bo. Abras | Corozal | 1978 | | X | | | | | E 78-601 | | X | * |
| 155 | 5 | 3 | Parcela de 4,940.61 m2 AC063001 | Bo. Abras | Corozal | 1978 | | X | | | | | E 78-602 | | X | 1,510.00 |
| 156 | 5 | 3 | Parcela de .1776 cdas. AC063001 | Bo. Abras | Corozal | 1978 | | X | | | | | E 78-603 | | X | 950.00 |
| 157 | 5 | 3 | Parcela de 1,418.3897 m2 AC063001 | Bo. Abras | Corozal | 1978 | | X | | | | | E 78-603 | | X | * |
| 158 | 5 | 3 | Parcela de 88 m2 AC063001 | Bo. Abras | Corozal | 1981 | | X | | | | | E 81-130 | | X | 2,610.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 5 | 3 | Parcela de 1.3905 cdas. AC063001 | Bo. Abras | Corozal | 1981 | X | | | | | | E 81-130 | | X | * |
| 160 | 5 | 3 | Parcela de 850 m2 AC063001 | Bo. Abras | Corozal | 1981 | X | | | | | | E 81-130 | | X | * |
| 161 | 5 | 3 | Parcela de 117.7506 m2 AC063001 | Bo. Abras | Corozal | 1980 | X | | | | | | E 80-451 | | X | 1,200.00 |
| 162 | 5 | 3 | Parcela de .2971 cdas. AC063001 | Bo. Abras | Corozal | 1980 | X | | | | | | E 80-451 | | X | * |
| 163 | 5 | 3 | Parcela de 252.8119 m2 AC063001 | Bo. Abras | Corozal | 1980 | X | | | | | | E 80-451 | | X | * |
| 164 | 5 | 3 | Parcela de 391.5235 m2 AC063001 | Bo. Abras | Corozal | 1980 | X | | | | | | E 80-451 | | X | * |
| 165 | 5 | 3 | Parcela de 891.00 m2 AC063001 | Bo. Abras | Corozal | 1980 | X | | | | | | E 80-450 | | X | 4,850.00 |
| 166 | 5 | 3 | Parcela de 1.0244 cdas. AC063001 | Bo. Abras | Corozal | 1980 | X | | | | | | E 80-450 | | X | * |
| 167 | 5 | 3 | Parcela de .6295 cdas. AC063001 | Bo. Abras | Corozal | 1980 | X | | | | | | E 80-450 | | X | * |
| 168 | 5 | 3 | Parcela de 76.2764 m2 AC063001 | Bo. Abras | Corozal | 1980 | X | | | | | | E 80-450 | | X | * |
| 169 | 5 | 3 | Cárcel Municipal de 3930.10 m2 | Bo. Dos Bocas | Corozal | 1952 | X | | | | | | Caso 621 | | X | 1,000.00 |
| 170 | 5 | 3 | Fomento de 5,103.94 m2 | Bo. Pueblo | Corozal | 1953 | X | | | | | | E 53-267 | | X | 1,948.50 |
| 171 | 5 | 3 | Esc. Fidel López de 3.5690 cdas. | Bo. Abras | Corozal | 1963 | X | | | | | | E 63-317 | | X | 7,138.00 |
| 172 | 5 | 3 | Esc. Rafael Martínez Nadal y Lincoln de 667.28 p2 | Bo. Pueblo | Corozal | 1972 | X | | | | | | E 72-1573 | | X | 1,703.00 |
| 173 | 5 | 3 | Esc. Rafael Martínez Nadal y Lincoln de 556.42 p2 | Bo. Pueblo | Corozal | 1972 | X | | | | | | E 72-1571 | | X | 4,297.00 |
| 174 | 5 | 3 | Esc. Rafael Martínez Nadal y Lincoln de 2,046.65 m2 | Bo. Pueblo | Corozal | 1956 | X | | | | | | | | X | 781.05 |
| 175 | 5 | 3 | Esc. Superior Emilio Delgado y Ampliación de 1724 cdas. | Bo. Pueblo y Cibuco | Corozal | 1973 | X | | | | | | E 73-966 | | X | 10,841.00 |
| 176 | 5 | 3 | Esc. Superior Emilio Delgado y Ampliación de 322.49 m2 | Bo. Pueblo y Cibuco | Corozal | 1973 | X | | | | | | E 73-966 | | X | 1,376.00 |
| 177 | 5 | 3 | Esc. Palos Blancos Sector Gobeo de 7,833.87 m2 | Bo. Palos Blancos | Corozal | 1968 | X | | | | | | E 68-652 | | X | 5,980.00 |
| 178 | 5 | 3 | Esc. Intermedia de 22,440.92 m2 | Bo. Pueblo | Corozal | 1963 | X | | | | | | E 63-1281 | | X | 19,983.60 |
| 179 | 5 | 3 | Esc. Intermedia de .2519 cdas. | Bo. Pueblo | Corozal | 1963 | X | | | | | | E 63-1282 | | X | 12,320.00 |
| 180 | 5 | 3 | Esc. Intermedia de .0763 cdas. | Bo. Pueblo | Corozal | 1963 | X | | | | | | E 63-1283 | | X | 3,670.00 |
| 181 | 5 | 3 | Esc. Superior Manuel Bou Galí de 6,779.52 m2 | Bo. Pueblo | Corozal | 1959 | X | | | | | | E 59-1010 | | X | 6,779.52 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 171 | 5 | 3 | Esc. SU Palmarejo de 5.8074 cdas. | Bo. Palmarejo | Corozal | 1958 | X | | | | | | E 58-445 | | X | 16,319.06 |
| 183 | 171 | 5 | 4 | Esc. Elemental Palmarito de 1 cda. | Bo. Palmarito Centro | Corozal | 1974 | X | | | | | | E 74-839 | | X | 3,500.00 |
| 184 | 171 | 5 | 4 | Fines escolares de 2,046.65 m2 | Bo. Pueblo | Corozal | 1956 | | X | | | | | | | X | 781.05 |
| 185 | 211 | 5 | 4 | Parque Atlético de 5.450 cdas. | Bo. Pueblo | Corozal | 1948 | X | | | | | | | | X | 4,914.13 |
| 186 | 213 | 5 | 4 | Comunidad Rural Padilla 28.5558 cdas. | Bo. Padilla | Corozal | 1956 | | X | | | | | E 56-311 | | X | 24,211.84 |
| 187 | 262 | 5 | 4 | Matadero Regional de 5 cdas. | Bo. Pueblo | Corozal | 1970 | | X | | | | | E 70-419 | | X | 29,906.00 |
| 188 | 262 | 5 | 4 | Matadero Regional de .1563 cdas. | Bo. Pueblo | Corozal | 1970 | | X | | | | | E 70-419 | | X | * |
| 189 | 111 | 3 | 3 | Cementerio Municipal. 59.546.23 m2 | Bo. Cañabon | Caguas | 1968 | | X | | | | | E 68-850 | | X | 43,430.00 |
| 190 | 111 | 3 | 4 | Terreno para Uso Público 480cdas | Bo. Rio Cañas | Caguas | 1949 | | X | | | | | | | X | 46,439.80 |
| 191 | 111 | 3 | 4 | Parcela de 8 cdas | Bo. Bairoa | Caguas | 1962 | | X | | | | | E-62-410/62-440 | | X | 335,563.45 |
| 192 | 111 | 3 | 4 | Parcela de 1,031.41 m2 | Bo. Bairoa | Caguas | 1944 | X | | | | | | | | X | 2,072.00 |
| 193 | 111 | 3 | 4 | Parcela de paso de 1.16 cdas. | Bo. Bairoa | Caguas | 1966 | | X | | | | | E 66-164 | | X | 120,000.00 |
| 194 | 111 | 3 | 4 | Parcela de 7 cdas. | Bo. Boriquén | Caguas | 1972 | | X | | | | | E 72-754/AC52 R 10(70) | | X | 5,200.20 |
| 195 | 111 | 3 | 4 | Faja de Terreno de 0.027 cdas. | Bo. Bairoa | Caguas | 1985 | | X | | | | | E 85-242/AC180(u)(72) | | X | 3,540.00 |
| 196 | 111 | 3 | 4 | Parcela de 65.733 m2 | Bo. Turabo y Cañabon | Caguas | 1980 | | X | | | | | E 80-68/AC003303 | | X | 2,957.98 |
| 197 | 111 | 3 | 4 | Parcela de 88.442 m2 | Bo. Cañabon | Caguas | 1980 | | X | | | | | E 80-70 | | X | 28,400.00 |
| 198 | 111 | 3 | 4 | Parcela de 79.653 m2 | Bo. Turabo | Caguas | 1980 | | X | | | | | E 80-72 | | X | 41,270.00 |
| 199 | 111 | 3 | 4 | Parcela de .0053 | Bo. Turabo | Caguas | 1980 | | X | | | | | E 80-73 | | X | 1,450.00 |
| 200 | 111 | 3 | 4 | Parcela de 97.731 m2 | Bo. Turabo | Caguas | 1970 | | X | | | | | E 70-124 | | X | 8,790.00 |
| 201 | 111 | 3 | 4 | Parcela RR-1 de 92.2378 m2, Parcela SS-1 203.2291m2 | Bo. Cañabon | Caguas | 1978 | | X | | | | | E 78-79 | | X | 36,608.00 |
| 202 | 111 | 3 | 4 | Parcela de 729.327 m2 | Bo. Cañabon, #24Calle Modesto Solá | Caguas | 1978 | | X | | | | | E 78-509/AC003303 | | X | 20,425.00 |
| 203 | 111 | 3 | 4 | Parcela de WW-2R de 389.792 m2 | Bo. Cañabon, #24Calle Modesto Solá | Caguas | 1978 | | X | | | | | E 78-509/AC003303 | | X | 10,915.00 |
| 204 | 111 | 3 | 4 | Parcela 130-A 3,175.7879m2 | Bo. Turabo,Calle Gautier Benítez | Caguas | 1978 | X | | | | | | E 78-271 | | X | 228,670.00 |
| 205 | 111 | 3 | 4 | Parcela 130-A de 1,564 m2 | Bo. Boriquén | Caguas | 1971 | X | | | | | | E 71-297 | | X | 52,000.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 / 111 | 3 | 4 | Parcela 130-B de 10.505m2, Parcela 130-C de 750.00m2, Parcela 130 de 6,833.00m2, Parcela 130-Y de 22,010.00m2 | Bo. Boriquén | Caguas | 1971 | | X | | | | | E 71-297 | | X | * |
| 207 / 111 | 3 | 4 | Parcela #26 de 132,318.20 m2 | Bo. Río Cañas | Caguas | 1974 | | X | | | | | E 74-233/AC52 R 10 (70) | | X | 168,500.00 |
| 208 / 111 | 3 | 4 | Parcela de 2,358.4905 m2, Parcela ZZ-2 2,490.7155m2, Parcela ZZ-3 1,967.892m2 | Bo. Cañabón | Caguas | 1980 | | X | | | | | E 80-287/AC003303 | | X | 109,100.00 |
| 209 / 111 | 3 | 4 | Parcela de 79.7844 m2 | Calle Cristobal Colón | Caguas | 1980 | | X | | | | | E 80-288/AC003303 | | X | 3,200.00 |
| 210 / 111 | 3 | 4 | Parcela de 119.521 m2 | Bo. Pueblo | Caguas | 1975 | | X | | | | | E 75-1176 | | X | 11,952.00 |
| 211 / 111 | 3 | 4 | PR 52 Autopista S. J.- Ponce | Bo. Turabo | Caguas | 1971 | | X | | | | | E 71-368 | | X | 76,608.00 |
| 212 / 111 | 3 | 4 | Parcela de 1,119.119 m2 | Bo. Cañabón | Caguas | 1978 | | X | | | | | E 78-509 | | X | 20,425.00 |
| 213 / 111 | 3 | 4 | Parcela BBB de 217.6426 m2 | Bo. Cañabón | Caguas | 1978 | | X | | | | | E 78-117 | | X | 45,000.00 |
| 214 / 111 | 3 | 4 | Parcela de 69.158 m2 | Bo. Cañabón | Caguas | 1978 | | X | | | | | E 78-118/AC003303 | | X | 3,319.00 |
| 215 / 111 | 3 | 4 | Parcela de 1,884.9119 m2 | Bo. Cañabón | Caguas | 1978 | | X | | | | | E 78-315 | | X | 122,800.00 |
| 216 / 111 | 3 | 4 | Parcela de 25.2798 m2 | Bo Turabo | Caguas | 1974 | | X | | | | | E 74-307AC52 R 40 (69) | | X | 18,000.00 |
| 217 / 111 | 3 | 4 | Parcela #103 de 3,026.40 m2 | Bo. San Antonio | Caguas | 1975 | | X | | | | | E 75-499/AC52 R 31 (71) | | X | 5,544.00 |
| 218 / 111 | 3 | 4 | Remanente Norte de 2,641.23m2 | Bo. San Antonio | Caguas | 1975 | | X | | | | | E 75-499/AC52 R 31 (71) | | X | 4,838.00 |
| 219 / 111 | 3 | 4 | Parcela de 4,438.31 m2 | Bo. San Antonio | Caguas | 1977 | | X | | | | | E 77-634/AC52 R 31(71) | | X | 3,700.00 |
| 220 / 111 | 3 | 4 | Parcela #12-004 de 610.4792 m2, Parcela 12-005 de 93.5691m2, Parcela 12-006 de 5,597.0090m2, Parcela 12-007 de 927.63342m2, Parcela 12-008 222.1080m2 | Bo. Bairoa | Caguas | 1975 | | | | | | | E 75-1075/AC07960 3 | | | 11,700.00 |
| 221 / 111 | 3 | 4 | Parcela 09-00 de 741.0544 m2 y Parcela 09-001 de 96.8989 m2 | Bo. Río Cañas | Caguas | 1975 | | X | | | | | E 75-1075 | | X | 2,580.00 |
| 222 / 111 | 3 | 4 | Parcela 09-00 de 344.8098 m2 y Parcela 09-001 de 96.8989 | Bo. Bairoa | Caguas | 1975 | | X | | | | | E 75-10-177 | | X | 1,100.00 |

| Num. de Ident. de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | 3 | 4 | Parcela de 127.3471 m2 y Parcela 13-006 de 650.5015 m2 | Bo. Rio Cañas | Caguas | 1975 | | X | | | | | E 75-1078 | | X | 1,980.00 |
| 224 | 3 | 4 | Parcela de 648.9184 m2 | Bo. Rio Cañas | Caguas | 1975 | | X | | | | | E 75-1079 | | X | 1,655.00 |
| 225 | 3 | 4 | Parcela 04-004 de 241.5267 m2 y Parcela 04-005 de 966.5669 m2 | Bo. Rio Cañas | Caguas | 1975 | | X | | | | | E 75-1073 | | X | 4,860.00 |
| 226 | 3 | 4 | Parcela 07-000 de 1,077.5588 m2 y Parcela 07-001 de 622.5963 m2 | Bo. Rio Cañas | Caguas | 1975 | | X | | | | | E 75-1074 | | X | 4,310.00 |
| 227 | 3 | 4 | Parcela 08-000 de 842.9586 m2, Parcela 08-001 de 728.9277m2, Parcela 08-003 de 891.7899m2, Parcela 12-002 de 2,441.3763m2. | Bo. Rio Cañas | Caguas | 1978 | | X | | | | | E 75-220/AC795 | | X | 11,700.00 |
| 228 | 3 | 4 | Parcela 003-01 de 189.3500 m2, Parcela 003-02 de 270.4000m2, Parcela 003-03 de 212.400m2 | Bo. Rio Cañas | Caguas | 1979 | | X | | | | | E 79-220 | | X | 2,685.00 |
| 229 | 3 | 4 | Parcela 003-05 de 125.5500 m2 y Parcela 003-10 de 137.3000 m2 | Bo. Rio Cañas | Caguas | 1979 | | X | | | | | | | X | 2,685.00 |
| 230 | 3 | 4 | Parcela de 48.75 m2, Parcela 003-07 de 56.10m2, Parcela 003-08,Parcela 003-09 de 100.25m2 | Bo. Rio Cañas | Caguas | 1979 | | X | | | | | | | X | 750.00 |
| 231 | 3 | 4 | Parcela 09-000 de 1,882.756 m2 | Bo. Sumidero | Caguas | 1979 | | X | | | | | E 79-242 | | X | 2,200.00 |
| 232 | 3 | 4 | Parcela 007-00 de 4990.7390 m2. | Bo. Rio Cañas | Caguas | 1979 | | X | | | | | | | X | 4,445.00 |
| 233 | 3 | 4 | Parcela 56 Plot 2 de 572.90 m2. | Bo. San Antonio | Caguas | 1981 | | X | | | | | E 77-634/AC00190 | | X | 1,432.00 |
| 234 | 3 | 4 | Parcela 56 Plot 3-A | Bo. San Antonio | Caguas | 1981 | | X | | | | | E 77-634/AC00190 | | X | 13,908.00 |
| 235 | 3 | 4 | Parcela de 240.00 m2 | Bo. Cañabón | Caguas | 1987 | | X | | | | | E 87-130 | | X | 2,365.00 |
| 236 | 3 | 4 | Desvío de Caguas Parcela de 7,8410 cdas. | Bo. Bairoa | Caguas | 1972 | X | | | | | | E 72-416/72-445 | | X | 335,573.45 |
| 237 | 3 | 4 | Venta #3 Parcela de 484.76 m2, Venta #4 Parcela de 474.29 m2, 1 casa. | C/1 #2-A Urb. Myrlena | Caguas | 1977 | X | | | | | | | | X | 55,850.00 |
| 238 | 3 | 4 | Esc. Intermedia El Condadito, Urb. El Condadito de 3 cdas. | Bo. Bairoa | Caguas | 1966 | | X | | | | | E 66-1640 | | X | 20,600.80 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 3 | 4 | Esc. Vocacional y Ampliación República de Costa Rica de 2.802,10 cdas. | Bo. Bairoa | Caguas | 1950 | | X | | | | | E 374 | | X | 16,685.00 |
| 240 | 171 | 3 | 4 | Esc. 2,604.44 m2(Parcela A) | Bo. Cañas | Caguas | 1966 | X | | | | | | | | X | 125,000.00 |
| 241 | 171 | 3 | 4 | Esc. de 1,530 m2 (Parcela B) | Bo. Cañas | Caguas | 1966 | X | | | | | | | | X | 65,000.00 |
| 242 | 171 | 3 | 4 | Esc. de 1,527.506 m2(Parcela C) | Bo. Cañas | Caguas | 1966 | X | | | | | | | | X | 85,000.00 |
| 243 | 171 | 3 | 4 | Esc. de 1,554.855 m2 (Parcela D) | Bo. Cañas | Caguas | 1966 | X | | | | | | | | X | 35,000.00 |
| 244 | 171 | 3 | 4 | Esc. Aron de 20 cdas. | Bo. San Salvador | Caguas | 1951 | X | | | | | | | | | 2,000.00 |
| 245 | 171 | 3 | 4 | Esc. Elemental Caserío Delgado de 1,522 m2. | Bo. Caguitas | Caguas | 1955 | X | | | | | | | | X | 3,045.18 |
| 246 | 171 | 3 | 4 | Esc. Elemental de 12,066.3126 m2 | Bo. Tomás de Castro | Caguas | 1964 | | X | | | | | E 64-1475 | | X | 19,668.00 |
| 247 | 171 | 3 | 5 | Escuela de 1 cda. | Bo. Beatriz | Caguas | 1972 | | X | | | | | E 72-1614 | | X | 3,500.00 |
| 248 | 171 | 3 | 5 | Esc. Elemental Rural de 1,579 cdas. | Bo. Cañaboncito | Caguas | 1957 | | X | | | | | E 57-646/648 | | X | 6,012.82 |
| 249 | 171 | 3 | 5 | Ampliación Esc. Superior e Intermedia de 55.30 centarias | Bo. Turabo | Caguas | 1947 | | X | | | | | E R-1842 | | X | 23,800.00 |
| 250 | 171 | 3 | 5 | Esc. Elemental Rural de 1,579.10 milesimas de cuerda | Bo. Cañaboncito | Caguas | 1957 | | X | | | | | E 57-646/648 | | X | 6,012.82 |
| 251 | 171 | 3 | 5 | Esc. Intermedia Urb. Carmen de 2 cdas. | Bo. Turabo | Caguas | 1959 | | X | | | | | E 59-929 | | X | 10,341.00 |
| 252 | 171 | 3 | 5 | Esc. Elemental, Urb. Villa del Carmen de 25.810 cdas. | Bo. Turabo | Caguas | 1965 | | X | | | | | E 65-149 | | X | 13,980.00 |
| 253 | 171 | 3 | 5 | Esc. Elemental John F. Kennedy de 73.56 cdas. | Bo. Turabo | Caguas | 1962 | | | | | | | Agrupación | | X | 5,000.00 |
| 254 | 171 | 3 | 5 | Esc. Gautier Benítez de 5 cdas. | Bo. Turabo | Caguas | 1946 | X | | | | | | | | X | 14,500.00 |
| 255 | 171 | 3 | 5 | Escuela Rural de 5 cdas. | Bo. Turabo | Caguas | 1945 | X | | | | | | | | X | 14,520.00 |
| 256 | 171 | 3 | 5 | Escuela de 318.29 m2 | Bo. Cañabon | Caguas | 1962 | X | | | | | | E 62-435 | | X | 772.16 |
| 257 | 171 | 3 | 5 | Esc. Rural de .09410 cdas. | Bo. Turabo | Caguas | 1974 | X | | | | | | E 74-302/305 | | X | 24,325.00 |
| 258 | 211 | 3 | 5 | Área para Parque Idelfonso Solá Morales | Bo. Turabo | Caguas | 1946 | | X | | | | | E 1166 | | X | 14,520.00 |
| 259 | 211 | 3 | 5 | Área para Parque de 624.70 m2.2da ext. El Verde | Bo. Turabo | Caguas | 1972 | | X | | | | | | | X | 14,368.00 |
| 260 | 211 | 3 | 5 | Parcela de 48.42846cdas | Bo. Turabo | Caguas | 1949 | X | | | | | | | | | 30,917.75 |
| 261 | 211 | 3 | 5 | Parcela de 9 varas de frente y 32 de fondo,Ampliación C/ Georgety. | Ave. Campos Esq Baldoriety de Castro | Caguas | 1975 | | | | | | | E 75-1176 | | X | 11,952.00 |
| 262 | 111 | 4 | 1 | Parcela de terreno de 3 cdas. | Bo. Canóvanas | Canóvanas | 1961 | | | | | | | E 61-120 | | X | 40,000.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 4 | 1 | Parcela  de 1,318.7776 m2 | Bo. Hato Puerco | Canóvanas | 1983 | | X | | | | | E 83-81/AC0090704 | | X | 1,380.00 |
| 264 | 4 | 1 | Parcela  de 1,893.5484 m2 | Bo. Hato Puerco | Canóvanas | 1979 | | X | | | | | E 79-74/AC0090704 | | X | 3,380.00 |
| 265 | 4 | 1 | Parcela  de189 cdas,para Relocalizacion Carr. 185 | Bo. Canóvanas | Canóvanas | 1976 | | X | | | | | E 76-579/AC018506 | | X | 20,810.00 |
| 266 | 4 | 1 | Parcela  de 282m2 | Bo. Campo Rico | Canóvanas | 1982 | | X | | | | | E 82-37/AC090704 | | X | 3,590.00 |
| 267 | 4 | 1 | Parcela  de2,302.0212m2 | Bo. Hato Puerco | Canóvanas | 1979 | | X | | | | | E 79-552/554/AC090704 | | X | 5,500.00 |
| 268 | 4 | 1 | Parcela  .056 cdas. | Bo. Cambalache | Canóvanas | 1976 | | X | | | | | E 76-546/AC096620 2 | | X | 775.00 |
| 269 | 4 | 1 | Parcela  de 305.50m2 | Bo. Cambalache | Canóvanas | 1976 | | X | | | | | E 76-547/AC096202 | | X | 920.00 |
| 270 | 4 | 1 | Parcela  de 330.00m2 | Bo. Cambalache | Canóvanas | 1976 | | X | | | | | E 76-548 | | X | 990.00 |
| 271 | 4 | 1 | Esc. Superior Andres Flores Lopez de 1.25 cdas. | Bo. Pueblo | Canóvanas | 1982 | | X | | | | | E 9009 | | X | 2,600.00 |
| 272 | 4 | 1 | Esc. Elemental Jardines Palmarejo de 136 cdas. | Bo. Canóvanas | Canóvanas | 1974 | | | | | | | Agrupación | | X | 696,020.00 |
| 273 | 4 | 2 | Area para Parque de 9,800 m2 | Bo. Sabana Abajo | Carolina | 1976 | | | | | | | Segregacion | | | 1,000.00 |
| 274 | 4 | 2 | Parcela  de 1,207.13,para Expreso Loiza | Bo. Sabana Abajo | Carolina | 1965 | | | | | | | E 65-1322 | | | 13,500.00 |
| 275 | 4 | 2 | Parcela  de 0.520 cdas. | Bo. San Martin | Carolina | 1983 | | X | | | | | E 83-530/AC300355-F-3-1 | | X | 61,465.00 |
| 276 | 4 | 2 | Parcela  de 0.132 cdas. | Bo. Martin Glez. | Carolina | 1983 | | X | | | | | E 83-1077/AC390305 F-3-1 | | X | 14,100.00 |
| 277 | 4 | 2 | Estructura #4 de 1,364p2, patio de cemento | Ave. 65 de Inf. | Carolina | 1983 | | X | | | | | E 83-471 | | X | 1,520.00 |
| 278 | 4 | 2 | Parcela  de 2,13853 m2 | Bo. Martin Glez. | Carolina | 1983 | | X | | | | | E 83-538/AC300355 | | X | 64,300.00 |
| 279 | 4 | 2 | Parcela  de 208.00 m2 | Bo. Martin Glez. | Carolina | 1983 | | X | | | | | E 83-164/AC300355 F-31-1(6) | | X | 10,800.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 111 | 4 | 2 | Parcela de 103.00 m2 | Bo. Martin Glez. | Carolina | 1983 | | X | | | | | E 83-426/AC300355 0 | | X | 3,280.00 |
| 281 | 111 | 4 | 2 | Parcela de 99.00 m2 | Bo. Martin Glez. | Carolina | 1983 | | X | | | | | E 83-172/300355 | | X | 9,400.00 |
| 282 | 111 | 4 | 2 | Parcela de712 m2 | Bo. Hoyo Mulas | Carolina | 1983 | | X | | | | | E 83-107/AC300355 | | X | 19,400.00 |
| 283 | 111 | 4 | 2 | Parcela de 25,350 m2 | Bo. Hoyo Mulas | Carolina | 1983 | | X | | | | | E 83-108/AC300355 | | X | 6,200.00 |
| 284 | 111 | 4 | 2 | Parcela de 77.50 m2 | Bo. Martin Glez. | Carolina | 1983 | | X | | | | | E 83-109/AC300355 | | X | 2,100.00 |
| 285 | 111 | 4 | 2 | Parcela de 699.00 m2 | Bo. Hoyo Mulas | Carolina | 1983 | | X | | | | | E 83-382/AC300355 | | X | 10,960.00 |
| 286 | 111 | 4 | 2 | Parcela de 593.25 m2 | Bo. Hoyo Mulas | Carolina | 1983 | | X | | | | | E 83-383/AC300355 | | X | 10,400.00 |
| 287 | 111 | 4 | 2 | Parcela de 413.00 m2 | Bo. Martin Glez. | Carolina | 1983 | | X | | | | | E 83-266/AC300355 | | X | 5,500.00 |
| 288 | 111 | 4 | 2 | Parcela de 165 m2 | Bo. Hoyo Mulas | Carolina | 1983 | | X | | | | | E 83-267/AC300355 | | X | 14,200.00 |
| 289 | 111 | 4 | 2 | Parcela 1 de 237.571 m2, Parcela 2 de 29,069m2 | Bo. Martin Glez. | Carolina | 1970 | | X | | | | | E 70-696 | | X | 9,515.52 |
| 290 | 111 | 4 | 2 | Predio 2 de 291.088 m2 | Bo. Martin Glez. | Carolina | 1970 | | X | | | | | E 70-696 | | X | * |
| 291 | 111 | 4 | 2 | Parcela de 2.89 cdas. | Bo. Barrazas | Carolina | 1967 | | X | | | | | Adjudicacion | | X | 1,300.00 |
| 292 | 171 | 4 | 2 | Esc. Elemental Urb. Country Club Secc. II de 7,200.21 m2 | Bo. Sabana Abajo | Carolina | 1977 | | X | | | | | E 77-83 | | X | 52,000.00 |
| 293 | 171 | 4 | 2 | Esc. Elemental e Intermedia de 5,895.29 m2 | Bo. Cangrejo Ariba | Carolina | 1971 | | X | | | | | E 71-1007 | | X | 4,007.72 |
| 294 | 171 | 4 | 2 | Escuela de 25cdas | Bo. San Antón | Carolina | 1959 | X | | | | | | | | X | 374,107.86 |
| 295 | 171 | 4 | 2 | Esc. Salvador Brau de 5,000 m2 | Bo. Cacao | Carolina | 1966 | | X | | | | | E 66-373 | | X | 3,970.00 |
| 296 | 171 | 4 | 2 | Esc. Superior Country Club 4ta Sec. de 39,300.85 m2 | Urb Country Club | Carolina | 1976 | | X | | | | | E 76-6595 | | X | 297,000.00 |
| 297 | 171 | 4 | 2 | Esc. Elemental Luis Muñoz Rivera de 1.506 cdas | Bo. Pueblo | Carolina | 1956 | | X | | | | | E 56-621 | | X | 2,400.96 |
| 298 | 171 | 4 | 2 | Esc. Facundo Bueso de 9,136 m2 | Bo. Pueblo | Carolina | 1967 | X | | | | | | | | X | 27,900.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 4 | 2 | Esc. Severo Quiñones de 2 cdas | Bo. Hoyo Mulas | Carolina | 1952 | X | | | | | | | | X | 4,480.00 |
| 300 | 4 | 2 | Esc. Elemental de 12 1/2 cdas | Bo. Cedros | Carolina | 1967 | | | | | | | E 67-117 | | X | 8,900.00 |
| 301 | 4 | 2 | Escuela de 545 m2 | Bo. Sabana Abajo | Carolina | 1950 | | X | | | | | E 410 | | X | 3,688.00 |
| 302 | 4 | 2 | Esc. Elemental José Padilla de 6,490 m2 | Bo. Sabana Llana | Carolina | 1960 | | X | | | | | E 60-71 | | X | 150,300.00 |
| 303 | 4 | 2 | Escuela de 138,076m2 | 2da Ext. Country Club | Carolina | 1960 | | | | | | | Segregacion | | X | 229,489.00 |
| 304 | 4 | 3 | Esc. Inter. Urb. Villa carolina de 5 cdas | Bo. Hoyo Mulas | Carolina | 1971 | | X | | | | | E 71-151 | | X | 186,700.00 |
| 305 | 4 | 3 | Esc. de 8,523m2 | Bo. Pueblo | Carolina | 1964 | | X | | | | | | | X | 19,097.78 |
| 306 | 3 | 4 | Parcela de 13.730m2 | Bo. Beatriz | Caguas | 1977 | | X | | | | | E 77-423 | | X | 6,988.00 |
| 307 | 4 | 4 | Esc. Superior 4ta Ext Country Club de 39,303.85 m2 | Bo. Sabana Abajo | Carolina | 1976 | | X | | | | | E 76-6595 | | X | 297,000.00 |
| 308 | 4 | 3 | Esc. Intermedia de 146.66 m2 | Bo. Sabana Abajo | Carolina | 1969 | | X | | | | | E 69-517 | | X | 246,174.00 |
| 309 | 4 | 3 | Area para Parque de 6,003 cdas. | Bo. Hoyo Mulass | Carolina | 1949 | X | | | | | | | | X | 10,000.00 |
| 310 | 4 | 3 | Parcela de 4810cdas | Bo. Sabana Abajo | Carolina | 1971 | | X | | | | | E 1971-252 | | X | 22,238.00 |
| 311 | 4 | 4 | Parcela de 314,795m2 | Bo. Pueblo | Cataño | 1982 | | | | | | | Cesión y Traspaso | | X | 1,700.00 |
| 312 | 4 | 4 | Parcela de 2,687,090 m2 | Bo. Palmas | Cataño | 1972 | | X | | | | | E 72-1392 | | X | 205,570.00 |
| 313 | 4 | 4 | Parcela de 1,022.22 m2 | Bo. Palmas | Cataño | 1978 | | X | | | | | E 78-395/78-399 | | X | 12,270.00 |
| 314 | 4 | 4 | Parcela de 123.0022 m2 | Bo. Palmas | Cataño | 1978 | | X | | | | | E 78-395/78-399 | | X | 1,590.00 |
| 315 | 4 | 4 | Parcela de 537.513 m2 | Bo. Palmas | Cataño | 1978 | | X | | | | | E 78-228/78-229 | | X | 1,500.00 |
| 316 | 4 | 4 | Parcela de 672.96 m2 Isleta o Península de Palo Seco | Bo. Palmas | Cataño | 1978 | | X | | | | | E 78-395/78-399 | | X | 8,075.00 |
| 317 | 4 | 4 | de 111,194.379 m2 | Bo. Palmas | Cataño | 1972 | | | | | | | Cesión y Traspaso | | X | 280,000.00 |
| 318 | 4 | 4 | Area para Parque de Bombas | Bo. Palmas | Cataño | 1958 | | X | | | | | E 58-37 | | X | 2,810.00 |
| 319 | 4 | 4 | Parcela de 1,515.830 m2 | Bo. Palmas | Cataño | 1966 | | X | | | | | E 66-1740 | | X | 60,625.20 |
| 320 | 4 | 4 | Parcela de 1,047.00 m2 | Bo. Palmas | Cataño | 1956 | | X | | | | | SU-165(8) El Caño(AC) | | X | 7,068.40 |
| 321 | 4 | 4 | Estacion WQBS de 20,900 m2 | Bo. Palmas | Cataño | 1975 | X | | | | | | | X | | 369,930.00 |
| 322 | 4 | 4 | Alcantarillado Pluvial Area Fernando de 113.41 m2, Parcela de 121.90m2 | Zona Urbana | Cataño | 1977 | | X | | | | | E 77-28/77-29 | | X | 5,106.00 |
| 323 | 4 | 4 | Parcela d e13,439m2 | Bo. Palmas | Cataño | 1967 | X | | | | | | | | X | 23,500.00 |

| Num. de Ident. de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | 171 | 4 | Esc. Superior Fco. Oller de 2,810.06 m2 | Bo. Palmas | Cataño | 1963 | | X | | | | | E 63-776 | | X | 55,342.49 |
| 325 | 171 | 4 | Esc. Superior Francisco Oller de 8,036.47 m2 | Bo. Palmas | Cataño | 1963 | | X | | | | | E 63-777 | | X | 34,155.00 |
| 326 | 171 | 4 | Esc. Superior Francisco Oller de 9,779.98 m2 | Bo. Palmas | Cataño | 1963 | | X | | | | | E 63-778 | | X | 30,000.00 |
| 327 | 171 | 4 | Esc. Superior Francisco Oller de 12,996.50 m2 | Bo. Palmas | Cataño | 1963 | | X | | | | | E 63-779 | | X | 32,491.25 |
| 328 | 171 | 4 | Esc. Elemental de 20 salones de 13,439 m2 | Bo. Palmas | Cataño | 1967 | | X | | | | | | | X | 23,500.00 |
| 329 | 171 | 4 | Esc. Bahia de 1,548 m2 | Bo. Palmas | Cataño | 1954 | | X | | | | | | | X | 8,000.00 |
| 330 | 171 | 4 | Esc. Elemental de 5,442.009 m2, Parcela de 856.882m2 | Bo. Palmas | Cataño | 1975 | | X | | | | | E 75-268 | | X | 62,989.00 |
| 331 | 171 | 4 | Esc. Vaello de 360 m2 | Mun. de Cataño | Cataño | 1937 | X | | | | | | | | X | 550.00 |
| 332 | 171 | 4 | Esc. de 1,391 m2 | Bo. Palmas | Cataño | 1948 | | X | | | | | E 278 | | X | 20,878.35 |
| 333 | 214 | 4 | Conservacion Zona Maritima de 0.1520 cdas. | Bo. Palmas | Cataño | 1973 | | X | | | | | E 73-91 | | X | 16,787.00 |
| 334 | 231 | 4 | Ampliación Hosp. Mun. de 2,427 cdas. | Bo. Pueblo | Cataño | 1970 | | X | | | | | E 70-150 | | X | 7,548.37 |
| 335 | 231 | 4 | Bomba del Sistema de desague de 627.896 m2 | Bo. Palmas | Cataño | 1978 | | X | | | | | E 78-402 | | X | 4,490.00 |
| 336 | 231 | 4 | Hosp. Mun. y Centro de Salud de 53.47 m2 | Bo. Palmas | Cataño | 1983 | | X | | | | | E 278 | | X | 20,878.35 |
| 337 | 242 | 4 | Carr. 5-165 de Cataño a Dorado de 1.047 m2 | Bo. Palmas | Cataño | 1956 | | X | | | | | E 79-648 | | X | 7,078.40 |
| 338 | 242 | 4 | Ave. El Caño de 0.290 cdas. | Bo. Palmas | Cataño | 1979 | | | | | | | E 72-192 | | X | 1,146.00 |
| 339 | 262 | 4 | Parcela de 223.27 m2 | Bo. Palmas | Cataño | 1972 | | X | | | | | | | X | 4,031.00 |
| 340 | 262 | 5 | Parcela de 27,566.024 cdas. | Bo. Machos | Ceiba | 1977 | | X | | | | | E 77-620/77-621 | | X | 138,735.00 |
| 341 | 537 | 5 | Parcela de 4.863 cdas. | Bo. Chupacallos | Ceiba | 1977 | | X | | | | | E 77-620/77-621 | | X | * |
| 342 | 537 | 5 | Parcela de 12.0604 cdas. | Bo. Chupacallos | Ceiba | 1981 | | | | | X | | | | X | 130,348.42 |
| 343 | 111 | 5 | Parcela de 2,604.77, para ensanche Carr. #3 | Bo. Machos | Ceiba | 1969 | | X | | | | | E -7930/7984 | | X | 7,320.00 |
| 344 | 111 | 5 | Parcela de 86.73m2, para ensanche Carr. #3 | Bo. Los Machos | Ceiba | 1969 | | X | | | | | E. -7930/7984 | | X | * |
| 345 | 111 | 5 | Parcela de 102.50m2, para ensanche Carr. #3 | Bo. Los Machos | Ceiba | 1979 | | X | | | | | E 7930/7980 | | X | * |
| 346 | 111 | 5 | Parcela de 46m2, para ensanche Carr. #3 | Bo. Los Machos | Ceiba | 1979 | | X | | | | | E 7930/7980 | | X | * |
| 347 | 111 | 5 | Parcela de 46m2, ensanche Carr. #3 | Bo. Los Machos | Ceiba | 1969 | | X | | | | | E 7930/7984 | | X | * |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | 111 | 5 | 1 | Parcela de 1,717.994m2, para ensanche Carr. #3 | Bo. Rincon | Ceiba | 1976 | | X | | | | | E 76-296/AC097201 | | X | 10,608.00 |
| 349 | 111 | 5 | 1 | Parcela de 465.911m2 | Bo. Río Abajo | Ceiba | 1980 | | X | | | | | E 80-441/AC975(R) | | X | 1,882.00 |
| 350 | 111 | 5 | 1 | Parcela de 2cdas, para Armería de Guardia Nacional | Bo. Chupacallos | Ceiba | 1953 | | X | | | | | E 53-12 | | X | 3,000.00 |
| 351 | 171 | 5 | 1 | Esc. Elemental Ceiba de 2,947.79 y plantación | Bo. Chupacallos | Ceiba | 1947 | | X | | | | | R-3990 | | X | 1,473.90 |
| 352 | 171 | 5 | 1 | Esc. Urbana Ceiba de 195.85 m2 | C/Plaza Sur y Santa Rosa | Ceiba | 1959 | | X | | | | | E 59-740 | | X | 5,057.93 |
| 353 | 171 | 5 | 1 | Esc. Urb. de Ceiba de 1,589.77 m2 | Calle Plaza Sur y Santa Rosa | Ceiba | 1959 | | X | | | | | E 59-741 | | X | 13,214.58 |
| 354 | 171 | 5 | 1 | Esc. Elemental Sta. Rosa de 1.8781cdas | Bo. Pueblo | Ceiba | 1960 | | X | | | | | E 60-242 | | X | 11,072.40 |
| 355 | 171 | 5 | 1 | Esc. Secundaria 9.00cdas | Bo. Machos | Ceiba | 1971 | | X | | | | | E 71-1170 | | X | 90,000.00 |
| 356 | 171 | 5 | 1 | Parcela de 2cdas, para Centro Médico | Bo. Pueblo | Ceiba | 1958 | | X | | | | | E 58-654 | | X | 11,867.57 |
| 357 | 211 | 5 | 1 | Area para Parque 5,024 m2 | Bo. Chupacallos | Ceiba | 1965 | | | | X | | | | | X | 5,048.48 |
| 358 | 242 | 5 | 1 | Parcela de 2.6981 cdas, para Hospital Municipal | Bo. Pueblo | Corozal | 1955 | | | | | | | E 64-128/64-1285 | | X | 7,876.10 |
| 359 | 231 | 5 | 4 | Parcela de3,091.80m2, para Tribunal de Distrito | Bo. Montellanos | Cayey | 1964 | X | | | | | | | | X | 7,931.71 |
| 360 | 181 | 5 | 1 | Parcela 592.92 m2 | Bo. Montellanos | Coamo | 1964 | | X | | | | | E 64-760 | | X | 8,990.00 |
| 361 | 107 | 14 | 3 | Parcela 22.409 m2 | Bo. Pedro García | Coamo | 1971 | | X | | | | | E 71-473 | | X | 12,178.00 |
| 362 | 665 | 14 | 3 | Parcela 5.7515 cdas | Bo. Pedro García | Coamo | 1971 | | X | | | | | | | X | 12,168.00 |
| 363 | 665 | 5 | 2 | Parcela 0.1423 cda | Bo. Idefonso | Coamo | 1983 | | X | | | | | E 83-347 | | X | 367,733.73 |
| 364 | 665 | 5 | 2 | Parcela .1423 cda | Bo. Pulgillas | Coamo | 1983 | | X | | | | | | | X | 50,000.00 |
| 365 | 665 | 5 | 2 | Parcela 0.102 cdas. | Bo. Idefonso | Coamo | 1982 | | X | | | | | E 82-76 | | X | 1,998.50 |
| 366 | 665 | 5 | 2 | Parcela .418.00 cda | Bo. Idefonso | Coamo | 1983 | | X | | | | | E 83-333 | | X | 4,181.00 |
| 367 | 665 | 5 | 2 | Parcela 0.2121 cdas | Bo. Palmarejo | Coamo | 1977 | | X | | | | | E 77-148 | | X | 615.00 |
| 368 | 665 | 5 | 2 | Parcela 2.280.409 m2 | Bo. Palmarejo | Coamo | 1977 | | X | | | | | Dominio | | X | 10,670.00 |
| 369 | 665 | 5 | 2 | Parcela 0.2061 cdas | Bo. Pedro García | Coamo | 1977 | | X | | | | | E 77-139 | | X | 6,450.00 |
| 370 | 665 | 5 | 2 | Parcela .2061 cda | Bo. Cuyón | Coamo | 1984 | | X | | | | | E 84-205 | | X | 1,170.00 |
| 371 | 111 | 5 | 2 | Parcela .0507 cda | Bo. Cuyón | Coamo | 1983 | | X | | | | | | | X | 12,700.00 |
| 372 | 111 | 5 | 2 | Parcela .0507 cda | Calle Palmarejo | Coamo | 1976 | | X | | | | | E 76-328 76-381 | | X | 635.00 |
| 373 | 111 | 5 | 2 | Parcela 0.0890 cdas. | Bo. San Idelfonso | Coamo | 1983 | | X | | | | | E 83-158 | | X | 1,800.00 |
| 374 | 111 | 5 | 2 | Parcela de 0.046 cdas. | Bo. San Idelfonso | Coamo | 1981 | | X | | | | | E 81-110 | | X | 4,855.00 |
| 375 | 111 | 5 | 2 | Parcela de 0.0153 cdas. | Bo. San Idelfonso | Coamo | 1981 | | X | | | | | E 81-110 | | X | * |
| 376 | 111 | 5 | 2 | Parcela de 769.00 m2 | Bo. San Idelfonso | Coamo | 1981 | | X | | | | | E 81-110 | | X | * |
| 377 | 111 | 5 | 2 | Parcela de 0.1998 cdas | Bo. San Idelfonso | Coamo | 1981 | | X | | | | | E 81-110 | | X | * |
| 378 | 111 | 5 | 2 | Parcela de 0.0186 cdas. | Bo. San Idelfonso | Coamo | 1981 | | X | | | | | E 81-110 | | X | * |

| Num. | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | 111 | 5 | 2 | Parcela .0198 cdas. | Bo. San Idelfonso | Coamo | 1981 | | x | | | | | E 81-110 | | x | * |
| 380 | 111 | 5 | 2 | Parcela de 0.2121 cdas. | Bo. San Idelfonso | Coamo | 1977 | | x | | | | | E 77-148 | | x | 615.00 |
| 381 | 111 | 5 | 2 | Parcela de 0.1094 cdas. | Bo. Cuyón | Coamo | 1983 | | x | | | | | E 83-135 | | x | 6,450.00 |
| 382 | 111 | 5 | 2 | Parcela 1073 cdas. | Bo. Palmarejo | Coamo | 1976 | | x | | | | | | | x | 3,909.00 |
| 383 | 111 | 5 | 2 | Parcela .1073 cdas. | Bo. Palmarejo | Coamo | 1975 | | x | | | | | E-75-770 | | x | 970.00 |
| 384 | 111 | 5 | 2 | Parcela de 4250 m2. | Bo. Cuyón | Coamo | 1984 | | x | | | | | E 84-210 | | x | 510.00 |
| 385 | 111 | 5 | 2 | Parcela 0.1094 cdas | Bo. Cuyón | Coamo | 1983 | | x | | | | | E 83-135 | | x | 6,450.00 |
| 386 | 111 | 5 | 2 | Parcela de 0.0121 cdas. | Ave. Heroes | Coamo | 1982 | | x | | | | | E 82-151 | | x | 34,900.00 |
| 387 | 111 | 5 | 2 | Parcela de 0.167 cdas | Calle Heroes | Coamo | 1982 | | x | | | | | E 82-323 | | x | 7,700.00 |
| 388 | 111 | 5 | 2 | Parcela .167 cdas. | Bo Hayales | Coamo | 1946 | | x | | | | | | | x | 300,000.00 |
| 389 | 171 | 5 | 2 | Esc. Elemental Pedro A. Negrón de 1.5018 cdas. | Bo. Coamo Arriba | Coamo | 1972 | | x | | | | | E 72-596 | | x | 2,103.00 |
| 390 | 171 | 5 | 2 | Esc. Elemental Cuyón de 5,904.06 m2 | Bo. Ayales | Coamo | 1971 | | x | | | | | E 71-4194 | | x | 6,000.00 |
| 391 | 111 | 3 | 2 | Parcela de 274,114 cdas. | Bo. Miradero | Cabo Rojo | 1975 | | x | | | | | E-75-641 al E-75-647 | | x | 2,640.00 |
| 392 | 111 | 3 | 2 | Mision Presbiteriano de 2.56 m2 | Bo. Boquerón | Cabo Rojo | 1942 | x | | | | | | | x | | 2,200.00 |
| 393 | 111 | 3 | 2 | Cementerio de 4000 cdas. | Bo. Boquerón | Cabo Rojo | 1961 | | x | | | | | E-61-950 | | | 3,200.00 |
| 394 | 111 | 3 | 2 | Cementerio Mun. de 1,000 cdas. | Bo. Boquerón | Cabo Rojo | 1970 | | x | | | | | E-70-549 | x | | 3,500.00 |
| 395 | 111 | 3 | 2 | Uso Público de 0.264.07 cdas. | Bo. Miradero | Cabo Rojo | 1975 | | x | | | | | E-75-691 al E-75-697 | | x | 2,640.00 |
| 396 | 111 | 3 | 2 | Ampliación Cementerio Mun. de 3.0062 cdas. | Bo. Pedernales | Cabo Rojo | 1975 | | x | | | | | Caso 974-1013 | | x | 33,668.00 |
| 397 | 111 | 3 | 2 | Sistema riego Valle de Lajas de 4.218 cdas. | Bo. Llanos Costa | Cabo Rojo | 1961 | | x | | | | | E-61-140 al E-61-141 | | x | 6,633.00 |
| 398 | 111 | 3 | 2 | Parcela de 917.25 m2 | Bo. Miradero | Cabo Rojo | 1975 | | x | | | | | | x | | 12,420.00 |
| 399 | 111 | 3 | 2 | Parcela de 960.7013 m2 | Bo. Miradero | Cabo Rojo | 1975 | | x | | | | | | x | | 12,420.00 |
| 400 | 102 | 3 | 2 | Proy. Const. Area para Parquede Bombas de 675 m2 | Bo. Pueblo | Cabo Rojo | 1964 | | | | | x | | | | x | 29,930.00 |
| 401 | 107 | 3 | 2 | Parcela de 2720.59 m2 | Bo. Boquerón | Cabo Rojo | 1986 | | x | | | | | | x | | 11,808.00 |
| 402 | 107 | 3 | 2 | Parcela de 2.448 cdas. | Bo. Pedernales | Cabo Rojo | 1982 | | x | | | | | | x | | 18,360.00 |
| 403 | 107 | 3 | 2 | Parcela de 0.931 cdas. | Bo. Boquerón | Cabo Rojo | 1986 | | x | | | | | | x | | 6,982.50 |
| 404 | 107 | 3 | 2 | Parcela de 3,472.798 m2 | Bo. Pedernales | Cabo Rojo | 1985 | | x | | | | | | x | | 3,540.00 |
| 405 | 107 | 3 | 2 | Parcela de 2,409.933 m2 | Bo. Boquerón | Cabo Rojo | 1982 | | x | | | | | E-82-105 | | x | 8,435.00 |
| 406 | 107 | 3 | 2 | Parcela #023-00 de 06,252.258 m2 | Bo. Boquerón | Cabo Rojo | 1987 | | x | | | | | | | x | 7,395.00 |
| 407 | 111 | 3 | 2 | Parcela de 6,924638 cdas. | Bo. Boquerón | Cabo Rojo | 1972 | | x | | | | | E-72-303 | | x | 215,000.00 |
| 408 | 107 | 3 | 2 | Parcela de 21,880.895 m2 | Bo. Pedrenales | Cabo Rojo | 1986 | | x | | | | | E-86-736 | | x | 4,732.00 |
| 409 | 107 | 3 | 2 | Parcela de 43,663.787 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | x | | | | | E-84-302 | | x | 43,337.00 |
| 410 | 107 | 3 | 3 | Parcela 010-00 de 939,525 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | x | | | | | E-84-302 | | x | * |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 3 | 3 | Parcela 010-00 de 1,409.276 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E-84-302 | | X | * |
| 412 | 3 | 3 | Parcela 1010-02 de 15,026.567 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E-84-302 | | X | * |
| 413 | 3 | 3 | Parcela 033-00 de 18,760.259 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E-84-302 | | X | * |
| 414 | 3 | 3 | Parcela 008-001 de 7,538.160 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E-84-302 | | X | * |
| 415 | 3 | 3 | Parc. de 651.228 m2 | Bo. Boquerón | Cabo Rojo | 1985 | | X | | | | | E-85-249 | | X | 13,025.00 |
| 416 | 3 | 3 | Parc. #001-00 de 6,300.007 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E-84-377 | | X | 46,000.00 |
| 417 | 3 | 3 | m2 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E-84-377 | | X | * |
| 418 | 3 | 3 | Parc. #006-00 de 15,021.950 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E-84-377 | | X | * |
| 419 | 3 | 3 | Parcela #007-00 de 45,856.961 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E-84-377 | | X | * |
| 420 | 3 | 2 | Parcela de 7,840.465 m2 | Bo. Pedernales | Cabo Rojo | 1985 | | X | | | | | E-85-64 | | X | 8,980.00 |
| 421 | 3 | 3 | Parcela 008-01 de 1,528.395 m2 | Bo. Pedernales | Cabo Rojo | 1983 | | X | | | | | E-83-268 | | X | 1,560.00 |
| 422 | 3 | 3 | Parcela #2 de 61.275 m2 y Parcela #3 de 34.630 m2 | Bo. Monte Llanos | Cabo Rojo | 1984 | | X | | | | | E-84-1 | | X | 2,530.00 |
| 423 | 3 | 3 | Parcela de 83.77 m2 | Bo. Llanos Costa | Cabo Rojo | 1982 | | X | | | | | E-82-62 | | X | 965.00 |
| 424 | 3 | 3 | Parc. #12 de 783.35 m2 y Parcela 12-A de 105.00 m2 | Bo. Llanos Costa | Cabo Rojo | 1982 | | X | | | | | E-82-174 | | X | 3,661.00 |
| 425 | 3 | 3 | Parc. de 141.554 m2 | Bo. Pedernales | Cabo Rojo | 1984 | | X | | | | | E-84-12 | | X | 2,548.00 |
| 426 | 3 | 3 | Parc. de 1,685.00 m2 | Bo. Llanos Costa | Cabo Rojo | 1983 | | X | | | | | E-83-283 | | X | 4,950.00 |
| 427 | 3 | 3 | Parc. #5 de 32,829 m2 y Parcela #6 de 54,489 m2 | Bo. Monte Grande | Cabo Rojo | 1983 | | X | | | | | E-83-63 | | X | 4,125.00 |
| 428 | 3 | 3 | Parcela 025-00 de 1,918.150 m2 | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | E-87134 | | X | 2,440.00 |
| 429 | 3 | 3 | Parcela de 1.117 cdas. | Bo. Llanos Costa | Cabo Rojo | 1981 | | X | | | | | E-81-430 | | X | 7,090.00 |
| 430 | 3 | 3 | Parc. #8 de 2.360 m2 | Bo. Llanos Costa | Cabo Rojo | 1981 | | X | | | | | E-81-430 | | X | * |
| 431 | 3 | 3 | Parc. #14 de 27.00 m2 | Bo. Llanos Costa | Cabo Rojo | 1981 | | X | | | | | E-81-430 | | X | * |
| 432 | 3 | 3 | Parc. #15 de 35.00 m2 | Bo. Llanos Costa | Cabo Rojo | 1981 | | X | | | | | E-81-430 | | X | * |
| 433 | 3 | 3 | Parc. #18 de 35.26 m2 | Bo. Llanos Costa | Cabo Rojo | 1981 | | X | | | | | E-81-430 | | X | * |
| 434 | 3 | 3 | Parc. #21 de 558.00 m2 | Bo. Llanos Costa | Cabo Rojo | 1981 | | X | | | | | E-81-430 | | X | * |
| 435 | 3 | 3 | Parc. #22 de 634.501 m2 | Bo. Llanos Costa | Cabo Rojo | 1981 | | X | | | | | E-81-430 | | X | * |
| 436 | 3 | 3 | Parc. #22A de 750.00 m2 | Bo. Llanos Costa | Cabo Rojo | 1981 | | X | | | | | E-81-430 | | X | * |
| 437 | 3 | 3 | Parc. A de 931.52 m2 AC010016 | Bo. Pedernales | Cabo Rojo | 1987 | | X | | | | | E-87-173 | | X | 25,050.00 |
| 438 | 3 | 3 | Parc. B de 60.40 m2 AC010016 | Bo. Pedernales | Cabo Rojo | 1987 | | X | | | | | E-87-173 | | X | 1,150.00 |
| 439 | 3 | 3 | Parcela de 138.351 m2 | Bo. Pedernales | Cabo Rojo | 1983 | | X | | | | | E-83-328 | X | | 1,250.00 |
| 440 | 3 | 3 | Parc. de 174.25 m2 | Bo. Llanos Costa | Cabo Rojo | 1983 | | X | | | | | E-83-523 | | X | 1,570.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | 111 | 3 | 3 | Parcela de 25,881.662 m2 | Bo. Pedernales | Cabo Rojo | 1984 | X | | | | | | E-84-64 | | X | 69,140.00 |
| 442 | 111 | 3 | 3 | Parc. 010-00 de 797.719 m2 y | Bo. Pedernales | Cabo Rojo | 1982 | | X | | | | | | | X | 9,962.00 |
| 443 | 111 | 3 | 3 | Parc. 012-00 de 1112.320 m2 | Bo. Pedernales | Cabo Rojo | 1983 | | X | | | | | | | X | 11,150.00 |
| 444 | 111 | 3 | 3 | Parcela de 1113.475 m2 | Bo. Pedernales | Cabo Rojo | 1982 | | X | | | | | | | | 18,190.00 |
| 445 | 111 | 3 | 3 | Parc. de 173.295 m2 | Bo. Pedernales | Cabo Rojo | 1982 | | X | | | | | E-82-7 | | X | 17,480.00 |
| 446 | 111 | 3 | 3 | Parc. de 9,788.993 m2 | Bo. Pedernales y Miradero | Cabo Rojo | 1982 | | X | | | | | E-82-348 | | X | 160,320.00 |
| 447 | 111 | 3 | 3 | Parc. de 36158.633 m2 | Miradero | Cabo Rojo | 1983 | | X | | | | | E-83-85 | | X | 72,750.00 |
| 448 | 111 | 3 | 3 | Parc. de 26160.365 m2 | Bo. Pedernales | Cabo Rojo | 1984 | | X | | | | | E-84-702 | | X | 30,070.00 |
| 449 | 111 | 3 | 3 | Parc. 009-00 de 117.00 m2 y Parc. 034-00 de 110.00 m2 | Bo. Llanos Costa | Cabo Rojo | 1983 | | X | | | | | E-83-87 | | X | 2,730.00 |
| 450 | 111 | 3 | 3 | Parc. 020-00 de 1,394.320 m2 | Bo. Pedernales | Cabo Rojo | 1983 | | X | | | | | E-83-321 | | | 26,030.00 |
| 451 | 111 | 3 | 3 | Parc.020-01 de 3,537.539 m2 | Bo. Pedernales | Cabo Rojo | 1983 | | X | | | | | E-83-321 | | X | * |
| 452 | 111 | 3 | 3 | Parc. 020-02 de 750.676 m2 | Bo. Pedernales | Cabo Rojo | 1983 | | X | | | | | E-83-321 | | | * |
| 453 | 111 | 3 | 3 | Parc. de 141.517 m2 | Bo. Monte Grande | Cabo Rojo | 1983 | | X | | | | | E-83-62 | | | 2,895.00 |
| 454 | 111 | 3 | 3 | Parc. 7 de 219.429 m2 y Parc. 8 de 190.491 m2 | Bo. Monte Grande | Cabo Rojo | 1983 | | X | | | | | E-83-152 | | X | 2,329.00 |
| 455 | 111 | 3 | 3 | Parc. 464.235 m2 | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | E-87-133 | | X | 13,605.00 |
| 456 | 111 | 3 | 3 | Parc. #16 de 1,069.548 m2 | Bo. Miradero | Cabo Rojo | 1987 | | X | | | | | E-87-181 | | X | * |
| 457 | 111 | 3 | 3 | Parc. #17 de 48.852 m2 | Bo. Miradero | Cabo Rojo | 1987 | | X | | | | | E-87-181 | | X | * |
| 458 | 111 | 3 | 3 | Parc. #18 de 31.956 m2 | Bo. Miradero | Cabo Rojo | 1987 | | X | | | | | E-87-181 | | X | * |
| 459 | 111 | 3 | 3 | Parc. de 1816.569 m2 | Bo. Miradero | Cabo Rojo | 1984 | | X | | | | | E-84-226 | | X | 7,400.00 |
| 460 | 111 | 3 | 3 | Parc. de 549.994 m2 | Bo. Boquerón | Cabo Rojo | 1984 | | X | | | | | E-84-221 | | X | 700.00 |
| 461 | 111 | 3 | 3 | Proyecto Carretera PR100 de 8.7402 cdas | Bo. Guanajibo | Cabo Rojo | 1971 | | X | | | | | E 71-68 - 113 | | X | 13,110.00 |
| 462 | 111 | 3 | 3 | Carr. PR #100 0.3876 cdas. | Bo. Guanajibo | Cabo Rojo | 1971 | | X | | | | | | | X | |
| 463 | 111 | 3 | 3 | Carr. PR 100 de 0.663 cdas. | Bo. Guanajibo | Cabo Rojo | 1971 | | X | | | | | E-71-68 | | X | * |
| 464 | 111 | 3 | 3 | Carr. PR 100 de 0.3893 cdas. | Bo. Guanajibo | Cabo Rojo | 1971 | | X | | | | | E-71-68 | | X | * |
| 465 | 111 | 3 | 3 | Carr. PR-100 de 0.2807 cdas. | Bo. Guanajibo | Cabo Rojo | 1971 | | X | | | | | E-71-68 | | X | * |
| 466 | 111 | 3 | 3 | Carr. PR-100 de 1.4898 cdas. | Bo. Guanajibo | Cabo Rojo | 1971 | | X | | | | | E-71-68 | | X | * |
| 467 | 111 | 3 | 3 | Parc. de 3.450072 cdas. | Bo. Miradero | Cabo Rojo | 1975 | | X | | | | | E-75-641 | | X | 26,930.00 |
| 468 | 111 | 3 | 3 | Parc. 1-C de 798.54835 m2 | Bo. Miradero | Cabo Rojo | 1975 | | X | | | | | E-75-641 | | X | * |
| 469 | 111 | 3 | 3 | Parc. 1-D de 1,209.43 m2 | Bo. Miradero | Cabo Rojo | 1975 | | X | | | | | E-75-641 | | X | * |
| 470 | 111 | 3 | 3 | Parc. 1-F de 109.3 m2 | Bo. Miradero | Cabo Rojo | 1975 | | X | | | | | E-75-641 | | X | * |
| 471 | 111 | 3 | 3 | Parc. 1-H de 2,318.0936 m2 | Bo. Miradero | Cabo Rojo | 1975 | | X | | | | | E-75-641 | | X | * |
| 472 | 111 | 3 | 3 | Const. Carr. Est. de 0.4522 cdas. | Bo. Miradero | Cabo Rojo | 1970 | | X | | | | | E-75-647 | | X | * |
| 473 | 111 | 3 | 3 | Carr. PR 100 desvío Cabo Rojo | Bo. Miradero | Cabo Rojo | 1971 | | X | | | | | | | X | |
| 474 | 111 | 3 | 3 | Carr. PR 100 de 0.1867 cdas. | Bo. Miradero | Cabo Rojo | 1971 | | X | | | | | E-71-68 | | X | 2,320.00 |
| 475 | 111 | 3 | 3 | Carr. PR 100 de 0.1790 cdas. | Bo. Miradero | Cabo Rojo | 1971 | | X | | | | | E-71-68 | | X | * |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 476 | 111 | 3 | 3 | Carr. PR 100 de 4.8094 cdas. | Bo. Miradero | Cabo Rojo | 1971 | | X | | | | | E-71-68 al E-71-113 | | X | • |
| 477 | 111 | 3 | 3 | Carr. PR 100 de 3,879.926 m2 | Bo. Miradero | Cabo Rojo | 1971 | | X | | | | | | | X | 2,166.00 |
| 478 | 111 | 3 | 3 | Parc. de 1,223.663 m2 | Bo. Boquerón | Cabo Rojo | 1985 | | X | | | | | | | X | 4,976.00 |
| 479 | 111 | 3 | 3 | Parc. de 8,360 cdas. | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | | | X | 23,535.00 |
| 480 | 111 | 3 | 3 | Parc. de 84.763 m2 | Bo. Boquerón | Cabo Rojo | 1987 | | X | | | | | | | X | 1,020.00 |
| 481 | 111 | 3 | 3 | Parc. de 0.661 cdas. | Bo. Pedernales | Cabo Rojo | 1983 | | X | | | | | | | X | 1,655.00 |
| 482 | 111 | 3 | 3 | Carr. PR 100 de 1.0464 cdas. | Bo. Miradero | Cabo Rojo | 1971 | | X | | | | | | | X | 8,372.00 |
| 483 | 111 | 3 | 3 | Const. Carr. 308 con Estatal | Bo. Miradero | Cabo Rojo | 1970 | | X | | | | | | | X | 2,000.00 |
| 484 | 111 | 3 | 3 | Parcela de 23,210.165 m2 | Bo. Pedernales | Cabo Rojo | 1984 | | X | | | | | E-84-308 | | X | 82,670.00 |
| 485 | 111 | 3 | 3 | Guardia Nacional Americana de 11791.19 m2 | Bo. Pedernales | Cabo Rojo | 1968 | | X | | | | | E-68-571 | | X | 15,000.00 |
| 486 | 171 | 3 | 3 | Esc. Ind. Para Jovenes de 65 cdas. | Bo. Guanajibo | Cabo Rojo | 1907 | X | | | | | | | | X | 2,275.00 |
| 487 | 171 | 3 | 3 | Esc. Sector Joyuda de 1 cda. Con 1 casa de madera | Bo. Miradero | Cabo Rojo | 1957 | | X | | | | | E-57-36 | | X | 5,192.00 |
| 488 | 171 | 3 | 3 | Esc. Int. Pedro N. Golberg de 4.0013 cdas. | Bo. Pueblo | Cabo Rojo | 1903 | | X | | | | | | | X | 3,551.04 |
| 489 | 171 | 3 | 3 | Fines escolares de 1.40 cdas. | Bo. Boquerón | Cabo Rojo | 1903 | | X | | | | | Caso 494 | | X | 1,101.00 |
| 490 | 171 | 3 | 3 | Esc. Rural Boquerón de 1.5000 cdas. | Bo. Boquerón | Cabo Rojo | 1962 | | X | | | | | E-62-323 | | X | 1,050.00 |
| 491 | 171 | 3 | 3 | Proyecto Practicas Agricolas de 4 cdas. | Bo. Monte Grande | Cabo Rojo | 1948 | | X | | | | | Caso 116 | | X | 880.00 |
| 492 | 171 | 3 | 3 | Esc. Muñoz Marin de 1,978.637 m2 | Bo. Miradero | Cabo Rojo | 1940 | | | | X | | | | X | | 1,000.00 |
| 493 | 171 | 3 | 3 | Esc. de 1 cda. | Bo. Miradero | Cabo Rojo | 1957 | | X | | | | | E-57-36 | | X | 3,608.00 |
| 494 | 211 | 3 | 3 | Area para Parque Atletico de 4.55 cdas. | Bo. Miradero | Cabo Rojo | 1949 | | X | | | | | Caso 220 | | X | 2,734.50 |
| 495 | 212 | 3 | 3 | Cuartel de Policia de 891. m2 | Zona Urbana | Cabo Rojo | 1962 | | X | | | | | | X | | 566.75 |
| 496 | 212 | 3 | 3 | Cuartel de Policia de 201.00 m2 | Zona Urbana | Cabo Rojo | 1962 | | X | | | | | E-62-852 | | X | 566.75 |
| 497 | 212 | 3 | 3 | Campo de tiro de la policia de 1831. m2 | Bo. Joyuda | Cabo Rojo | 1965 | | X | | | | | E-65-1066 | | X | 14,500.00 |
| 498 | 213 | 3 | 3 | Islote de Ratones de 1.30 cdas. | Bo. Joyuda | Cabo Rojo | 1900 | | | | | | | Dominio | | X | 5,200.00 |
| 499 | 221 | 3 | 3 | Parcela de 2,106.68 m2 y Parc. B de 3718.49 m2 | Bo. Miradero | Cabo Rojo | 1958 | | | | | | | Dominio | | X | 13,000.00 |
| 500 | 221 | 3 | 3 | Sub Unidad Salud Pública de 483.41 m2 | Bo. Boquerón | Cabo Rojo | 1951 | | | | | | | Dominio | | X | 966.80 |
| 501 | 231 | 3 | 3 | Centro de Salud de 31,719 cdas. | Bo. Monte Grande | Cabo Rojo | 1964 | | X | | | | | E-64-588 | | X | 14,283.60 |
| 502 | 231 | 3 | 3 | Torre y transmision TV de 6.72 cdas. | Bo. Llanos Tuna | Cabo Rojo | 1960 | | X | | | | | E-60-4 | X | | 1,600.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Otro | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | 211 | 1 | 1 | Area para Parque 8068.202 m2 | Bo. Quebrada Arriba | Cayey | 1976 | | X | E-76-575 | X | 12,300.00 |
| 504 | 211 | 5 | 1 | Area para Parque2.0528 cdas. | Bo. Quebrada Arriba | Cayey | 1976 | | X | E-76-575 | X | 12,300.00 |
| 505 | 211 | 5 | 1 | Area para Parque 4.94 Y 48 cdas. | Bo. Toita de Cayey | Cayey | 1945 | X | | | X | 14,074.77 |
| 506 | 212 | 5 | 1 | Ampliación Hospital Antituberculoso16 cdas. | Bo. Toita de Cayey | Cayey | 1962 | | X | E-62-331 | X | 53,586.20 |
| 507 | 231 | 5 | 1 | Merendero Ruta Panoramica 3829.33 m2 | Bo. Jajome | Cayey | 1971 | | X | E-71-1190 | X | 1,754.00 |
| 508 | 211 | 5 | 1 | Area para Parque1.565210 cdas. | Bo. Maton Abajo | Cayey | 1978 | | X | E 78-74 | X | 6,000.00 |
| 509 | 372 | 5 | 1 | Parcela  3 cdas. | Bo. Cialitos | Ciales | 1955 | X | | | X | 3,000.00 |
| 510 | 372 | 5 | 1 | Unidad Salud Pública 2.9692 cdas. | Bo. Toita de Cayey | Cayey | 1953 | | | Agrupación | X | 14,791.28 |
| 511 | 372 | 5 | 1 | Parcela  140. m2 | Bo. Jaguas | Ciales | 1971 | | X | E-70-303 | X | 3,890.00 |
| 512 | 111 | 5 | 1 | Parcela  3.2327 cdas. | Bo. Hato Viejo | Ciales | 1980 | | X | E-80-35 AL 36 | X | 5,385.00 |
| 513 | 111 | 5 | 1 | Carr Estatal #145   1.730 cdas. | Bo. Jaguas | Ciales | 1969 | | X | E-69-480 | X | 19,040.00 |
| 514 | 111 | 5 | 1 | Parcela de 0146 cdas. AC146(R)4(72) | Bo. Hato Viejo | Ciales | 1973 | | X | E 73-510 | X | 993.00 |
| 515 | 111 | 5 | 1 | Parcela  de 0090 cdas. AC146(R)4(72) | Bo. Hato Viejo | Ciales | 1973 | | X | E 73-510 | X | * |
| 516 | 111 | 5 | 1 | Parcela  de 0090 cdas. AC146(R)4(72) | Bo. Hato Viejo | Ciales | 1973 | | X | E 73-510 | X | 618.00 |
| 517 | 111 | 5 | 1 | Parcela  de 0090 cdas. AC146(R)4(72) | Bo. Hato Viejo | Ciales | 1973 | | X | E 73-510 | X | 830.00 |
| 518 | 111 | 5 | 1 | Parcela  de 0316 cdas. AC146(R)4(72) | Bo. Jaguas | Ciales | 1973 | | X | E 73-510 | X | * |
| 519 | 111 | 5 | 1 | Parcela  de 0617 cdas. AC146(R)4(72) | Bo. Jaguas | Ciales | 1973 | | X | E 73-510 | X | * |
| 520 | 111 | 5 | 1 | Parcela  de 0286 cdas. AC146(R)4(72) | Bo. Jaguas | Ciales | 1973 | | X | E 73-510 | X | * |
| 521 | 111 | 5 | 1 | Parcela  de 0092 cdas/ AC146(R)4(72) | Bo. Jaguas | Ciales | 1973 | | X | E 73-510 | X | * |
| 522 | 111 | 5 | 1 | Parcela  de 0312 cdas. AC146(R)4(72) | Bo. Jaguas | Ciales | 1973 | | X | E 73-510 | X | * |
| 523 | 111 | 5 | 1 | Parcela  de 2388 cdas. AC146(R)4(72) | Bo. Jaguas | Ciales | 1973 | | X | E 73-510 | X | * |
| 524 | 171 | 5 | 1 | Esc. Francisco Coira1995.21 m2 | Bo. Jaguas | Ciales | 1973 | | X | E-59-1184 | X | 2,904.80 |
| 525 | 171 | 5 | 1 | Escuela 13.23 m2 | Bo. Jaguas | Ciales | 1950 | | X | Caso 334 | X | 1,993.00 |
| 526 | 171 | 1 | 1 | Esc. 1.1169 cdas. | Bo. Jaguas | Ciales | 1949 | | X | Caso 310 | X | 673.38 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | 171 | 5 | 1 | Uso Escolar 1241.90 m2 | Zona Urbana | Ciales | 1956 | | | | | | | E-56-640 al 642 | | X | 12,007.65 |
| 528 | 231 | 5 | 2 | Centro de Salud 3.6862 cdas. | Bo. Jaguas | Ciales | 1967 | | | | | | | E-67-779 | | X | 49,312.00 |
| 529 | 171 | 5 | 3 | Esc. .9874 cdas. | Bo. Doña Elena | Comerio | 1968 | X | | | | | | E- 68-421-422 | | X | 5,760.00 |
| 530 | 171 | 5 | 3 | Parcela .003 cdas. | Bo. Palomas | Comerio | 1985 | X | | | | | | E - 84-390-391 | | X | 6,460.00 |
| 531 | 111 | 5 | 3 | Parcela .457.316 m2 | Bo. Palomas | Comerio | 1985 | X | | | | | | E - 85-22 | | X | 58,200.00 |
| 532 | 111 | 5 | 3 | Parcela .0208 cdas. | Bo. Palomas | Comerio | 1982 | X | | | | | | E - 82-205 | | X | 817.00 |
| 533 | 111 | 5 | 3 | Parcela 348.735 m2 | Bo. Palomas | Comerio | 1984 | X | | | | | | | | X | 6,460.00 |
| 534 | 111 | 5 | 3 | Parcela 382.692 cdas. | Bo. Doña Elena | Comerio | 1984 | X | | | | | | E - 84-357 | | X | 6,100.00 |
| 535 | 111 | 5 | 3 | Parcela 3206.25 m2 | Bo. Rio Hondo | Comerio | 1981 | X | | | | | | | | X | 3,360.00 |
| 536 | 111 | 5 | 3 | Parcela 1055.744 m2 | Bo. Rio Hondo | Comerio | 1980 | X | | | | | | E- 80-425 | | X | 5,060.00 |
| 537 | 111 | 5 | 3 | Parcela .7046 cdas. | Bo. Cedrito | Comerio | 1978 | X | | | | | | E- 78-56 | | X | 915.00 |
| 538 | 111 | 5 | 3 | Parcela .024 cdas. | Bo. Palomas | Comerio | 1985 | X | | | | | | E-85-145 | | X | 1,900.00 |
| 539 | 111 | 5 | 3 | Parcela 1928.685 cdas. | Bo. Doña Elena | Comerio | 1986 | X | | | | | | | | X | 30,700.00 |
| 540 | 111 | 5 | 3 | Parcela .8660 cdas. | Bo. Rio Hondo | Comerio | 1985 | X | | | | | | E - 81-472 | | X | 3,360.00 |
| 541 | 436 | 5 | 3 | Parcela 1.8729 cdas. | Bo. Naranjo | Comerio | 1967 | X | | | | | | E- 61-946 | | X | 1,380.00 |
| 542 | 436 | 5 | 3 | Parcela 3359.225 m2 | Bo. Piñas | Comerio | 1968 | X | | | | | | E- 68-976 | | X | 17,037.68 |
| 543 | 436 | 5 | 3 | Parcela 19.60 cdas. | Bo. Piñas | Comerio | 1939 | X | | | | | | | | | 750.00 |
| 544 | 436 | 5 | 3 | Parcela 7 cdas. | Bo. Doña Elena | Comerio | 1942 | X | | | | | | | | X | 19,000.00 |
| 545 | 171 | 5 | 2 | Esc. Rural de 181.41 m2 | Bo. Beatriz | Cidra | 1966 | X | | | | | | | | X | 1,500.00 |
| 546 | 171 | 5 | 2 | Esc. SU de 8.8869.10 cdas. | Bo. Rincon | Cidra | 1949 | X | | | | | | | | X | 6,167.76 |
| 547 | 171 | 5 | 2 | Esc. Centenejas II de 900 m2 | Bo. Bayamon | Cidra | 1971 | X | | | | | | | | X | 3,000.00 |
| 548 | 171 | 5 | 2 | Esc. Parcelas Gandara de 768 m2 | Bo. Cedros | Cidra | 1972 | X | | | | | | | | X | 8,350.00 |
| 549 | 171 | 5 | 2 | Esc. Superior Luis Muñoz Rivera Iglesias de 176.10 | Bo. Bayamon | Cidra | 1908 | X | | | | | | | | X | 18,559.80 |
| 550 | 171 | 5 | 2 | Escuela 4 cdas. | Bo. Beatriz | Cidra | 1966 | X | | | | | | | | X | 1,500.00 |
| 551 | 171 | 5 | 2 | Esc. Jesús T. Piñero de 7.70 cdas. | Bo. Sur | Cidra | 1946 | X | | | | | | | | X | 6,160.00 |
| 552 | | 5 | 4 | Vertedero Municipal de .6281 cdas. | Bo. Flamenco | Culebra | 1980 | X | | | | | | E 80-531 | | X | 17,080.00 |

**Total**   $ 11,097,027.20

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 5 | 4 | Parcela de 53.007 cdas. | Bo. Espinosa | Dorado | 1984 | | | | | | | Embargo | | X | 13,000.00 |
| 2 | | 5 | 4 | Parcela de 19 cdas. | Bo. Mameyal | Dorado | 1960 | X | | | | | | | | X | 23,697.70 |
| 3 | | 5 | 4 | Parcela 9.2472 cdas. Carr. Estatal de Cataño a Dorado | Bo. Mameyal | Dorado | 1970 | X | | | | | | | | X | 13,870.80 |
| 4 | 111 | 5 | 4 | Carr. Estatal Cataño a Dorado 4.071 cdas. | Bo. Mameyal | Dorado | 1959 | | X | | | | | E 59-447 | | X | 18,821.00 |
| 5 | 111 | 5 | 4 | Parcela de 2,734 m2 Const. Estatal Carr. # 165 | Bo. Mameyal | Dorado | 1959 | | X | | | | | E 59-130 | | X | 37,910.00 |
| 6 | 111 | 5 | 4 | Parcela de 2,817.836 m2 AC006901 | Bo. Pueblo | Dorado | 1983 | | X | | | | | | | X | 32,790.00 |
| 7 | 111 | 5 | 4 | Parcela de 3,177.561 m2 AC006901 | Bo. Pueblo | Dorado | 1983 | | X | | | | | | | X | * |
| 8 | 111 | 5 | 4 | Parcela de 448.6 m2 AC006901 | Bo. Pueblo | Dorado | 1983 | | X | | | | | | | X | * |
| 9 | 111 | 5 | 4 | Parcela de 3,630 m2 | Bo. Higuillar | Dorado | 1984 | | X | | | | | E 84-222 | | X | 59,075.00 |
| 10 | 111 | 5 | 4 | Parcela de 9,868.99 m2 | Bo. Higuillar | Dorado | 1984 | | X | | | | | E 84-222 | | X | * |
| 11 | 171 | 5 | 4 | Esc. Kulián de 23.4938 cdas | Bo. Espinosa | Dorado | 1973 | | X | | | | | E 73-1139 | | X | 24,617.55 |
| 12 | 171 | 5 | 4 | Esc. Sup. Sector el Polvorín SU Maguayo de 431.44p2 | Bo. Maguayo | Dorado | 1963 | | X | | | | | E 63-32 | | X | 775.00 |
| 13 | 171 | 5 | 4 | Esc. Superior Sector el Polvorín SU Maguayo 52b2 | Bo. Maguayo | Dorado | 1963 | | X | | | | | E 63-34 | | X | 585.00 |
| 14 | 171 | 5 | 4 | Esc. Sup. Sector el Polvorín SU Maguayo de 1.1756 cdas. | Bo. Maguayo | Dorado | 1963 | | X | | | | | E63-36 | | X | 2,351.20 |
| 15 | 171 | 5 | 4 | Esc. José D. Alegría de 4 cdas. | Bo. Pueblo | Dorado | 1963 | | X | | | | | E63-65 | | X | 7,400.19 |
| 16 | 171 | 5 | 4 | Esc. y Parcela Torres de 2.002 cdas. | Bo. Río Lajas | Dorado | 1942 | X | | | | | | | | X | 1,212.00 |
| 17 | 211 | 5 | 4 | Area para Parque de 3.38 cdas. | Bo. Espinosa | Dorado | 1958 | X | | | | | | | | X | 1,690.00 |
| 18 | 211 | 5 | 4 | Area de Parque de 6,403.34 m2. Urb. Sardinera | Bo. Higuillar | Dorado | 1960 | | | | X | | | | | X | 64,033.40 |
| 19 | 211 | 5 | 4 | Parcela de 8,287.71m2 | Bo. Higuillar | Dorado | 1960 | | | | X | | | | | X | 82,877.11 |
| 20 | 211 | 5 | 4 | Parcela de 0.6365 cdas Balneario Público | Bo. Pueblo | Dorado | 1971 | | X | | | | | E 71-147 al - 148 | | X | 24,930.00 |
| 21 | 211 | 5 | 4 | Area para Parque de 1.3453 cdas. Urb. Martorell | Bo. Pueblo | Dorado | 1963 | | X | | | | | E 63-1064 | | X | 21,000.19 |
| 22 | 211 | 5 | 4 | Area para Parque de 4.00 cdas. Urb. Martorell | Bo. Pueblo | Dorado | 1963 | | X | | | | | E 63-1065 | | X | 6,400.00 |
| 23 | 111 | 14 | 1 | Parcela de 9,270 m2 AC002287 | Bo. Maguayo | Dorado | 1987 | | X | | | | | E87-93 | | X | 169,765.00 |

Total     $  606,801.15

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 5 | 4 | Parcela de 170.25 m2 | Calle Garrido Morales | Fajardo | 1956 | | X | | | | | E 56-143 | | X | 5,502.00 |
| 2 | | 5 | 4 | Parcela de 120 m2. | Calle Garrido Morales | Fajardo | 1956 | | X | | | | | E 56-28 | | X | 2,355.00 |
| 3 | | 5 | 4 | Parcela de 186.29 m2 | Calle San Rafael | Fajardo | 1956 | | X | | | | | E56-1431 KEF56-143/56-198 | | X | 4,105.00 |
| 4 | | 5 | 4 | Parcela de 69.26 m2 | Calle Garrido Morales | Fajardo | 1956 | | X | | | | | E 56-143 | | X | 1,600.00 |
| 5 | | 5 | 4 | Parcela de 60.63 m2 | Calle Garrido Morales | Fajardo | 1956 | | X | | | | | E 56-143 | | X | 1,710.00 |
| 6 | | 5 | 4 | Terreno ELA de 186.29 m2 | Calle San Rafael | Fajardo | 1956 | | X | | | | | E 56-143 | | X | 7,450.00 |
| 7 | | 5 | 4 | Parcela de 1.4100 cdas. | Bo. Quebrada | Fajardo | 1979 | | | | X | | | | | X | 501.00 |
| 8 | | 5 | 4 | Parcela de 29,054.02 m2 Área de pescadores | Bo. Cabezas | Fajardo | 1960 | | | | | | | Dominio | | X | 8,500.00 |
| 9 | 107 | 5 | 4 | Parcela de 400.19 m2 Parque de Bombas | Bo. Quebrada | Fajardo | 1959 | | X | | | | | E 59-132 | | X | 4,500.00 |
| 10 | 111 | 5 | 5 | Parcela de 1,773.109 m2 | Bo. Quebrada | Fajardo | 1985 | | X | | | | | E 85-186 | | X | 20,750.00 |
| 11 | 111 | 5 | 5 | Parcela de 79.750 m2 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-219 | | X | 2,790.00 |
| 12 | 111 | 5 | 5 | Parcela 241 cdas. | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-233 | | X | 23,690.00 |
| 13 | 111 | 5 | 5 | Parcela de 98.600 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-214 | | X | 1,775.00 |
| 14 | 111 | 5 | 5 | Parcela de 58.499 M2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-141 | | X | 880.00 |
| 15 | 111 | 5 | 5 | Parcela de 333.848 m² AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-84 | | X | 11,685.00 |
| 16 | 111 | 5 | 5 | Parcela de 321.141 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-85 | | X | 11,240.00 |
| 17 | 111 | 5 | 5 | Parcela de 1,067.7647 m2 AC00338 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-177 | | X | 32,030.00 |
| 18 | 111 | 5 | 5 | Cafetería de madera y zinc de 541p2 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-178 | | X | 4,482.10 |
| 19 | 111 | 5 | 5 | Parcela de 881.63 m2 AC000340 | Bo. Quebrada | Fajardo | 1987 | | X | | | | | E 87-109 | | X | 22,450.00 |
| 20 | 111 | 5 | 5 | Parcela de 454.696 m2AC000638 | Bo. Quebrada | Fajardo | 1987 | | X | | | | | E 87-97 | | X | 3,425.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | D'TOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 5 | 5 | Parcela de 157.587 m2 AC000638 | Bo. Quebrada | Fajardo | 1987 | | X | | | | | E 87-97 | | X | * |
| 22 | 5 | 5 | Parcela de 1,843.96 m2 AC000340 | Bo. Florencio | Fajardo | 1987 | | X | | | | | E 87-99 | | X | 92,200.00 |
| 23 | 5 | 5 | Parcela AC098203 | Bo. Demajagua | Fajardo | 1982 | | X | | | | | | | X | 1,280.00 |
| 24 | 5 | 5 | Parcela de 4,374.7215 m2 AC000338 | Bo. Quebrada | Fajardo | 1983 | | X | | | | | E 83-193 | | X | 39,372.00 |
| 25 | 5 | 5 | Parcela de 13,975.662 m2 AC000338 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-231 | | X | 88,900.00 |
| 26 | 5 | 5 | Parcela de 345.5155 m2 AC000338 | Bo. Quebrada | Fajardo | 1983 | | X | | | | | E 83-195 | | X | 1,758.00 |
| 27 | 5 | 5 | Parcela de 183.3040 m2 AC000338 | Bo. Quebrada | Fajardo | 1983 | | X | | | | | E 83-442 | | X | 2,918.00 |
| 28 | 5 | 5 | Parcela de 611.0947 m2 AC000338 | Bo. Quebrada | Fajardo | 1983 | | X | | | | | E 83-444 | | X | 4,890.00 |
| 29 | 5 | 5 | Parcela de 1,740.4784 m2, Parcela 026-02 de 913.9149m2 AC000338 | Bo. Quebrada | Fajardo | 1983 | | | | | | | E 83-213 | | X | 23,890.00 |
| 30 | 5 | 5 | Parcela de 1,075.467 m2 AC000338 | Bo. Florencio | Fajardo | 1985 | | X | | | | | E 85-46 | | X | 39,150.00 |
| 31 | 5 | 5 | Parcela de 1,983.812 m2 AC000334 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-132 | | X | 69,430.00 |
| 32 | 5 | 5 | Parcela de 327.924 m2 AC000334 | Bo. Florencio | Fajardo | 1985 | | X | | | | | E 85-170 | | X | 10,790.00 |
| 33 | 5 | 5 | Parcela de 482.9748 m2 AC000334 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E84-224 | | X | 16,904.00 |
| 34 | 5 | 5 | Parcela AC000334 | Bo. Quebrada | Fajardo | 1985 | | X | | | | | E 85-17 | | X | 27,060.00 |
| 35 | 5 | 5 | Parcela de 746.02 m2 AC000337 | Bo. Sabana | Fajardo | 1984 | | X | | | | | E 84-123 | | X | 6,270.00 |
| 36 | 5 | 5 | Parcela de 464.699 m2 AC000340 | Bo. Quebrada | Fajardo | 1985 | | X | | | | | E 85-291 | | X | 5,440.00 |
| 37 | 5 | 5 | Parcela 162.00 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-176 | | X | 12,434.00 |
| 38 | 5 | 5 | Parcela de 143.559 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-176 | | X | * |
| 39 | 5 | 5 | Parcela de 218.700 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-163 | | X | 7,655.00 |
| 40 | 5 | 5 | Parcela de 119.498 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | | | | | | E 84-163 | | X | * |
| 41 | 5 | 5 | Parcela de 266.268 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-239 | | X | 9,320.00 |
| 42 | 5 | 5 | Parcela de 88.639 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-223 | | X | 3,900.00 |
| 43 | 5 | 5 | Parcela de 162.883 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-326 | | X | 575.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Modo | | | | | | Titularidad Del Inmueble | | | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | |
| 44 | 5 | 5 | Parcela de 573.305 m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | X | | | | | E 84-82 | | X | 4,590.00 |
| 45 | 5 | 5 | Parecela de 1,032.338 m2 AC000340 | Bo. Naranjo | Fajardo | 1980 | | X | | | | | E 84-307 | | | 630.00 |
| 46 | 5 | 5 | Esc. Quebrada Vueltas de 3,321.51 m2 | Bo. Quebrada Vuelta | Fajardo | 1980 | | | | | | | Dominio | | X | 49,822.65 |
| 47 | 5 | 5 | Esc. Juan Diego de 579 cdas. | Bo. Rio Arriba | Fajardo | 1925 | | | | | | | Dominio | | X | 12,300.00 |
| 49 | 5 | 5 | Esc. Maria Isabel Dones de 3,321.51 m2 | Bo. Quebrada Vuelta | Fajardo | 1962 | | | | | | | Dominio | | X | 49,822.65 |
| 50 | 5 | 5 | Esc. Dr. Santiago Veve Calzada de 3 cdas. | Bo. Sardinera | Fajardo | 1968 | | X | | | | | E 68-447 al -448 | | X | 73,074.00 |
| 51 | 5 | 5 | Esc. Vocacional Dr. Santiago de 4,624 m2 | Bo. Sardinera | Fajardo | 1970 | | X | | | | | E 70-342 | | X | 7,065.60 |
| 52 | 5 | 5 | Area paraParque de 120200 cdas. | Bo. Pueblo | Fajardo | 1956 | | X | | | | | E 393 | | X | 11,943.44 |
| 53 | 5 | 5 | Parcela de 11,296.803 m2, para Ampliación Hosp. Distrito de Fajardo | Calle Genaro Valero | Fajardo | 1973 | X | | | | | | | | X | 17,670.00 |
| 54 | 5 | 5 | Parcela de 11,633 m2, Remodelación Hosp. Dist Fajardo | Calle Genaro Valero | Fajardo | 1969 | X | | | | | | | | X | 17,760.00 |

Total     $ 880,234.44

epartamento de Transportación y Obras Públicas
ropiedades Inmuebles
0 de junio de 2002
errenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 6 | 3 | Parcela de 3,428.29m2 | Bo. Pueblo Viejo | Guaynabo | 1966 | | X | | | | | E 66-1727 | | X | 1,507,950.00 |
| 2 | 101 | 6 | 3 | Parcela de 297.225m2 | Bo. Los Frailes | Guaynabo | 1981 | X | | | | | | | | X | 200,000.00 |
| 3 | 101 | 6 | 3 | Parcela de 1cdas. | Bo. Camarones | Guaynabo | 1980 | | X | | | | | E 80-4458 | | X | 10,000.00 |
| 4 | 101 | 6 | 3 | Parcela de 1,218.36m2 | Bo. Pueblo Viejo | Guaynabo | 1961 | | X | | | | | 61-768 | | X | 23,272.00 |
| 5 | 101 | 6 | 3 | Parcela de 27.528m2 | Bo. Los Frailes | Guaynabo | 1985 | | X | | | | | E 85-52 | | X | 56,100.00 |
| 6 | 101 | 6 | 3 | Parcela de 390.8201m2 | Bo. Los Frailes | Guaynabo | 1985 | | X | | | | | E 85-302 | | X | 13,678.70 |
| 7 | 101 | 6 | 3 | Parcela de 980.861m2 | Bo. Los Frailes | Guaynabo | 1985 | | X | | | | | E 85-329 | | X | 45,815.00 |
| 8 | 101 | 6 | 3 | Parcela de 1,121.162m2 | Bo. Los Frailes | Guaynabo | 1985 | | X | | | | | E 85-345 | | X | 19,620.34 |
| 9 | 101 | 6 | 3 | Parcela de 3,402.455 m2. | Bo. Monacillos | Guaynabo | 1985 | | X | | | | | E 85-96 | | X | 170,123.00 |
| 10 | 111 | 6 | 3 | Parcela de 5,167.1398m2 | Bo. Monacillos | Guaynabo | 1985 | | X | | | | | E 85-61 | | X | 290,700.00 |
| 11 | 111 | 6 | 3 | Parcela de 162.060m2 | Bo. Monacillos | Guaynabo | 1985 | | X | | | | | E 85-62 | | X | 10,530.00 |
| 12 | 111 | 6 | 3 | Parcela de 115.604m2 | Bo. Monacillos | Guaynabo | 1985 | | X | | | | | E 85-63 | | X | 6,935.00 |
| 13 | 111 | 6 | 3 | Parcela de 228.329m2 | Bo. Monacillos | Guaynabo | 1985 | | X | | | | | E 85-85 | | X | 12,900.00 |
| 14 | 111 | 6 | 3 | Parcela de 1,919.967m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-301 | | X | 32,010.00 |
| 15 | 111 | 6 | 3 | Parcela de 339.96 m2 | Bo. Frailes | Guaynabo | 1975 | | X | | | | | E 73-585 | | X | 59,513.12 |
| 16 | 111 | 6 | 3 | Parcela de 149.88 m2 / AC017708 | Ave. Lomas Verdes | Guaynabo | 1985 | | X | | | | | E 85-2201 | | X | 45,870.00 |
| 17 | 111 | 6 | 3 | Parcela de 667.250 m2/AC017710 | Bo. Frailes | Guaynabo | 1985 | | X | | | | | E 85-61 | | X | 35,670.00 |
| 18 | 111 | 6 | 3 | Parcela de 0.0733 cdas. | Ave. GuaynaBo | Guaynabo | 1974 | | | | | | | Dominio | | X | 16,181.00 |
| 19 | 111 | 6 | 3 | Parcela de 400.00 m2./AC083604 | Bo. Camarones | Guaynabo | 1985 | | X | | | | | E 85-223 | | X | 3,590.00 |
| 20 | 111 | 6 | 3 | Parcela de 0.0740 cdas/AC6-12-71 | Bo. Frailes | Guaynabo | 1974 | | X | | | | | E 74-584 | | X | 11,812.00 |
| 21 | 111 | 6 | 3 | Parcela de 1,293.618m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-105 | | X | 25,875.00 |
| 22 | 111 | 6 | 3 | Parcela de 660.866m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-105 | | X | 14,540.00 |
| 23 | 111 | 6 | 3 | Parcela de 10,959.894 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-113 | | X | 195,122.00 |
| 24 | 111 | 6 | 3 | Parcela de 5,646.678 m2 /AC002026 | Bo. Frailes y Río | Guaynabo | 1983 | | X | | | | | E 83-116 | | X | 110,560.00 |
| 25 | 111 | 6 | 3 | Parcela de 575.695 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-117 | | X | 8,060.00 |
| 26 | 111 | 6 | 3 | Parcela de 325.00 m2 /AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-191 | | X | 12,900.00 |
| 27 | 111 | 6 | 3 | Expreso Rafael Martinez Nadal de 247.300 m2 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-349 | | X | 23,375.00 |
| 28 | 111 | 6 | 3 | Parcela de 3,663.08 m2 /AC002025 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-198 | | X | 262,112.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 6 | 3 | Parcela de 222.463 m2/AC0199 | Bo. Frailes | Guaynabo | 1980 | | X | | | | | E 80-840 | | X | 2,670.00 |
| 30 | 6 | 3 | Parcela de 112.999 m2 /AC0199 | Bo. Frailes | Guaynabo | 1980 | | X | | | | | E 80-840 | | X | 11,610.00 |
| 31 | 6 | 3 | Parcela de 1,772.348 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-124 | | X | 31,700.00 |
| 32 | 6 | 3 | Parcela de 23,502 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-204 | | X | 540.54 |
| 33 | 6 | 3 | Parcela de 221.398 m2, Parcela de 283.877m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-136 | | X | 11,118.00 |
| 34 | 6 | 3 | Parcela de 722.944 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-137 | | X | 13,015.00 |
| 35 | 6 | 3 | Parcela de 8,517.791 m2, Parcela de 1,499.30m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-154 | | X | 132,210.00 |
| 36 | 6 | 3 | Parcela de 3,940.511 m2./AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-139 | | X | 115,220.00 |
| 37 | 6 | 3 | Parcela de 1,140.883 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-102 | | X | 15,975.00 |
| 38 | 6 | 3 | Parc. De 5,980.874 m2/AC002026 | Bo. Río y Frailes | Guaynabo | 1983 | | X | | | | | E 83-413 | | X | 47,270.00 |
| 39 | 6 | 3 | Parc. De 1,206.174 m2/AC002026 | Bo. Río y Frailes | Guaynabo | 1983 | | X | | | | | E 83-414 | | X | 12,100.00 |
| 40 | 6 | 3 | Parc. De 13.474 m2/AC017710 | Bo. Juan Domingo y Pueblo Viejo | Guaynabo | 1985 | | X | | | | | E 85-26 | | X | 1,265.00 |
| 41 | 6 | 3 | Parcela 684-01 de 2,750.18913 m2/Exp. Martínez Nadal | Bo. Camarones | Guaynabo | 1984 | | X | | | | | E 84-63 | | X | 19,251.32 |
| 42 | 6 | 3 | Parcela 685-01 de 1,193.4134 m2/Exp. Martínez Nadal | Bo. Camarones | Guaynabo | 1984 | | | X | | | | E 84-63 | | X | 8,353.88 |
| 43 | 6 | 3 | Parcela de 3,898.190 m2./Exp. Martínez Nadal | Bo. Fuentes del Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-370 | | X | 83,165.00 |
| 44 | 6 | 3 | Parcela de 100.470 m2./AC002026 | Bo. Camarones | Guaynabo | 1982 | | X | | | | | E 82-277 | | X | 42,400.00 |
| 45 | 6 | 3 | Parcela de 2,975.712 m2/AC002026 | Bo. Camarones | Guaynabo | 1982 | | X | | | | | E 82-284 | | X | 23,810.00 |
| 46 | 6 | 3 | Parcela de 669.344 m2./AC002026 | Bo. Camarones | Guaynabo | 1982 | | X | | | | | E 82-285 | | X | 8,592.00 |
| 47 | 6 | 3 | Parcela de 230.0902 m2/AC002026 | Bo. Camarones | Guaynabo | 1982 | | X | | | | | E 82-286 | | X | 1,850.00 |
| 48 | 6 | 3 | Parcela de 193.0917 m2/AC002026 | Bo. Camarones | Guaynabo | 1982 | | X | | | | | E 82-288 | | X | 1,550.00 |
| 49 | 6 | 3 | Parcela de 213.035 m2/AC002026 | Bo. Camarones | Guaynabo | 1982 | | X | | | | | E 82-288 | | X | 1,710.00 |
| 50 | 6 | 3 | Parcela de 653.949 m2./AC002026 | Bo. Camarones | Guaynabo | 1982 | | X | | | | | E 82-289 | | X | 35,410.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 111 | 6 | 3 | Parcela de 91.821 m2./EXp. Martínez Nadal | Bo. Frailes | Guaynabo | 1984 | X | | | | | | E 84-110 | | X | 11,710.00 |
| 52 | 111 | 6 | 3 | Parcela de 508.5730 m2./AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-417 | | X | 63,800.00 |
| 53 | 111 | 6 | 3 | Parcela de 4,917.911 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-499 | | X | 61,910.00 |
| 54 | 111 | 6 | 3 | Parcela de 368.5882 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-451 | | X | 4,369.00 |
| 55 | 111 | 6 | 3 | Parcela de 3,916.078 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-205 | | X | 50,910.00 |
| 56 | 111 | 6 | 3 | Parcela de 3,928.026 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-206 | | X | 51,064.00 |
| 57 | 111 | 6 | 3 | Parcela de 6,015 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-1531 | | X | 680.00 |
| 58 | 111 | 6 | 3 | Parcela de 222.453 m2/AC001006 | Bo. Frailes | Guaynabo | 1980 | | X | | | | | E 80-480 | | X | 2,670.00 |
| 59 | 111 | 6 | 3 | Parcela de 3,209.08 m2/AC010012 | Bo. Frailes | Guaynabo | 1984 | | X | | | | | E 84-112 | | X | 279,325.00 |
| 60 | 111 | 6 | 3 | Parcela de 626.96 m2./AC002025 | Bo. Frailes | Guaynabo | 1984 | | X | | | | | E 84-112 | | X | 279,325.00 |
| 61 | 111 | 6 | 3 | Parcela 1567-02 de 128.961 m2./AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-495 | | X | 4,244.00 |
| 62 | 111 | 6 | 3 | Parcela 1567-03 de 5,531.938 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-495 | | X | 4,221.00 |
| 63 | 111 | 6 | 3 | Parcela de 2,468.64 m2/AC002025 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-49 | | X | 78,995.00 |
| 64 | 111 | 6 | 3 | Parcela de 621.745 m2/AC002025 | Bo. Frailes | Guaynabo | 1984 | | X | | | | | E 84-501 | | X | 29,810.00 |
| 65 | 111 | 6 | 3 | Parcela de 2,521.253 m2/AC002025 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-73 | | X | 65,550.00 |
| 66 | 111 | 6 | 3 | Parcela de 175.011m2/AC002025 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-73 | | X | 3,500.00 |
| 67 | 111 | 6 | 3 | Parcela de 44.07m2/AC002025 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-73 | | X | 880.00 |
| 68 | 111 | 6 | 3 | Parcela de 625.81 m2/AC002025 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-77 | | X | 28,168.00 |
| 69 | 111 | 6 | 3 | Parcela de 82.261 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-138 | | X | 4,510.00 |
| 70 | 111 | 6 | 3 | Parcela de 367.571 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-104 | | X | 7,717.00 |
| 71 | 111 | 6 | 3 | Parcela 848-01 de 221.398 m2./AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-136 | | X | $11,118.00 |
| 72 | 111 | 6 | 3 | Parcela de 6,041.772 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-422 | | X | 181,250.00 |
| 73 | 111 | 6 | 3 | Parcela de 5,980.874 m2/EXp. Martínez Nadal | Bo. Rio y Frailes | Guaynabo | 1983 | | X | | | | | E 83-414 | | X | 47,270.00 |
| 74 | 111 | 6 | 3 | Parcela de 1,206.174 m2/AC002026 | Bo. Rio y Frailes | Guaynabo | 1983 | | X | | | | | E 83-414 | | X | 12,100.00 |
| 75 | 111 | 6 | 3 | Parcela de 307.46 m2/AC002026 | Bo. Rio y Frailes | Guaynabo | 1982 | | X | | | | | E 82-342 | | X | 21,760.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Add. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 6 | 3 | Parcela de 542.118 m2./AC002026 | Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-343 | | X | 12,016.00 |
| 111 | 6 | 3 | Parcela de 32.947 m2./AC002026 | Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-343 | | X | 800.00 |
| 111 | 6 | 3 | Parcela Parcela de 206.893 m2./AC002026 | Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-345 | | X | 21,140.00 |
| 111 | 6 | 3 | Parcela de 70.286 m2/AC002026 | Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-347 | | X | 2,110.00 |
| 111 | 6 | 3 | Parcela de 310.247 m2./EXp. Martínez Nadal | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-212 | | X | 14,798.16 |
| 111 | 6 | 3 | Parcela de 402.90 m2./AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-182 | | X | 9,670.00 |
| 111 | 6 | 3 | Parcela de 365.031 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-183 | | X | 22,250.00 |
| 111 | 6 | 3 | Parcela de 194.128 m2./AC505 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-533 | | X | 36,908.22 |
| 111 | 6 | 3 | Parcela de 48.926 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | | | | | | E 83-494 | | X | 1,320.00 |
| 111 | 6 | 3 | Parcela de 5,433.463 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-493 | | X | 4,244.00 |
| 111 | 6 | 3 | Parcela de 360.1623 m2./EXp. Rafael Martínez Nadal | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-531 | | X | 4,814.00 |
| 111 | 6 | 3 | Parcela de 814.202 m2. | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-150 | | X | 20,355.05 |
| 111 | 6 | 3 | Parcela de 807.36 m2/Calle San Ignacio | Bo. Frailes | Guaynabo | 1974 | | X | | | | | E 74-841 | | X | 46,334.00 |
| 111 | 6 | 3 | Parcela de 258.272 m2./AC002026 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-507 | | X | 3,900.00 |
| 111 | 6 | 3 | Parcela de 250.559 m2 | Bo. Frailes | Guaynabo | 1986 | | X | | | | | E 86-241 | | X | 11,275.00 |
| 111 | 6 | 3 | Parcela de 18.7508 m2 | Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-400 | | X | 570.00 |
| 111 | 6 | 3 | Parcela de 101.0567 m2 | Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-401 | | X | 3,900.00 |
| 111 | 6 | 3 | Parcela de 676.238 m2 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | | | X | 37,145.00 |
| 111 | 6 | 3 | Parcela de 3,355.781 m2 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-106 | | X | 110,740.00 |
| 111 | 6 | 3 | Parcela de 2,930.218 m2 | Bo. Frailes | Guaynabo | 1982 | | X | | | | | | | X | 93,770.00 |
| 111 | 6 | 3 | Parcela de 6,643.241 m2. | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-513 | | X | 116,912.43 |
| 111 | 6 | 3 | Parcela de 1,616.455 m2. | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-501 | | X | 20,000.00 |
| 111 | 6 | 3 | Parcela de 5,240.8071 m2 | Bo. Frailes | Guaynabo | 1984 | | X | | | | | E 84-2 | | X | 76,110.00 |
| 111 | 6 | 3 | Parcela de 254.050 m2 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-361 | | X | 23,240.00 |
| 111 | 6 | 3 | Parcela de 360.1623 m2. | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-531 | | X | 4,814.00 |
| 111 | 6 | 3 | Parcela de 1,071.934 m2. | Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-386/AC002026 | | X | 37,510.00 |
| 111 | 6 | 3 | Parcela de 924.9652 m2 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-366AC002025 | | X | 32,370.00 |
| 111 | 6 | 3 | Parcela de 314.551 m2 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-367AC002026 | | X | 4,250.00 |
| 111 | 6 | 3 | Parcela de 1,553.318 m2 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-366/AC002026 | | X | 12,430.00 |

| No. | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 111 | 6 | 3 | Parcela de 1,036.65 m2 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-448/AC002026 | | X | 14,798.16 |
| 106 | 111 | 6 | 3 | Parcela de 310.247m2. | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-212/AC002026 | | X | 14,798.16 |
| 107 | 111 | 6 | 3 | Parcela de 2,949.973 m2 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-359 | | X | 41,610.00 |
| 108 | 111 | 6 | 3 | Parcela de 190.534 m2. | Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-302 | | X | 23,700.00 |
| 109 | 111 | 6 | 3 | Parcela de 1,138.35 m2. | Bo. Frailes | Guaynabo | 1984 | | X | | | | | E 84-19 | | X | 57,950.00 |
| 110 | 111 | 6 | 3 | Parcela de 11,252.76 m2 | Bo. Juan Domingo y Pueblo Viejo | Guaynabo | 1980 | | X | | | | | E 80-320 | | X | 187,700.00 |
| 111 | 111 | 6 | 3 | Parcela de 12838.26 m2 | Bo Camarones | Guaynabo | 1983 | | X | | | | | E 83-296 | | X | 205,400.00 |
| 112 | 111 | 6 | 3 | Parcela de 253.3920m2. | Barriada Fuentes del Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-274 | | X | 11,100.00 |
| 113 | 111 | 6 | 3 | Parcela de 294.8180 m2. | Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-275 | | X | 27,100.00 |
| 114 | 111 | 6 | 3 | Parcela de 262.3950 m2. | Barriada Fuentes del Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-276 | | X | 21,000.00 |
| 115 | 111 | 6 | 3 | Parcela de 233.1640 m2. | Barriada Fuentes del Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-277 | | X | 40,000.00 |
| 116 | 111 | 6 | 3 | Parcela de 884.3000 m2. | Barriada Fuentes del Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-278 | | X | 27,000.00 |
| 117 | 111 | 6 | 3 | Parcela de 417.044 m2. | Barriada Fuentes del Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-279 | | X | 20,600.00 |
| 118 | 111 | 6 | 3 | Parcela de 432.1500 m2. | del Bo. Frailes | Guaynabo | 1982 | | X | | | | | E 82-280 | | X | 28,200.00 |
| 119 | 111 | 6 | 3 | Parcela de 1315.073 m2. | Bo. Los Frailes | Guaynabo | 1985 | | X | | | | | E 85-19 | | X | 38,250.00 |
| 120 | 111 | 6 | 3 | Parcela de 6928.476 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-200 | | X | 83,142.00 |
| 121 | 111 | 6 | 3 | Parcela de 6304.582 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | | | X | 157,614.55 |
| 122 | 111 | 6 | 3 | Parcela de 359.053 m2 | Bo. Los Frailes | Guaynabo | 1982 | | X | | | | | E 82-410 | | X | 12,562.00 |
| 123 | 111 | 6 | 3 | Parcela de 194.28 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-533 | | X | 36,908.22 |
| 124 | 111 | 6 | 3 | Parcela de 48.926 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-494 | | X | 1,320.00 |
| 125 | 111 | 6 | 3 | Parcela de 5,433.463 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-495 | | X | 4,244.00 |
| 126 | 111 | 6 | 3 | Parcela de 143.788 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-496 | | X | 10,065.00 |
| 127 | 111 | 6 | 3 | Parcela de 9.004 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-497 | | X | 630.00 |
| 128 | 111 | 6 | 3 | Parcela de 252 cdas. | Bo. Los Frailes | Guaynabo | 1974 | | X | | | | | E 74-271/74-281 | | X | 34,640.00 |
| 129 | 111 | 6 | 3 | Parcela de 03 cdas. | Bo. Los Frailes | Guaynabo | 1974 | | X | | | | | E 74-271/74-284 | | X | 494,473.00 |
| 130 | 111 | 6 | 3 | Parcela de 115 cdas. | Bo. Los Frailes | Guaynabo | 1974 | | X | | | | | E 74-346 | | X | 17,160.00 |
| 131 | 111 | 6 | 3 | Parcela de 113.259 m2 | Bo. Los Frailes | Guaynabo | 1982 | | X | | | | | E 82-385 | | X | 32,400.00 |
| 132 | 111 | 6 | 3 | Parcela de 1,221.728 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-423 | | X | 98,025.00 |
| 133 | 111 | 6 | 3 | Parcela de 1,069.092 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-425 | | X | 8,550.00 |
| 134 | 111 | 6 | 3 | Parcela de 222.1540 m2 | Bo. Los Frailes | Guaynabo | 1982 | | X | | | | | E 82-324 | | X | 4,900.00 |
| 135 | 111 | 6 | 3 | Parcela de 1,293.618 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-105 | | X | 25,875.00 |
| 136 | 111 | 6 | 3 | Parcela de 660.865 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-105 | | X | 14,540.00 |
| 137 | 111 | 6 | 3 | Parcela de 100.6042 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-121 | | X | 1,800.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescripc. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 111 | 3 | Parcela 1492.409 m2. | Bo. Río y Frailes | Guaynabo | 1983 | | | | | | | E 83-122 | | X | 36,900.00 |
| 139 | 111 | 3 | Parcela de 1376.4740 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-21 | | X | 43,200.00 |
| 140 | 111 | 3 | Parcela de 690.465 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | | | X | 31,070.33 |
| 141 | 111 | 3 | Parcela de 463.820 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-94 | | X | 10,700.00 |
| 142 | 111 | 3 | Parcela de 287.582 m2 | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-95 | | X | 5,350.00 |
| 143 | 111 | 3 | Parcela de 538.024 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-96 | | X | 16,679.00 |
| 144 | 111 | 3 | Parcela de 1036.65 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-448 | | X | 64,459.00 |
| 145 | 111 | 3 | Parcela de 305.473 m2. | Bo. Los Frailes | Guaynabo | 1982 | | X | | | | | | | X | 14,630.00 |
| 146 | 111 | 3 | Parcela de 437.151 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-188 | | X | 10,000.00 |
| 147 | 111 | 3 | Parcela de 526.832 m2 | Bo. Río y Frailes | Guaynabo | 1983 | | X | | | | | E 83-189 | | X | 9,500.00 |
| 148 | 111 | 3 | Parcela de 457.612 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-190 | | X | 8,923.43 |
| 149 | 111 | 3 | Parcela de 268.803 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-191 | | X | 4,000.00 |
| 150 | 111 | 3 | Parcela de 231m2 | Bo. Pueblo Viejo | Guaynabo | 1961 | | X | | | | | E 61-402/61-407 | | X | 3,379.50 |
| 151 | 111 | 3 | Parcela de 8711.66m2. | Bo. Pueblo Viejo | Guaynabo | 1967 | | X | | | | | E 67-92/67-101 | | X | 2,209.00 |
| 152 | 111 | 3 | Parcela de 2013.925 | Bo. Frailes | Guaynabo | 1983 | | X | | | | | E 83-80 | | X | 469,000.00 |
| 153 | 111 | 3 | Parcela de158.802 m2. | Bo. Los Frailes | Guaynabo | 1984 | | X | | | | | E 84-42 | | X | 3,255.44 |
| 154 | 111 | 3 | Parcela de 414.05 m2 | Carr 20 km 3.2 | Guaynabo | 1970 | | X | | | | | E 70-523 | | X | 12,710.00 |
| 155 | 111 | 3 | Parcela de 3950.412 m2. | Bo. Guaraguao | Guaynabo | 1984 | | X | | | | | E 84-51 | | X | 55,300.00 |
| 156 | 111 | 3 | Parcela de 2874.990 m2 | Bo. Guaraguao | Guaynabo | 1983 | | X | | | | | E 83-532 | | X | 36,600.00 |
| 157 | 111 | 3 | Parcela de 4965.296 m2 | Bo. Guaraguao | Guaynabo | 1983 | | X | | | | | E 83-498 | | X | 100,000.00 |
| 158 | 111 | 3 | Parcela de 101.082 m2 | Bo. Sonadora | Guaynabo | 1983 | | X | | | | | E 83-514 | | X | 660.00 |
| 159 | 111 | 3 | Parcela de .024 cdas. | Bo. Pueblo Viejo | Guaynabo | 1957 | | X | | | | | E 57-160/57-164 | | X | 5,281.83 |
| 160 | 111 | 3 | Parcela de 1.2013 cdas. | Bo. Pueblo Viejo | Guaynabo | 1961 | | X | | | | | E 61-754 | | X | 1,308,500.00 |
| 161 | 111 | 3 | Parcela de 3300.58 m2. | Bo. Pueblo Viejo | Guaynabo | 1971 | | X | | | | | E 71-757 | | X | 929,283.71 |
| 162 | 111 | 3 | Parcela de 27.40 m2 | Bo. Monacillos | Guaynabo | 1983 | | X | | | | | E 83-537 | | X | 1,235.00 |
| 163 | 111 | 3 | Parcela de 76.47 m2. | Bo. Los Frailes | Guaynabo | 1983 | | X | | | | | E 83-174 | | X | 4,300.00 |
| 164 | 111 | 3 | Parcela de 16,273.828 m2 | Bo. Camarones | Guaynabo | 1983 | | X | | | | | E 83-418 | | X | 152,700.00 |
| 165 | 111 | 3 | Parcela de 345.63 m2. | Bo. Los Frailes | Guaynabo | 1982 | | X | | | | | E 82-290 | | X | 21,600.00 |
| 166 | 111 | 4 | Parcela de 543.0410 m2 | Solar en el Pueblo | Guaynabo | 1982 | | X | | | | | E 82-291 | | X | 40,000.00 |
| 167 | 111 | 4 | Parcela de 310.0870 m2 | Bo. Los Frailes | Guaynabo | 1982 | | X | | | | | E 82-292 | | X | 6,800.00 |
| 168 | 111 | 4 | Parcela de 349.0210 m2. | Bo. Los Frailes | Guaynabo | 1982 | | X | | | | | E 82-293 | | X | 28,200.00 |
| 169 | 111 | 4 | Parcela de 531.586 m2. | Bo. Los Frailes | Guaynabo | 1982 | | X | | | | | E 82-294 | | X | 16,100.00 |
| 170 | 114 | 4 | Parcela de 107.1925 cdas. | Bo. Pueblo Viejo | Guaynabo | 1957 | | | | | | | Agrupación | | X | 60,000.00 |
| 171 | 115 | 4 | Parcela de 644.53 m2 | Bo. Pueblo Viejo | Guaynabo | 1956 | | | | | | | Segregación | | X | 1,611.32 |
| 172 | 171 | 4 | Escuela Elemental 5,921.71 m2 | Bo. Pueblo Viejo | Guaynabo | 1942 | | | | | | | | | X | 11,843.00 |
| 173 | 171 | 4 | Escuela de 5.005 cdas. | Bo. Pueblo Viejo | Guaynabo | 1963 | | X | | | | | E 63-1515 | | X | 20,476.80 |
| 174 | 171 | 4 | Escuela Elemental .07069 cdas. | Bo. Los Frailes | Guaynabo | 1974 | | | | | | | E 74-235 | | X | 19,450.00 |
| 175 | 171 | 4 | Escuela .6971 cdas. | Bo. Río | Guaynabo | | | X | | | | | E 62-1164 | | X | 14,700.00 |
| 176 | 171 | 4 | Escuela Elemental 10,003.452 m2 | Bo. Los Frailes | Guaynabo | 1967 | X | | | | | | E 67-222 | | X | 80,400.00 |
| 177 | 171 | 3 | Escuela Urbana 1,677 cdas. | Bo. Frailes Llanos | Guaynabo | 1960 | | X | | | | | E 60-691 | | X | 11,058.30 |

| No. | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 171 | 6 | 3 | Escuela Luis Muñoz Rivera 1.179 cdas. | Bo. Sabana (Pueblo Viejo) | Guaynabo | 1982 | X | | | | | | | | X | 9,540.00 |
| 179 | 171 | 6 | 4 | Escuela Superior 5.953 cdas. | Bo. Pueblo Viejo | Guaynabo | 1950 | | X | | | | | E 50-910 | | X | 12,905.56 |
| 180 | 171 | 6 | 4 | Escuela Rural de 1 cda. | Bo. Santa Rosa Dos | Guaynabo | 1961 | | X | | | | | E 61-1290/61-1291 | | X | 1,100.00 |
| 181 | 171 | 6 | 4 | Escuela Elemental 1 cdas. | Bo. Santa Rosa | Guaynabo | 1972 | | X | | | | | E 72-218 | | X | 1,530.00 |
| 182 | 171 | 6 | 4 | Escuela Elemental Urb. Tintillo Gardens de 6,708.10m2 | Bo. Pueblo Viejo | Guaynabo | 1971 | | X | | | | | E 71-305 | | X | 115,577.00 |
| 183 | 171 | 6 | 4 | Escuela Mariano Abril y Anexo 2.71 cdas. | Bo. Río | Guaynabo | 1962 | | X | | | | | E 476 | | X | 1,133.25 |
| 184 | 171 | 6 | 4 | Escuela Elemental Mamey Centro 5292.19 m2 | Bo. Mamey | Guaynabo | 1970 | | X | | | | | E 70-233 | | X | 4,713.00 |
| 185 | 171 | 6 | 4 | Escuela 692.59 cdas. | Bo. Pueblo Viejo | Guaynabo | 1939 | X | | | | | | | | X | 550.00 |
| 186 | 211 | 6 | 4 | Parcela de 3,435.35m2 para Centro Comunidad los Frailes | Bo. Los Frailes | Guaynabo | 1969 | | X | | | | | E 69-330 | | X | 34,354.00 |
| 187 | 211 | 6 | 4 | Parcela de 6,822.90 m2 | Bo. Los Frailes | Guaynabo | 1971 | | X | | | | | E 71-1053 | | X | 80,000.00 |
| 188 | 211 | 6 | 4 | Parcela de 7,868.47 m2 | Bo. Los Frailes | Guaynabo | 1973 | | X | | | | | E 73-341 | | X | 94,422.00 |
| 189 | 211 | 6 | 4 | Parcela de 1,8073.42 m2 | Bo. Los Frailes | Guaynabo | 1974 | | X | | | | | E 74-1209 | | X | 114,587.00 |
| 190 | 211 | 6 | 4 | Parcela de 34967.12 m2 | Bo. Los Frailes | Guaynabo | 1972 | | X | | | | | E 72-1555 | | X | 153,830.00 |
| 191 | 233 | 6 | 5 | Hogar Insular de Niños 10.49 cdas. | Bo. Pueblo Viejo | Guaynabo | 1957 | | | | | | | Agrupacion | | X | 60,000.00 |
| 192 | 262 | 6 | 5 | Parcela de 1,204 cdas. | Bo. Río | Guaynabo | 1949 | | X | | | | | E 199 | | X | 58,910.00 |
| 193 | 262 | 6 | 5 | Parcela de 53 cdas. | Bo. Río | Guaynabo | 1949 | | X | | | | | E 199 | | X | 8,323.20 |
| 194 | 262 | 6 | 5 | Parcela de 1,109 cdas. | Bo. Río | Guaynabo | 1949 | | X | | | | | E 199 | | X | 554.50 |
| 195 | 262 | 6 | 5 | Parcela de 659 cdas. | Bo. Río | Guaynabo | 1949 | | X | | | | | E 199 | | X | 6,297.15 |
| 196 | 262 | 6 | 5 | Parcela de 073410 cdas. | Bo. Pueblo Viejo | Guaynabo | 1957 | | X | | | | | E57-160/57-164 | | X | 4,658.40 |
| 197 | 262 | 6 | 5 | Parcela de 3,435.35 m2 | Bo. Monacillos | Guaynabo | 1969 | | X | | | | | E 69-330 | | X | 40,318.54 |
| 198 | 244 | 6 | 5 | Parcela de 2,593 cdas. | Bo. Los Frailes | Guaynabo | 1968 | | X | | | | | E 69-533 | | X | 250,000.00 |
| 199 | 262 | 6 | 4 | Parcela de 2317.51 m2 | Bo. Pueblo Viejo | Guaynabo | 1954 | | X | | | | | E 3262 | | X | 24,509.25 |
| 200 | 472 | 6 | 5 | Parcela de 3 cdas. | Bo. Mamey | Gurabo | 1978 | | | | | | | E 187 | | X | 24,000.68 |
| 201 | 477 | 6 | 5 | Parcela de 7,7000 m2 | Bo. Rincón | Gurabo | 1959 | | | | | | | Traspaso | | X | 78,560.00 |
| 202 | 111 | 6 | 5 | Parcela de 26,519.216 m2 | Bo. Hato Nuevo | Gurabo | 1980 | | X | | | | | E 80-677 | | X | 2,733.00 |
| 203 | 111 | 6 | 5 | Parcela de 27,560.672 m2 | Bo. Hato Nuevo | Gurabo | 1977 | | X | | | | | E 77-514 | | X | 2,910.00 |
| 204 | 111 | 6 | 5 | Parcela de 635.25 m2/AC018916 | Bo. Rincón | Gurabo | 1980 | | X | | | | | E 80-62 | | X | 5,717.00 |
| 205 | 111 | 6 | 5 | Parcela de 796,194 m2/AC0944302 | Bo. Rincón | Gurabo | 1983 | | X | | | | | E 83-44 | | X | 2,030.00 |
| 206 | 111 | 6 | 5 | Parcela de 3,795.314 m2/AC0944302 | Bo. Rincón y Celada | Gurabo | 1983 | | X | | | | | E 83-44 | | X | 5,400.00 |
| 207 | 111 | 6 | 5 | Parcela de 121,743 m2/AC0944 302 | Bo. Rincón | Gurabo | 1983 | | X | | | | | E 83-46 | | X | 930.00 |
| 208 | 111 | 6 | 5 | Parcela de 7,643.852 m2/AC0944-302 | Bo. Celada | Gurabo | 1983 | | X | | | | | E 83-47 | | X | 6,800.00 |
| 209 | 111 | 6 | 5 | Parcela de 1,282.587 | Bo. Celada | Gurabo | 1983 | | X | | | | | E 83-48 | | X | 6,630.00 |
| 210 | 171 | 6 | 5 | Aponte  9823 cdas. | Bo. Jaguas | Gurabo | 1960 | | X | | | | | E 60-260 | | X | 700.00 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 171 | 6 | 5 | Escuela Luis Muñoz Rivera 434.66m2. | Calle Matías González Garelli | Gurabo | 1961 | | X | | | | | E 61-1157 | | X | 10,177.66 |
| 212 | 171 | 6 | 5 | Escuela Luis Muñoz Rivera 30 m2 | Calle Angel Celestino Morales | Gurabo | 1949 | | X | | | | | E 292 | | X | 12,830.00 |
| 213 | 211 | 6 | 5 | Area para Parque de 6.7822 cdas. | Bo. Rincón | Gurabo | 1947 | | X | | | | | R-3602 | | X | 4,747.54 |
| 214 | 231 | 6 | 5 | Centro de Salud de 3.8827 cdas. | Bo. Mamey | Gurabo | 1977 | | X | | | | | E 77-444 | | X | 31,100.00 |
| 215 | 111 | 6 | 1 | Parcela 11.477 cdas. | Bo. Montalvo | Guánica | 1962 | | X | | | | | E 62-617 E 62-637 | | X | 6,085.00 |
| 216 | 111 | 6 | 1 | Parcela de 281.38 m2. | Bo. Montalvo | Guánica | 1962 | | X | | | | | E 62-1247 | | X | 650.00 |
| 217 | 111 | 6 | 1 | Parcela .3419 cdas. | Bo. Guánica | Guánica | 1954 | | X | | | | | E 54-419 | | X | 896.27 |
| 218 | 111 | 6 | 1 | Parcela 1.171 cdas. | Bo. Arena | Guánica | 1977 | | X | | | | | E 77-344 | | X | 2,110.00 |
| 219 | 111 | 6 | 1 | Parcela 4.8525 cdas. | Bo. Guánica | Guánica | 1977 | | X | | | | | E 77-345 | | X | 10,580.00 |
| 220 | 111 | 6 | 1 | Parcela 72 m2 | Bo. Guánica | Guánica | 1977 | | X | | | | | E 77-346 | | X | 10,580.00 |
| 221 | 111 | 6 | 1 | Parcela 2.1766 cdas. | Bo. Guánica | Guánica | 1977 | | X | | | | | E 77-346 | | X | 10,580.00 |
| 222 | 111 | 6 | 1 | Parcela 1.4387 cdas. | Bo. Guánica | Guánica | 1961 | | X | | | | | E 2261.00 | | X | 2,261.00 |
| 223 | 231 | 6 | 1 | Centro de Salud 9.8564cdas. | Bo. Guánica | Guánica | 1967 | | X | | | | | E 67-862 | | X | 59,138.40 |
| 224 | 716 | 6 | 1 | Parcela .2584 cdas. | Bo. JoBos | Guayama | 1980 | | X | | | | | E 80-449 | | X | 1,870.00 |
| 225 | 111 | 6 | 1 | Parcela .05368 cdas. | Bo. JoBos | Guayama | 1971 | | X | | | | | | | X | 1,860.00 |
| 226 | 111 | 6 | 1 | Parcela 4.98524 cdas. | Bo. Machete | Guayama | 1981 | | X | | | | | | | X | 47,360.00 |
| 227 | 111 | 6 | 1 | Parcela 5.91307 cdas. | Bo. Machete | Guayama | 1981 | | X | | | | | | | X | 57,360.00 |
| 228 | 111 | 6 | 1 | Parcela .3073 cdas. | Bo. Machete | Guayama | 1971 | | X | | | | | | | X | 3,073.00 |
| 229 | 111 | 6 | 1 | Parcela 23974 cdas. desvio Guayama | Bo. Machete | Guayama | 1983 | | X | | | | | | | X | 27,291.49 |
| 230 | 111 | 6 | 1 | Parcela .29487 cdas. PR-179 | Bo. Guamaní | Guayama | 1978 | | X | | | | | | | X | 3,450.00 |
| 231 | 111 | 6 | 1 | Parcela .20641 cdas. PR-179 | Bo. Guamaní | Guayama | 1978 | | X | | | | | | | X | 3,450.00 |
| 232 | 151 | 6 | 1 | Cuartel Guardia Nacional 4.9892 cdas. | Bo. Machete | Guayama | 1963 | | X | | | | | E 63-079 63-2028 | | X | 12,473.00 |
| 233 | 171 | 6 | 1 | Escuela 4.9731 cdas. | Bo. Machete | Guayama | 1970 | | X | | | | | | | X | 49,735.00 |
| 234 | 171 | 6 | 1 | Escuela Superior y Ampliacion de 3.3273 cdas | Bo. Machete | Guayama | 1959 | | X | | | | | | | X | 33,771.44 |
| 235 | 171 | 6 | 1 | Escuela Vocacional L. Otero | Bo. Machete | Guayama | 1970 | | | | | | | Segregación | | X | 1,214.06 |
| 236 | 171 | 6 | 1 | Escuela Luis A Rivera de 3.89 cdas. | Bo. Machete | Guayama | 1950 | | X | | | | | | | X | 9,832.50 |
| 237 | 171 | 6 | 1 | Escuela 27.5329 cdas. 4 Estructuras | Bo. Machete | Guayama | 1967 | | X | | | | | E 67-296 | | X | 189,210.30 |
| 238 | 171 | 6 | 1 | Escuela Vicente Pates de 1.6661 cdas. | Bo. Caimital | Guayama | 1972 | | X | | | | | E 72-702 | | X | 3,332.20 |
| 239 | 171 | 6 | 1 | Escuela Simon Madera 135 m2 | Calle Retiro | Guayama | 1970 | | X | | | | | | | X | 12,668.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTCOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | 171 | 6 | 1 | Escuela Simon Madera 0482 cdas. | Zona Urbana | Guayama | 1970 | | X | | | | | E 70-51 | | X | 4,665.00 |
| 241 | 171 | 6 | 1 | Escuela Simon Madera 595 cdas. | Calle Simon Madera | Guayama | 1970 | | X | | | | | E 70-52 | | X | 5,903.00 |
| 242 | 171 | 6 | 1 | Esc. Simon Madera 209.29 cdas. | Calle Simon Madera | Guayama | 1970 | | X | | | | | E 70-53 | | X | 7,859.00 |
| 243 | 171 | 6 | 1 | Escuela Simon Madera O394 cdas. | Calle Hostos | Guayama | 1970 | | X | | | | | E 70-54 | | X | 2,681.00 |
| 244 | 171 | 6 | 1 | Esc. Simon Madera 4.5986 cdas. | Bo. Poblado | Guayama | 1964 | | X | | | | | E 64-216 | | X | 9,200.00 |
| 245 | 716 | 6 | 1 | Parcela 2584 cdas. | Bo. Jobos | Guayama | 1981 | | X | | | | | | | X | 1,870.00 |
| 246 | 111 | 6 | 1 | Parcela 211 m2 | Bo. Jobos | Guayama | 1971 | | X | | | | | | | X | 1,860.00 |
| 247 | 111 | 6 | 1 | Parcela 4.98524 cdas. | Bo. Machete | Guayama | 1981 | | X | | | | | | | X | 47,360.00 |
| 248 | 111 | 6 | 1 | Parcela 23974 cdas. 2 Estruct | Bo. Machete | Guayama | 1983 | | X | | | | | | | X | 14,605.49 |
| 249 | 171 | 6 | 2 | Ampliacion Esc Luis Pales 4.9731 cdas. | Bo. Machete | Guayama | 1970 | | X | | | | | | | X | 49,735.00 |
| 250 | 171 | 6 | 2 | Escuela Segunda Unidad Guamani .56 cdas. | Bo. Guamani | Guayama | 1945 | | X | | | | | | | X | 600.20 |
| 251 | 171 | 6 | 2 | Escuela Bda. Marin 1cdas. | Bo. Machete | Guayama | 1948 | | X | | | | | | | X | 900.00 |
| 252 | 171 | 6 | 2 | cdas | Bo. Machete | Guayama | 1960 | | X | | | | | E 60-129 | | X | 9,832.50 |
| 253 | 221 | 6 | 2 | Bosque Insular 2.50 cdas. | Bo. JoBos | Guayama | 1959 | X | | | | | | | | X | 501.00 |
| 254 | 231 | 6 | 2 | Hospital General 26.0515 cdas. | Bo. Machete | Guayama | 1970 | | X | | | | | E 70-834 | | X | 182,360.00 |
| 255 | 262 | 6 | 2 | Parcela 2865 m2 | Bo. JoBos | Guayama | 1981 | | X | | | | | E 81-44907 | | X | 1,870.00 |
| 256 | 171 | 6 | 1 | Esc. Rural Mosquito .5031 cdas. | Bo. Jobos | Guayama | 1957 | | X | | | | | E 27-219 | | X | 2,250.62 |
| 257 | 262 | 6 | 2 | Parcela 29487 cdas. | Bo. Guamani | Guayama | 1978 | | X | | | | | | | X | 3,450.00 |
| 258 | 181 | 6 | 2 | Tribunal Superior 759 cdas. | Bo. Machete | Guayama | 1927 | X | | | | | | | | X | 47,456.83 |
| 259 | | 6 | 2 | Parcela 240 cdas. | Bo. Magas | Guayanilla | 1974 | | X | | | | | | | X | 280,332.74 |
| 260 | 171 | 6 | 2 | Esc. Sitios Dailia Torres 4710.13 m2 | Bo Sitio | Guayanilla | 1950 | | X | | | | | | | X | 2,429.50 |
| 261 | 615 | 6 | 2 | Parcela 1406 11 m2 | Bo. Magas | Guayanilla | 1978 | | X | | | | | E 78-784 | | X | 9,790.00 |
| 262 | 615 | 6 | 2 | Acceso Escuela Area Este 3 cdas. | Bo. Pueblo | Guayanilla | 1950 | | X | | | | | | | X | 2,629.11 |
| 263 | 615 | 6 | 2 | Cementerio 1 480 cdas. | Bo. Pueblo | Guayanilla | 1969 | | X | | | | | | | X | 8,115.00 |
| 264 | 615 | 6 | 2 | Crematorio Municipal 1.7039 cdas. | Bo. Pueblo | Guayanilla | 1941 | | X | | | | | E 41-211 | | X | 512.00 |
| 265 | 615 | 6 | 2 | Crematorio Municipal 3.2961 cdas. | Bo. Indios | Guayanilla | 1973 | | X | | | | | E 73-38 | | X | 1,865.00 |
| 266 | 615 | 6 | 2 | Crematorio Municipal 2.2410 cdas. | Bo. Indios | Guayanilla | 1973 | | X | | | | | E 73-38 | | X | 1,865.00 |
| 267 | 615 | 6 | 2 | Crematorio Municipal 2643.37 m2 | Bo. Indios | Guayanilla | 1973 | | X | | | | | E 73-38 | | X | 1,865.00 |
| 268 | 615 | 6 | 2 | Carr #335  1013 cdas. | Bo. Boca | Guayanilla | 1971 | | X | | | | | E 71-243 | | X | 1,350.00 |
| 269 | 615 | 6 | 2 | Crematorio Municipal 8090 cdas. | Bo. Pueblo | Guayanilla | 1963 | | X | | | | | E 69-738 | | X | 1,162.00 |
| 270 | 111 | 6 | 2 | Carr. Tallaboa  1.372 cdas. | Bo. Magas | Guayanilla | 1964 | | X | | | | | E 64-1046 1099 | | X | 282,332.74 |
| 271 | 111 | 6 | 2 | Parcela 5.08 cdas. | Bo. Playa | Guayanilla | 1969 | | X | | | | | E 69-496 | | X | 4,064.00 |
| 272 | 171 | 6 | 2 | Escuela Rural 500 cdas. | Bo. Macana | Guayanilla | 1961 | X | | | | | | E 61-1010 | | X | 501.00 |
| 273 | 171 | 6 | 2 | Escuela Sector Playa 7,860 80 m2. | Bo. Pueblo | Guayanilla | 1965 | | X | | | | | | | X | 5,000.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | 171 | 6 | 2 | Escuela Rural .4206 cdas. | Bo. Llano | Guayanilla | 1959 | | X | | | | | E 59-874 | | X | 947.50 |
| 275 | 171 | 6 | 2 | Escuela Superior .1366 cdas. | Bo. Pueblo | Guayanilla | 1985 | | X | | | | | E 65-134 | | X | 8,543.28 |
| 276 | 171 | 6 | 2 | Escuela Superior 3.0548 cdas. | Bo. Pueblo | Guayanilla | 1964 | | X | | | | | E 64-1531 | | X | 6,294.06 |
| 277 | 171 | 6 | 2 | Escuela Superior .04419 cdas. | Zona Urbana | Guayanilla | 1964 | | X | | | | | E 64-1531 | | X | 6,294.06 |
| 278 | 171 | 6 | 2 | Escuela Superior .1619 cdas. | Zona Urbana | Guayanilla | 1964 | | X | | | | | E 64-1532 | | X | 18,560.49 |
| 279 | 171 | 6 | 2 | Escuela Rural 3930.44 m2 | Bo. Rufina | Guayanilla | 1959 | | X | | | | | E 59-93 | | X | 1,100.00 |
| 280 | 171 | 6 | 2 | Escuela Rural 3939.76 m2 | Bo. Quebrada | Guayanilla | 1961 | | X | | | | | E 61-238 | | X | 1,202.40 |
| 281 | 171 | 6 | 2 | Escuela Sitios Dalila Torres 447.61 m2 | Bo. Sitios | Guayanilla | 1950 | | X | | | | | | | X | 1,669.02 |
| 282 | 171 | 6 | 2 | Escuela Sitios Dalila Torres 377.99 m2 | Bo. Sitios | Guayanilla | 1950 | | X | | | | | | | X | 1,283.98 |
| 283 | 171 | 6 | 2 | Escuela Sitios Dalila Torres 333.62 m2 | Bo. Sitios | Guayanilla | 1950 | | X | | | | | | | X | 2,429.50 |
| 284 | 171 | 6 | 2 | Biblioteca Publica 732.871 m2 | Zona Urbana | Guayanilla | 1964 | | X | | | | | E 64-1017 | | X | 8,795.00 |
| 285 | 231 | 6 | 2 | Centro de Salud 4750.49 m2 | Zona Urbana | Guayanilla | 1968 | | X | | | | | E 58-8-656 | | X | 6,405.83 |
| 286 | 111 | 6 | 15 | Parcela de 0.30cdas. | Bo Quebrada Arena | Guayanilla | 1975 | | X | | | | | | | X | 1,182.50 |

Total $ 14,305,863.85

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | 1 | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 7 | | 1 | Parcela de 4.5 cdas. | Bo. Corcovados | Hatillo | 1978 | | X | | | | | E 78-222 | | X | 35,575.00 |
| 2 | | | | 1 | Parcela de .0566 cdas. | Bo. Campo Alegre | Hatillo | 1966 | | X | | | | | E 66-254 | | X | 675.00 |
| 3 | | 7 | | 1 | Parcela de 22,354.06 m2 | Bo. Carrizales | Hatillo | 1982 | | X | | | | | E 82-431 | | X | 91,560.00 |
| 4 | | 7 | | 1 | Parcela de .877 cdas. | Bo. Carrizales | Hatillo | 1978 | | X | | | | | E 78-175 | | X | 7,890.00 |
| 5 | | 7 | | 1 | Parcela de .086 cdas. | Bo. Carrizales | Hatillo | 1978 | | X | | | | | E 78-176 | | X | 605.00 |
| 6 | | 7 | | 1 | Parcela de 3.488 cdas. | Bo. Carrizales | Hatillo | 1978 | | X | | | | | E 78-177 | | X | 24,560.00 |
| 7 | | 7 | | 1 | Parcela de 1.075 cdas. | Bo. Carrizales | Hatillo | 1978 | | X | | | | | E 78-289 | | X | 11,825.00 |
| 8 | | 7 | | 1 | Parcela de .905 cdas. | Bo. Carrizales | Hatillo | 1978 | | X | | | | | E 78-290 | | X | 10,670.00 |
| 9 | | 7 | | 1 | Parcela de 7.856 cdas. | Bo. Hato Abajo | Hatillo | 1978 | | X | | | | | E 78-414 | | X | 28,300.00 |
| 10 | | 7 | | 1 | Parcela de 11,226.35 m2 | Bo. Corcovados | Hatillo | 1978 | | X | | | | | E 78-75 | | X | 34,270.00 |
| 11 | | 7 | | 1 | Parcela de .3017 cdas. | Bo. Carrizales | Hatillo | 1978 | | X | | | | | E 78-222 | | X | 6,333.00 |
| 12 | 107 | 7 | | 1 | Parque de Bombas 622 m2 | Carretera Estatal 94 km. 1.9 | Hatillo | 1955 | | X | | | | | E 55-791 | | X | 1,245.00 |
| 13 | 111 | 7 | | 1 | Parcela de .151 cdas.  AC200251 | Bo. Carrizales | Hatillo | 1985 | | X | | | | | E 85-180 | | X | 8,900.00 |
| 14 | 111 | 7 | | 1 | Parcela de .0295 cdas.  AC200283 | Bo. Carrizales | Hatillo | 1986 | | X | | | | | E 86-329 | | X | 2,210.00 |
| 15 | 111 | 7 | | 1 | Parcela de 600 m2 AC200251 | Bo. Carrizales | Hatillo | 1986 | | X | | | | | E 86-306 | | X | 3,600.00 |
| 16 | 111 | 7 | | 1 | Parcela de 330 m2 AC200283 | Bo. Carrizales | Hatillo | 1985 | | X | | | | | E 85-13 | | X | 6,995.00 |
| 17 | 111 | 7 | | 1 | Parcela de 1.178 cdas.  AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-77 | | X | 75,160.00 |
| 18 | 111 | 7 | | 1 | Parcela de .481 cdas.  AC200283 | Bo. Carrizales | Hatillo | 1984 | | X | | | | | E 84-407 | | X | 9,194.00 |
| 19 | 111 | 7 | | 1 | Parcela de 567 m2 AC200283 | Bo. Carrizales | Hatillo | 1986 | | X | | | | | E 86-378 | | X | 3,730.00 |
| 20 | 111 | 7 | | 1 | Parcela de .046 cdas.  AC200283 | Bo. Carrizales | Hatillo | 1987 | | X | | | | | E 87-168 | | X | 2,745.00 |
| 21 | 111 | 7 | | 1 | Parcela de .0137 cdas.  AC200283 | Bo. Pueblo | Hatillo | 1987 | | X | | | | | E 87-169 | | X | 1,190.00 |
| 22 | 111 | 7 | | 1 | Parcela de 2947 cdas.  AC200283 | Bo. Pueblo | Hatillo | 1987 | | X | | | | | E 87-170 | | X | 6,280.00 |
| 23 | 111 | 7 | | 1 | Parcela de .238 cdas.  AC200283 | Bo. Carrizales | Hatillo | 1986 | | X | | | | | E 86-597 | | X | 21,287.00 |
| 24 | 111 | 7 | | 1 | Parcela de .132 cdas.  AC200283 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-427 | | X | 2,540.00 |
| 25 | 111 | 7 | | 1 | Parcela de .122 cdas.  AC200283 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-427 | | X | . |
| 26 | 111 | 7 | | 1 | Parcela de .1253 cdas.  AC200283 | Bo. Pueblo | Hatillo | 1987 | | X | | | | | E 87-175 | | X | 13,300.00 |
| 27 | 111 | 7 | | 1 | Parcela de .0994 cdas.  AC200283 | Bo. Carrizales | Hatillo | 1984 | | X | | | | | E 84-418 | | X | 30,477.00 |

ASSETS_2004_0003417

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescript. Adq. | Otro | OTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 111 | 7 | 1 | Parcela de 0.0331 cdas. AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-419 | | X | 875.00 |
| 29 | 111 | 7 | 1 | Parcela de 129 cdas. AC200267 | Bo. Carrizales | Hatillo | 1980 | X | | | | | | E 80-299 | | X | 3,130.00 |
| 30 | 111 | 7 | 1 | Parcela de 686.565 m2 AC129(4/1) | Bo. Carrizales | Hatillo | 1973 | X | | | | | | E 73-840 | | X | 13,860.00 |
| 31 | 111 | 7 | 1 | Parcela de .051 cdas. AC200283 | Bo. Pueblo | Hatillo | 1984 | X | | | | | | E 84-318 | | X | 4,400.00 |
| 32 | 111 | 7 | 1 | Parcela de 162.50 m2 AC200283 | Bo. Pueblo | Hatillo | 1984 | X | | | | | | E 84-388 | | X | 20,500.00 |
| 33 | 111 | 7 | 1 | Parcela de 140 cdas. AC200283 | Bo. Pueblo | Hatillo | 1984 | X | | | | | | E 84-388 | | X | 24,325.00 |
| 34 | 111 | 7 | 1 | Parcela de 212.8 m2 AC200283 | Bo. Pueblo | Hatillo | 1987 | X | | | | | | E 87-154 | | X | 29,640.00 |
| 35 | 111 | 7 | 1 | Parcela de 256 m2 1 Estruct. AC200283 | Bo. Pueblo | Hatillo | 1987 | X | | | | | | E 87-155 | | X | 29,495.00 |
| 36 | 111 | 7 | 1 | Parcela de 450 m2 AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-428 | | X | 12,140.00 |
| 37 | 111 | 7 | 1 | Parcela de .1688 cdas. AC200283 | Bo. Carrizales | Hatillo | 1985 | X | | | | | | E 85-67 | | X | 1,697.00 |
| 38 | 111 | 7 | 1 | Parcela de 30 m2 AC200283 | Bo. Pueblo | Hatillo | 1987 | X | | | | | | E 87-166 | | X | 1,740.00 |
| 39 | 111 | 7 | 1 | Parcela de15.20 m2 AC200283 | Bo. Pueblo | Hatillo | 1987 | X | | | | | | E 87-167 | | X | 3,920.00 |
| 40 | 111 | 7 | 1 | Parcela de.007 cdas. AC200283 | Bo. Pueblo | Hatillo | 1985 | X | | | | | | E 85-93 | | X | 1,260.00 |
| 41 | 111 | 7 | 1 | Parcela de 838 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | X | | | | | | E 85-218 | | X | 132,900.00 |
| 42 | 111 | 7 | 1 | Parcela de 439 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | X | | | | | | E 85-218 | | X | |
| 43 | 111 | 7 | 1 | Parcela de 169 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | X | | | | | | E 85-218 | | X | 3,915.00 |
| 44 | 111 | 7 | 1 | Parcela de 375 cdas. AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-421 | | X | 9,100.00 |
| 45 | 111 | 7 | 1 | Parcela de 573 m2 AC200283 | Bo. Pueblo | Hatillo | 1984 | X | | | | | | E 84-422 | | X | |
| 46 | 111 | 7 | 1 | Parcela de .0348 cdas. AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-359 | | X | 4,150.00 |
| 47 | 111 | 7 | 1 | Parcela de .075 cdas. AC200-F.2-3(15) | Bo. Carrizales | Hatillo | 1985 | X | | | | | | E 85-28 | | X | 5,880.00 |
| 48 | 111 | 7 | 1 | Parcela de .607 cdas. AC200283 | Bo. Carrizales | Hatillo | 1985 | X | | | | | | E 85-005 | | X | 6,160.00 |
| 49 | 111 | 7 | 1 | Parcela de .070 cdas. AC200283 | Bo. Carrizales | Hatillo | 1985 | X | | | | | | E 85-006 | | X | 5,500.00 |
| 50 | 111 | 7 | 1 | Parcela de 760 m2 AC200283 | Bo. Carrizales | Hatillo | 1985 | X | | | | | | E 85-007 | | X | 2,130.00 |
| 51 | 111 | 7 | 1 | Parcela de 2977 cdas. AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-330 | | X | 3,050.00 |
| 52 | 111 | 7 | 1 | Parcela de .138 cdas. AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-360 | | X | 1,410.00 |
| 53 | 111 | 7 | 1 | Parcela de 285.50 m2 AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-360 | | X | 2,200.00 |
| 54 | 111 | 7 | 1 | Parcela de 171 m2 AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-361 | | X | 3,847.50 |
| 55 | 111 | 7 | 1 | Parcela de 122 cdas. AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-362 | | X | 1,420.00 |
| 56 | 111 | 7 | 1 | Parcela de .066 cdas. ensanche PR-2 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-367 | | X | 38,950.00 |
| 57 | 111 | 7 | 1 | Parcela de 527 m2 AC200283 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-348 | | X | 3,335.00 |
| 58 | 111 | 7 | 1 | Parcela de 151 cdas. AC200251 | Bo. Carrizales | Hatillo | 1984 | X | | | | | | E 84-369 | | X | 17,170.00 |
| 59 | 111 | 7 | 1 | Parcela de .040 cdas. AC200251 | Bo. Carrizales | Hatillo | 1985 | X | | | | | | E 85-72 | | X | 1,590.00 |
| 60 | 111 | 7 | 1 | Parcela de .521 cdas. AC200251 | Bo. Carrizales | Hatillo | 1985 | X | | | | | | E 95-70 | | X | 14,330.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 111 | 7 | 1 | Parcela de .1294 cdas. | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-324 | | X | 15,875.00 |
| 62 | 111 | 7 | 1 | Parcela de .047 cdas.  AC200283 | Bo. Pueblo | Hatillo | 1987 | | X | | | | | E 87-164 | | X | 33,760.00 |
| 63 | 111 | 7 | 1 | Parcela de 200 m2  AC200283 | Bo. Carrizales | Hatillo | 1984 | | X | | | | | E 84-328 | | X | 3,600.00 |
| 64 | 111 | 7 | 1 | Parcela de 24 cdas.  AC200283 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-207 | | X | 5,525.00 |
| 65 | 111 | 7 | 1 | Parcela de 142 m2  Reconstrucción Carr. 635 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-354 | | X | 501.00 |
| 66 | 111 | 7 | 1 | Parcela de 106 m2  Reconstrucción Carr. 635 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-355 | | X | 1,235.00 |
| 67 | 111 | 7 | 1 | Parcela de 211 m2  Reconstrucción Carr. 635 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-358 | | X | 600.00 |
| 68 | 111 | 7 | 1 | Parcela de 110.42 m2  Carr. 635 | Bo. Corcovados | Hatillo | 1978 | | X | | | | | E 78-217 | | X | 1,000.00 |
| 69 | 111 | 7 | 1 | Parcela de .353 cdas.  AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-2 | | X | 22,850.00 |
| 70 | 111 | 7 | 1 | Parcela de 2360 cdas.  AC012920 | Bo. Campo Alegre | Hatillo | 1984 | | X | | | | | E 85-315 | | X | 6,325.00 |
| 71 | 111 | 7 | 1 | Parcela de .079 cdas.  AC200283 | Bo. Carrizales | Hatillo | 1985 | | X | | | | | E 85-1 | | X | 1,470.00 |
| 72 | 111 | 7 | 1 | Parcela de 2.318 cdas.  AC200267 | Bo. Carrizales | Hatillo | 1981 | | X | | | | | E 81-173 | | X | 41,724.00 |
| 73 | 111 | 7 | 1 | Parcela de .190 cdas.  Ac200267 | Bo. Carrizales | Hatillo | 1981 | | X | | | | | E 81-186 | | X | 3,420.00 |
| 74 | 111 | 7 | 1 | Parcela de 5.571 cdas.  AC200267 | Bo. Carrizales | Hatillo | 1981 | | X | | | | | | | X | 100,280.00 |
| 75 | 111 | 7 | 1 | Parcela de 3.069 cdas.  AC200267 | Bo. Carrizales | Hatillo | 1980 | | X | | | | | E 80-269 | | X | 64,960.00 |
| 76 | 111 | 7 | 1 | Parcela de 1.609 cdas.  AC200267 | Bo. Carrizales | Hatillo | 1980 | | X | | | | | E 80-760 | | X | 26,817.00 |
| 77 | 111 | 7 | 1 | Parcela de 3318 m2  AC200267 | Bo. Aibonito | Hatillo | 1980 | | X | | | | | E 80-388 | | X | 2,270.00 |
| 78 | 111 | 7 | 1 | Parcela de .3092  AC200267 | Bo. Aibonito | Hatillo | 1980 | | X | | | | | E 80-388 | | X | * |
| 79 | 111 | 7 | 1 | Parcela de 70 m2  AC200267 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-389 | | X | 1,965.00 |
| 80 | 111 | 7 | 1 | Parcela de 1107 m2  AC200267 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |
| 81 | 111 | 7 | 1 | Parcela de .1526 cdas.  AC200267 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |
| 82 | 111 | 7 | 1 | Parcela de 655 m2  AC200267 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |
| 83 | 111 | 7 | 1 | Parcela de 50 m2  AC200267 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |
| 84 | 111 | 7 | 1 | Parcela de 39 m2  AC200267 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |
| 85 | 111 | 7 | 1 | Parcela de .0173 cdas.  AC200267 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |
| 86 | 111 | 7 | 1 | Parcela de 55 m2  AC200267 | Bo. Aibonito | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |
| 87 | 111 | 7 | 1 | Parcela de .0676 cdas.  AC200267 | Bo. Aibonito | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |
| 88 | 111 | 7 | 1 | Parcela de 21 m2  AC200267 | Bo. Aibonito | Hatillo | 1990 | | X | | | | | E 80-389 | | X | * |
| 89 | 111 | 7 | 1 | Parcela de 227 m2  AC200267 | Bo. Aibonito | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 111 | 7 | 1 | Parcela de .2193 cdas. AC200267 | Bo. Alborito | Hatillo | 1980 | | X | | | | | E 80-389 | | X | * |
| 91 | 111 | 7 | 1 | Parcela de 430 m2 AC200267 | Bo. Alborito | Hatillo | 1980 | | X | | | | | E 80-389 | | X | |
| 92 | 111 | 7 | 1 | Parcela de .418 cdas. AC200267 | Bo. Carrizales | Hatillo | 1980 | | X | | | | | E 80-184 | | X | 3,550.00 |
| 93 | 111 | 7 | 1 | Parcela de .319 cdas. AC200267 | Bo. Carrizales | Hatillo | 1980 | | X | | | | | E 80-185 | | X | 38,860.00 |
| 94 | 111 | 7 | 1 | Parcela de 1.208 cdas. AC200267 | Bo. Carrizales | Hatillo | 1980 | | X | | | | | | | X | 9,670.00 |
| 95 | 111 | 7 | 1 | Parcela de .072 cdas. AC200251 | Bo. Carrizales | Hatillo | 1986 | | X | | | | | E 86-229 | | X | 1,970.00 |
| 96 | 111 | 7 | 1 | Parcela de .595 cdas. AC200251 | Bo. Carrizales | Hatillo | 1986 | | X | | | | | E 86-230 | | X | 18,700.00 |
| 97 | 111 | 7 | 1 | Parcela de .055 cdas. AC200283 | Bo. Carrizales | Hatillo | 1986 | | X | | | | | E 86-208 | | X | 1,890.00 |
| 98 | 111 | 7 | 1 | Parcela de 1.414 cdas. AC012920 | Bo. Carrizales | Hatillo | 1985 | | X | | | | | E 85-328 | | X | 17,250.00 |
| 99 | 111 | 7 | 1 | Parcela de .300 cdas. AC012920 | Bo. Hato Abajo | Hatillo | 1985 | | X | | | | | E 85-296 | | X | 23,600.00 |
| 100 | 111 | 7 | 1 | Parcela de .663 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-233 | | X | 12,330.00 |
| 101 | 111 | 7 | 1 | Parcela de .012 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-234 | | X | 4,350.00 |
| 102 | 111 | 7 | 1 | Parcela de 982.50 m2 AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-267 | | X | 17,690.00 |
| 103 | 111 | 7 | 1 | Parcela de .129 cdas. AC012920 | Bo. Pueblo | Hatillo | 1985 | | X | | | | | E 85-274 | | X | 1,045.00 |
| 104 | 111 | 7 | 1 | Parcela de .014 cdas. AC012920 | Bo. Pueblo | Hatillo | 1985 | | X | | | | | E 85-200 | | X | 3,325.00 |
| 105 | 111 | 7 | 1 | Parcela de .179 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-232 | | X | 12,410.00 |
| 106 | 111 | 7 | 1 | Parcela de .881 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-205 | | X | 11,360.00 |
| 107 | 111 | 7 | 1 | Parcela de .042 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-205 | | X | * |
| 108 | 111 | 7 | 1 | Parcela de .009 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-266 | | X | 625.00 |
| 109 | 111 | 7 | 1 | Parcela de .085 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-271 | | X | 3,680.00 |
| 110 | 111 | 7 | 1 | Parcela de .2470 cdas. AC012903 | Bo. Campo Alegre | Hatillo | 1986 | | X | | | | | E 86-212 | | X | 1,058.00 |
| 111 | 111 | 7 | 1 | Parcela de .047 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | | X | | | | | E 85-293 | | X | 3,775.00 |
| 112 | 111 | 7 | 1 | Parcela de .0573 cdas. AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-52 | | X | 4,005.00 |
| 113 | 111 | 7 | 1 | Parcela de .0823 cdas. AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-52 | | X | 4,570.00 |
| 114 | 111 | 7 | 1 | Parcela de 2.057 cdas. AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-74 | | X | 3,085.00 |
| 115 | 111 | 7 | 1 | Parcela de .7261 cdas. AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-75 | | X | 5,810.00 |
| 116 | 111 | 7 | 1 | Parcela de .577 cdas. AC000298 | Bo. Puente | Hatillo | 1984 | | X | | | | | E 84-77 | | X | 32,050.00 |
| 117 | 111 | 7 | 1 | Parcela de 3.9691 cdas. AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-76 | | X | 23,815.00 |
| 118 | 111 | 7 | 1 | Parcela de .019 cdas. AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-153 | | X | 1,775.00 |
| 119 | 111 | 7 | 1 | Parcela de 70 m2 AC200283 | Bo. Carrizales | Hatillo | 1984 | | X | | | | | E 84-373 | | X | 2,940.00 |
| 120 | 111 | 7 | 1 | Parcela de .065 cdas. AC200283 | Bo. Carrizales | Hatillo | 1984 | | X | | | | | E 84-347 | | X | 15,030.00 |
| 121 | 111 | 7 | 1 | Parcela de .018 cdas. AC200283 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-338 | | X | 4,600.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 111 | 7 | 1 | Parcela de .012 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1986 | | X | | | | | E 86-212 | | X | 2,280.60 |
| 123 | 111 | 7 | 1 | Parcela de .5793 cdas. AC200267 | Bo. Carrizales | Hatillo | 1982 | | X | | | | | E 82-371 | | X | 12,744.60 |
| 124 | 111 | 7 | 1 | Parcela de 5,687 cdas. AC200267 | Bo. Carrizales | Hatillo | 1982 | | X | | | | | E 82-431 | | X | 91,560.00 |
| 125 | 111 | 7 | 1 | Parcela de .065 cdas. AC200283 | Bo. Carrizales | Hatillo | 1984 | | X | | | | | E 84-385 | | X | 6,282.00 |
| 126 | 111 | 7 | 1 | Parcela de .9310 cdas. AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-151 | | X | 5,070.00 |
| 127 | 111 | 7 | 1 | Parcela de .1344 cdas. AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-151 | | X | * |
| 128 | 111 | 7 | 1 | Parcela de 78.70 m2 AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-151 | | X | * |
| 129 | 111 | 7 | 1 | Parcela de .4053 cdas. AC000298 | Bo. Pueblo | Hatillo | 1984 | | X | | | | | E 84-151 | | X | * |
| 130 | 171 | 7 | 1 | Parcela de 323 m2 AC200183 | Bo. Carrizales | Hatillo | 1984 | | X | | | | | E 84-425 | | X | 4,845.00 |
| 131 | 171 | 7 | 1 | Esc. Eugenio M. de Hostos de 2306 cdas. | Bo. Carrizales | Hatillo | 1972 | | X | | | | | E 72-1668 | | X | 4,727.00 |
| 132 | 171 | 7 | 1 | Esc. Eugenio M. de Hostos de 4714 cdas. 1 garage de 322p2 | Bo. Carrizales | Hatillo | 1972 | | X | | | | | E 72-1669 | | X | 2,978.00 |
| 133 | 171 | 7 | 1 | Esc. Luis M. Rivera (Ampliacion) de 9984 cdas. | Bo. Capaes | Hatillo | 1972 | | X | | | | | E 72-158 | | X | 1,997.00 |
| 134 | 171 | 7 | 1 | Esc. SU Bayaney 9.78 cdas. | Bo. Bayaney | Hatillo | 1948 | | | | | | | | | X | 2,947.50 |
| 135 | 211 | 7 | 1 | Centro Comunal y Garage de .7476 cdas. | Bo. Bayaney | Hatillo | 1960 | | X | | | | | E 60-221 | | X | 1,500.00 |
| 136 | 211 | 7 | 1 | Parcela de .0334 cdas. 1 Estruct. de madera y zinc | Bo. Pueblo | Hatillo | 1960 | | X | | | | | E 60-222 | | X | 2,500.00 |
| 137 | 231 | 7 | 1 | Centro Médico 1 cda. | Calle Perseverando | Hatillo | 1948 | | X | | | | | | | X | 2,947.79 |
| 138 | 262 | 7 | 1 | Parcela de 1000 m2 | Zona Rural | Hatillo | 1977 | | X | | | | | E 77-598 | | X | 10,000.00 |
| 139 | 262 | 7 | 1 | Parcela de .395 cdas. | Bo. Campo Alegre | Hatillo | 1975 | | X | | | | | E 75-521 | | X | 1,825.00 |
| 140 | 262 | 7 | 1 | Parcela de 1.74442 cdas. | Bo. Naranjito | Hatillo | 1972 | | X | | | | | E 72-1632 | | X | 2,863.33 |
| 141 | 262 | 7 | 1 | Parcela de .061 cdas. | Bo. Corcovados | Hatillo | 1978 | | X | | | | | E 78-216 | | X | 3,750.00 |
| 142 | 262 | 7 | 1 | Parcela de 2.3869 cdas. | Bo. Corcovados | Hatillo | 1982 | | X | | | | | E 82-83 | | X | 20,300.00 |
| 143 | 262 | 7 | 1 | Parcela de 3.6385 cdas. | Bo. Campo Alegre | Hatillo | 1975 | | X | | | | | E 75-519 | | X | 10,279.00 |
| 144 | 262 | 7 | 1 | Parcela de 332 m2 | Bo. Bayaney | Hatillo | 1980 | | X | | | | | E 80-325 | | X | 950.00 |
| 145 | 111 | 7 | 5 | Parcela de .359 cdas. AC200251 | Bo. Carrizales | Hatillo | 1985 | | X | | | | | E65-49 | | X | 22,560.00 |
| 146 | 111 | 4 | 1 | Parcela de .0407 cdas. AC200283 | Bo. Carrizales | Hatillo | 1984 | | X | | | | | E84-140 | | X | 4,000.00 |
| 147 | | 7 | 2 | Parcela de 1,946.35 m2 | Bo. Río Abajo | Humacao | 1922 | X | | | | | | | | X | 2,657.00 |
| 148 | | 7 | 2 | Parcela de 38,323.20 m2 | Bo. Mariana | Humacao | 1981 | | | | | X | | | | X | 47,553.14 |
| 149 | | 7 | 2 | Parcela de 714.720 m2 | Bo. Punta Santiago | Humacao | 1940 | X | | | | | | | | X | 1,430.05 |
| 150 | 111 | 7 | 2 | Parcela de 1.6877 cdas. | Bo. Río Abajo | Humacao | 1966 | | X | | | | | E 66-109 al-129 | | X | 14,736.95 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 111 | 2 | Parcela de 179.20 m2 | Bo. Río Abajo | Humacao | 1984 | X | | | | | | E 84-10 | | X | 5,420.00 |
| 152 | 111 | 2 | Parcela de 298.17m2 | Bo. Río | Humacao | 1983 | X | | | | | | E 83-416 | | X | 4,470.00 |
| 153 | 111 | 2 | Parcela de 60.58 m2 | Bo. Río | Humacao | 1983 | X | | | | | | E 83-362 | | X | 8,040.00 |
| 154 | 111 | 2 | Parcela de 003-00 de 1,590.694 m2 | Bo Anton Ruiz y Mambiche | Humacao | 1982 | | X | | | | | E 82-425 | | X | 695.00 |
| 155 | 111 | 2 | Parcela de 2,172.094 m2 | Bo Anton Ruiz y Mambiche | Humacao | 1980 | | X | | | | | E 80-38 | | X | 720.00 |
| 156 | 111 | 2 | Parcela de 309.10 m2 | Bo Mabú | Humacao | 1984 | | X | | | | | | | X | 23,000.00 |
| 157 | 111 | 2 | Parcela de 6.874m2 | Bo Mabú | Humacao | 1964 | | X | | | | | E 64-121 | | X | 15,110.00 |
| 158 | 111 | 2 | Parcela de 0.299mc mejoras carretera | Bo Mabú | Humacao | 1967 | | X | | | | | E 67-378 | | X | 9,958.00 |
| 159 | 111 | 2 | Parcela de 2,20.847 m2 | Bo Mabú | Humacao | 1967 | | X | | | | | E 67-369 | | X | 4,425.00 |
| 160 | 111 | 2 | Parcela de 5.064 m2 | Bo. Cataño | Humacao | 1984 | | X | | | | | E 84-216 | | X | 1,004.66 |
| 161 | 111 | 2 | Parcela de 80.40 m2 | Bo. Mambiche | Humacao | 1987 | | X | | | | | E 87-107 | | X | 610.00 |
| 162 | 111 | 2 | Parcela de 272.70 m2 | Bo. Río Abajo | Humacao | 1984 | | X | | | | | E 84-144 al 147 | | X | 2,730.00 |
| 163 | 111 | 2 | Parcela de 380.0455 m2 | Bo. Mariana | Humacao | 1980 | | X | | | | | E 80-46 al - 51 | | X | 501.00 |
| 164 | 111 | 2 | Parcela de 002-00 de 11,663.316m2 | Bo. Cataño | Humacao | 1980 | | X | | | | | E 80-46 al - 51 | | X | 2,000.00 |
| 165 | 111 | 2 | Parcela de 002-02 de 154.8287m2 | Bo. Mariana | Humacao | 1980 | | X | | | | | E 80-46 al - 51 | | X | * |
| 166 | 111 | 2 | Parcela de 004-01 de 1,308599 m2 | Bo. Mariana | Humacao | 1980 | | X | | | | | E 80-46 al - 51 | | X | 1,360.00 |
| 167 | 111 | 2 | Parcela de 005-01 de 62.0855 m2 | Bo. Mariana | Humacao | 1980 | | X | | | | | E 80-46 al - 51 | | X | * |
| 168 | 111 | 2 | Parcela de 005-02 de 31.3200 m2 | Bo. Mariana | Humacao | 1980 | | X | | | | | E 80-46 al - 51 | | X | * |
| 169 | 111 | 2 | Parcela de 32.3807 m2 | Bo. Mariana | Humacao | 1980 | | X | | | | | E 80-46 al - 51 | | X | 2,000.00 |
| 170 | 111 | 2 | Parcela de 209.8375m2 | Bo. Mariana | Humacao | 1980 | | X | | | | | E 80-46 al - 51 | | X | 1,360.00 |
| 171 | 111 | 2 | Parcela de 036-00 de 1.85236 m2 | Bo. Río abajo | Humacao | 1984 | | X | | | | | E 84-168 al 169 | | X | 71,700.00 |
| 172 | 111 | 2 | Parcela 170.774 m2 | Bo. Cataño | Humacao | 1982 | | X | | | | | E 82-171 | | X | 21,200.00 |
| 173 | 111 | 2 | Parcela de 202.398 m2 | Bo. Cataño | Humacao | 1982 | | X | | | | | E 82-172 | | X | 33,000.00 |
| 174 | 111 | 2 | Parcela 284.29 m2 | Bo. Cataño | Humacao | 1982 | | X | | | | | E 82-173 | | X | 15,000.00 |
| 175 | 111 | 2 | Parcela de 29.530 m2 | Bo. Cataño | Humacao | 1983 | | X | | | | | E 83-373 | | X | 3,120.00 |
| 176 | 111 | 2 | Parcela 180.535 m2 | Bo. Cataño | Humacao | 1983 | | X | | | | | E 83-374 | | X | 3,790.00 |
| 177 | 111 | 2 | Parcela de 180.535 m2 | Bo. Cataño | Humacao | 1983 | | X | | | | | E 83-374 | | X | * |
| 178 | 111 | 2 | Parcela de 72.215 m2 | Bo. Cataño | Humacao | 1985 | | X | | | | | E 85-10 | | X | 2,526.00 |
| 179 | 111 | 2 | Parcela de 2,964.22 m2 | Bo. Mariana | Humacao | 1980 | | X | | | | | E 80-595 | | X | 15,600.00 |
| 180 | 111 | 2 | Parcela de 1,757.833m2 | Bo. Mariana | Humacao | 1980 | | X | | | | | E 80-595 | | X | 15,300.00 |

ASSETS_2004_0003422

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 111 | 7 | 2 | Parcela de 8.457 cdas. | Bo. Tejas | Humacao | 1972 | | X | | | | | E 72-1563 | | X | 98,828.70 |
| 182 | 111 | 7 | 2 | Parcela de 2.914378 m2 | Bo. Mariana | Humacao | 1969 | | X | | | | | E 69-1144 | | X | 630.00 |
| 183 | 111 | 7 | 2 | Parcela de 129.20 m2 | Bo. Mariana | Humacao | 1969 | | X | | | | | E 69-1143 | | X | 658.00 |
| 184 | 111 | 7 | 2 | Parcela de 13,625.102 m2 | Bo. Tejas | Humacao | 1983 | | X | | | | | E 83-129 | | X | 61,300.00 |
| 185 | 111 | 7 | 2 | Parcela de 108.999 m2 | Bo. Cataño | Humacao | 1983 | | X | | | | | E 83-131 | | X | 2,400.00 |
| 186 | 111 | 7 | 2 | Parcela de 11,966.30 m2 | Bo Rio | Humacao | 1984 | | X | | | | | E 84-168 | | X | 143,970.00 |
| 187 | 111 | 7 | 2 | Parcela de 7,280.51 m2 | Bo Rio | Humacao | 1984 | | X | | | | | E 84-169 | | X | 71,700.00 |
| 188 | 111 | 7 | 2 | Parcela de0.7196 cdas. | Bo. Mariana | Humacao | 1970 | | X | | | | | E 70-731 | | X | 612.00 |
| 189 | 111 | 7 | 2 | Parcela de 32.264 m2 | Bo. Tejas | Humacao | 1984 | | X | | | | | E 84-203 | | X | 700.00 |
| 190 | 111 | 7 | 2 | Parcela de 21,48253 m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-179 | | X | 136,640.00 |
| 191 | 111 | 7 | 2 | Parcela de 26.208 m2 | Bo. Tejas | Humacao | 1986 | | X | | | | | E 86-408 | | X | 630.00 |
| 192 | 111 | 7 | 2 | Parcela de2,715.00 m2 | Bo. Mabú | Humacao | 1974 | | X | | | | | E 74-102 | | X | 18,175.00 |
| 193 | 111 | 7 | 2 | Parcela de 65,166.38 m2 | Bo. Rio | Humacao | 1984 | | X | | | | | | | X | 265,280.00 |
| 194 | 111 | 7 | 2 | Parcela de 309.10m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-346 | | X | 4,020.00 |
| 195 | 111 | 7 | 2 | Parcela de 204.65 m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-135 | | X | 3,884.00 |
| 196 | 111 | 7 | 2 | Parcela de4.2135 cdas. | Bo. Mabú | Humacao | 1973 | | X | | | | | E 73-838 | | X | 172,770.00 |
| 197 | 111 | 7 | 2 | Parcela de 395.55 m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-78 | | X | 5,933.00 |
| 198 | 111 | 7 | 2 | Parcela de 224.24m2 | Bo. Mabú | Humacao | 1983 | | X | | | | | E 83-445 | | X | 35,880.00 |
| 199 | 111 | 7 | 2 | Parcela de 119.83m2 | Bo. Mabú | Humacao | 1983 | | X | | | | | E 83-445 | | X | 19,530.00 |
| 200 | 111 | 7 | 2 | Parcela de 245.59 m2 | Bo. Mabú | Humacao | 1985 | | X | | | | | E 85-78 | | X | 3,685.00 |
| 201 | 111 | 7 | 2 | Parcela de 3.1793 m2 | Bo. Mabú | Humacao | 1985 | | X | | | | | E 85-79 | | X | 41,770.00 |
| 202 | 111 | 7 | 2 | Parcela de 206.92 m2 | Bo. Mabú | Humacao | 1985 | | X | | | | | E 85-117 | | X | 3,110.00 |
| 203 | 111 | 7 | 2 | Parcela de 286.18 m2. | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-269 | | X | 4,292.00 |
| 204 | 111 | 7 | 2 | Parcela de 121.89 m2. | Bo. Mabú | Humacao | 1985 | | X | | | | | E 85-304 | | X | 1,845.00 |
| 205 | 111 | 7 | 2 | Parcela de 186.84 m2 | Bo. Mabú | Humacao | 1985 | | X | | | | | E 85-49 | | X | 2,000.00 |
| 206 | 111 | 7 | 2 | Parcela de 1,010.07 m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-61 | | X | 6,100.00 |
| 207 | 111 | 7 | 2 | Parcela de 2,042.02 m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-134 | | X | 12,252.00 |
| 208 | 111 | 7 | 2 | Parcela de 532.98 m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-175 | | X | 6,400.00 |
| 209 | 111 | 7 | 2 | Parcela de 2.80556 m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-272 | | X | 22,444.48 |
| 210 | 111 | 7 | 2 | Parcela de 1,800.98 m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-201 | | X | 21,620.00 |
| 211 | 111 | 7 | 2 | Parcela de 202.993 m2. | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-154 | | X | 3,044.00 |
| 212 | 111 | 7 | 2 | Parcela 228.90m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-92 | | X | 3,434.00 |
| 213 | 111 | 7 | 2 | Parcela 2,097.40 m2. | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-107 | | X | 14,082.00 |
| 214 | 111 | 7 | 2 | Parcela de 309.11 m2 | Bo. Mabú | Humacao | 1985 | | X | | | | | E 85-92 | | X | 4,640.00 |
| 215 | 111 | 7 | 2 | Parcela de256.70 m2 | Bo. Mabú | Humacao | 1985 | | X | | | | | E 85-80 | | X | 3,850.00 |
| 216 | 111 | 7 | 2 | Esc. SU Bo. Collores 7.89 cdas. Esc. Marcos Ojeda de 1,974.74 m2 | Bo. Collores | Humacao | 1956 | X | | | | | | | | X | 1,200.00 |
| 217 | 171 | 7 | 2 | Esc. Superior Ana Roque de 2.30cdas. | Bo. Mambiche | Humacao | 1972 | | X | | | | | E 72-513 | | X | 2,531.00 |
| 218 | 171 | 7 | 2 | Esc. Vocacional Humacao de 2.7255cdas. | Bc. Rio Abajo | Humacao | 1949 | X | | | | | | | | X | 6,900.00 |
| 219 | 171 | 7 | 2 | | Bo. Pueblo | Humacao | 1949 | X | | | | | | | | X | 13,900.00 |

| No. | Núm. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 171 | 7 | 2 | Esc. Juan Ponce de León de 1 cdas. | Bo Río Abajo | Humacao | 1937 | X | | | | | | | | X | 6,900.00 |
| 221 | 141 | 7 | 2 | Esc. Antonio Roig de 289.88cdas. | Bo. Pueblo | Humacao | 1951 | | | | | X | | | | X | 13,900.00 |
| 222 | 171 | 7 | 3 | Esc. Urbana Caserío Roig de 4,208.1m2 | Carretera Casiano Antonio | Humacao | 1957 | X | | | | | | | | X | 1,071.00 |
| 223 | 171 | 7 | 3 | Esc. Verdemar de 6,154.10 m2 | Bo. Punta Santiago | Humacao | 1977 | | | | X | | | | | X | 501.00 |
| 224 | 171 | 7 | 3 | Esc. Intermedia Luciano Ríos de 1.4340 cdas. | Bo. Buena Vista | Humacao | 1972 | | X | | | | | E 72-408 | | X | 4,733.00 |
| 225 | 113 | 7 | 3 | Oficina PR Telephone Company de 4,046.49m2 | Bo. Río Abajo | Humacao | 1966 | | X | | | | | E 66-1642 | | X | 24,280.00 |
| 226 | 211 | 7 | 3 | Area para Parque de 113.0427cdas. Comunidad Pasto Viejo 113.0427cdas. | B. Río Abajo y Antón Ruiz | Humacao | 1950 | | X | | | | | E 367 | | X | 12,242.00 |
| 227 | 211 | 7 | 3 | Area para Parque de 100.11321cdas. | Bo. Buena Vista | Humacao | 1951 | | X | | | | | E 501 | | X | 24,472.95 |
| 228 | 211 | 7 | 3 | Area para Parque de 1,701.636m2 | Bo. Cotto Mabú | Humacao | 1974 | | X | | | | | E 74-615 | | X | 6,602.00 |
| 229 | 211 | 7 | 3 | Area para Parque de 6.8041cdas. | Bo. Mariana | Humacao | 1976 | | X | | | | | E 76-336 | | X | 7,500.00 |
| 230 | 211 | 7 | 3 | Area para Parque de 14,395.468m2, Residencial las Leandras | Residencial Las Leandras | Humacao | 1978 | | | | | X | | | | X | 1,000.00 |
| 231 | 231 | 7 | 3 | Hospital Municipal de 3,0378m2 | Zona Urbana | Humacao | 1920 | X | | | | | | | | X | 11,939.59 |
| 232 | 233 | 7 | 3 | Hogar Juvenil de Niños de 10cdas. | Bo. Mambiche | Humacao | 1975 | X | | | | | | | | X | 7,500.00 |
| 233 | 242 | 7 | 3 | Oficina de Distrito DTOP de 538.44m2 | Bo. Pueblo | Humacao | 1973 | | X | | | | | E 73-616 | | X | 24,750.00 |
| 234 | 262 | 7 | 3 | Parcela de113.3776m2, para Uso Público | Carretera 923 | Humacao | 1980 | | | | | | | Segregación | | X | 501.00 |
| 235 | 262 | 7 | 2 | Parcela de 166.3963m2 | Bo. Mariana | Humacao | 1979 | | X | | | | | E-79-437 | | X | 1,125.00 |
| 236 | 111 | 7 | 2 | Parcela de 1,639.8620m2 | Bo. Mariana | Humacao | 1979 | | X | | | | | E-79-346 | | X | 10,150.00 |
| 237 | 115 | 7 | 2 | Parcela de 60,350.36 m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-145 | | X | 30,700.00 |
| 238 | 115 | 7 | 2 | Parcela de 9,594.60m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-145 | | X | 54,400.00 |
| 239 | 115 | 7 | 2 | Parcela de 12,493.14m2 | Bo. Mabú | Humacao | 1984 | | X | | | | | E 84-146 | | X | 79,470.00 |
| 240 | 111 | 7 | 2 | Parc. de 269.266 m2 | Bo. Guanajibo | Hormigueros | 1973 | | X | | | | | E 73-603 | | X | 9,666.00 |
| 241 | 111 | 7 | 2 | Construcción Carr. PR 100 de 5.908 m2 o 1.075 cdas. | Bo. Guanajibo | Hormigueros | 1971 | | X | | | | | E 62-295 | | X | 175,300.00 |
| 242 | 111 | 7 | 2 | Const. Carr. #100 de 3,955.908 m2 | Bo. Guanajibo | Hormigueros | 1971 | | X | | | | | E 62-295 | | X | 175,301.00 |
| 243 | 111 | 7 | 2 | Const. Carr. #100 desvio Cabo Rojo de 178.802 m2 | Calle Gladiola, Urb. Valle Hermoso | Hormigueros | 1984 | | X | | | | | E 72-295 | | X | 165,301.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 111 | 7 | 2 | Esc. Ruiz Belvis y Anexo de 4,050 cdas. | Bo. Pueblo | Hormigueros | 1957 | X | | | | | | | | X | 900.00 |
| 245 | 171 | 7 | 2 | Esc. Int. de 1,344.722 m2 | Zona Urbana | Hormigueros | 1962 | | X | | | | | E 62-1278 | | X | 2,752.60 |
| 246 | 171 | 7 | 2 | Esc. Lavadero #2 de .50 cdas. | Bo. Lavadero | Hormigueros | 1957 | X | | | | | | | | X | 501.00 |
| 247 | 171 | 7 | 2 | Esc. Int. de 1.1906 cdas. | Zona Urbana | Hormigueros | 1957 | | X | | | | | | | X | 2,976.50 |
| 248 | 171 | 7 | 2 | Ampliación Esc. Int. de 3,421.10 m2 | Zona Urbana | Hormigueros | 1962 | | X | | | | | E 66-594 | | X | 2,552.60 |
| 249 | 171 | 7 | 2 | Esc. Industrial de 900.0 m2 | Pueblo | Hormigueros | 1925 | X | | | | | | | | X | 501.00 |
| 250 | 171 | 7 | 2 | Esc. Ana G. Pagán de 95. 1,024 m2 | Bo. Guanajibo | Hormigueros | 1957 | | X | | | | | | | X | 2,976.50 |
| 251 | 211 | 7 | 2 | Parque Atlético de 3.04178 cdas. | Bo. Hormigueros | Hormigueros | 1949 | | X | | | | | Caso #218 | | X | 4,500.00 |
| 252 | 231 | 7 | 2 | Centro de Salud y Hospital de 1.08 cdas. | Bo. Hormigueros | Hormigueros | 1952 | | X | | | | | Caso # 397 | | X | 4,500.00 |

Total   $   4,107,949.43

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Modo Compra | Modo Expropiación | Modo Traspaso | Modo Donación | Modo Cesión | Modo Prescrip. Adq. | Otro | Titularidad Del Inmueble DTOP | Titularidad Del Inmueble ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7 | 3 | Cementerio Municipal de 3.422 cdas. | Bo. Bajuras | Isabela | 1948 | | X | | | | | | | X | 1,729.38 |
| 2 | 7 | 3 | Parcela para estacionamiento de 921.71 m2 | Bo. Jobos | Isabela | 1970 | | X | | | | | E 70-62 | | X | 13,330.00 |
| 3 | 107 | 3 | Parque de Bombas de 399.47 m2 | Bo. Guayabo | Isabela | 1960 | X | | | | | | | | X | 998.68 |
| 4 | 111 | 3 | Parcela de 117.300 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-66 | | X | 2,230.00 |
| 5 | 111 | 3 | Parcela de .0178 cdas. AC200280 | Bo. Coto | Isabela | 1987 | | X | | | | | E 87-108 | | X | 1,974.00 |
| 6 | 111 | 3 | Parcela de 197.50 m2 AC200280 | Bo. Arenales | Isabela | 1987 | | X | | | | | E 87-79 | | X | 4,225.00 |
| 7 | 111 | 3 | Parcela de 1,494.905 m2 AC200280 | Bo. Galateo Bajo | Isabela | 1987 | | X | | | | | E 87-94 | | X | 16,600.00 |
| 8 | 111 | 3 | Parcela de .101 cdas. AC200280 | Bo. Coto | Isabela | 1987 | | X | | | | | E 87-82 | | X | 3,972.40 |
| 9 | 111 | 3 | Parcela de 55 m2 AC200280 | Bo. Coto | Isabela | 1987 | | X | | | | | E 87-82 | | X | 550.00 |
| 10 | 111 | 3 | Parcela de 183.76 m2 AC200280 | Bo. Mora | Isabela | 1987 | | X | | | | | E 87-81 | | X | 1,168.00 |
| 11 | 111 | 3 | Parcela de 45 m2 AC200280 | Bo. Mora | Isabela | 1987 | | X | | | | | E 87-81 | | X | * |
| 12 | 111 | 3 | Parcela de 173 m2 AC200280 | Bo. Arenales | Isabela | 1985 | | X | | | | | E 85-472 | | X | 4,302.00 |
| 13 | 111 | 3 | Parcela de 395 m2 AC200244 | Bo. Mora | Isabela | 1979 | | X | | | | | E 79-429 | | X | 4,435.00 |
| 14 | 111 | 3 | Parcela de 1.295 cdas. AC200280 | Bo. Guerrero | Isabela | 1985 | | X | | | | | E 85-270 | | X | 80,550.00 |
| 15 | 111 | 3 | Parcela de 103.450 cdas. AC200280 | Bo. Coto | Isabela | 1985 | | X | | | | | E 85-280 | | X | 2,483.00 |
| 16 | 111 | 3 | Parcela de .253 cdas. AC200280 | Bo. Arenales | Isabela | 1985 | | X | | | | | E 85-344 | | X | 4,830.00 |
| 17 | 111 | 3 | Parcela de 132.050 m2 AC200280 | Bo. Mora | Isabela | 1985 | | X | | | | | E 85-381 | | X | 2,990.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 111 | 7 | 3 | Parcela de 393.920 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1985 | | X | | | | | E 85-238 | | X | 6,450.00 |
| 19 | 111 | 7 | 3 | Parcela de 182.910 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-65 | | X | 5,160.00 |
| 20 | 111 | 7 | 3 | Parcela de 268 cdas. AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-68 | | X | 4,825.00 |
| 21 | 111 | 7 | 3 | Parcela de 84.500 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-67 | | X | 1,840.00 |
| 22 | 111 | 7 | 3 | Parcela de 402.225 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-114 | | X | 4,525.00 |
| 23 | 111 | 7 | 3 | Parcela de 144.44 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-115 | | X | 32,065.00 |
| 24 | 111 | 7 | 3 | Parcela de 445.495 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-116 | | X | 21,885.00 |
| 25 | 111 | 7 | 3 | Parcela de 72.45 m2 AC200280 | Bo. Arenales | Isabela | 1984 | | X | | | | | E 84-117 | | X | 2,300.00 |
| 26 | 111 | 7 | 3 | Parcela de 1,474.68 m2 AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-118 | | X | 6,750.00 |
| 27 | 111 | 7 | 3 | Parcela de 116.600 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-79 | | X | 6,940.00 |
| 28 | 111 | 7 | 3 | Parcela de 1,456.48 m2 AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-80 | | X | 5,200.00 |
| 29 | 111 | 7 | 3 | Parcela de 837 cdas. AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-81 | | X | 20,925.00 |
| 30 | 111 | 7 | 3 | Parcela de 211.76 m2 AC200246 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-596 | | X | 2,650.00 |
| 31 | 111 | 7 | 3 | Parcela de .578 cdas. AC200246 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-597 | | X | 4,050.00 |
| 32 | 111 | 7 | 3 | Parcela de 817.95 m2 AC200246 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-597 | | X | 1,560.00 |
| 33 | 111 | 7 | 3 | Parcela de 527.07 m2 AC200246 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-598 | | X | 2,900.00 |
| 34 | 111 | 7 | 3 | Parcela de 9,083.10 m2 AC200207 | Bo. Coto | Isabela | 1977 | | X | | | | | E 77-567 | | X | 2,080.00 |
| 35 | 111 | 7 | 3 | Parcela de 2,362.25 m2 AC200246 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-698 | | X | 3,210.00 |
| 36 | 111 | 7 | 3 | Parcela de 48 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-161 | | X | 815.00 |
| 37 | 111 | 7 | 3 | Parcela de 121.975 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-126 | | X | 18,200.00 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 111 | 7 | 3 | Parcela de 106.80 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-127 | | X | 16,470.00 |
| 39 | 111 | 7 | 3 | Parcela de 1,068.04 m2 AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-128 | | X | 3,108.00 |
| 40 | 111 | 7 | 3 | Parcela de .177 cdas. AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-130 | | X | 9,680.00 |
| 41 | 111 | 7 | 3 | Parcela de 189 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-286 | | X | 3,855.00 |
| 42 | 111 | 7 | 3 | Parcela de 839 m2 AC200280 | Bo. Galateo Bajo | Isabela | 1984 | | X | | | | | E 84-287 | | X | 6,815.00 |
| 43 | 111 | 7 | 3 | Parcela de 229.50 m2 AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E 84-356 | | X | 4,130.00 |
| 44 | 111 | 7 | 3 | Parcela de 1.074 cdas. AC200246 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-630 | | X | 6,980.00 |
| 45 | 111 | 7 | 3 | Parcela de 2,068.56 m2 AC200246 | Bo. Coto | Isabela | 1981 | | X | | | | | E 81-128 | | X | 4,735.00 |
| 46 | 111 | 7 | 3 | Parcela de 1,474.68 m2 AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-118 | | X | 6,750.00 |
| 47 | 111 | 7 | 3 | Parcela de 510 m2 AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-118 | | X | 2,340.00 |
| 48 | 111 | 7 | 3 | Parcela de 760.828 m2 AC200246 | Bo. Coto y Galateo | Isabela | 1980 | | X | | | | | E 80-457 | | X | 1,550.00 |
| 49 | 111 | 7 | 3 | Parcela de 1.142 cdas. AC200246 | Co. Coto | Isabela | 1985 | | X | | | | | E 85-69 | | X | 4,000.00 |
| 50 | 111 | 7 | 3 | Parcela de .037 cdas. AC200280 | Co. Coto | Isabela | 1985 | | X | | | | | E 85-260 | | X | 2,736.00 |
| 51 | 111 | 7 | 3 | Parcela de .063 cdas. | Bo. Arenales Bajos | Isabela | 1985 | | X | | | | | E 85-285 | | X | 2,580.00 |
| 52 | 111 | 7 | 3 | Parcela de .109 cdas. AC200280 | Bo. Galateo Bajo | Isabela | 1984 | | X | | | | | E 84-98 | | X | 22,205.00 |
| 53 | 111 | 7 | 3 | Parcela de 120 m2 AC200280 | Bo. Galateo Bajo | Isabela | 1984 | | X | | | | | E 84-99 | | X | 2,520.00 |
| 54 | 111 | 7 | 3 | Parcela de 113.10 m2 AC200280 | Bo. Mora | Isabela | 1985 | | X | | | | | E 85-300 | | X | 3,860.00 |
| 55 | 111 | 7 | 3 | Parcela de 81.37 m2 AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-191 | | X | 1,960.00 |
| 56 | 111 | 7 | 3 | Parcela de 491 m2 AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-384 | | X | 8,630.00 |
| 57 | 111 | 7 | 3 | Parcela de .055 cdas. AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-119 | | X | 9,350.00 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesion | Proscrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 111 | 7 | 3 | Parcela de 202.37 m2 AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-119 | | X | * |
| 59 | 111 | 7 | 3 | Parcela de .651 cdas. AC200280 | Bo. Arenales Bajos | Isabela | 1986 | | X | | | | | E 86-292 | | X | 25,590.00 |
| 60 | 111 | 7 | 3 | Parcela de 152.44 m2 AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-319 | | X | 3,300.00 |
| 61 | 111 | 7 | 3 | Parcela de .033 cdas. | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-319 | | X | 2,850.00 |
| 62 | 111 | 7 | 3 | Parcela de 157.93 m2 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-319 | | X | 3,750.00 |
| 63 | 111 | 7 | 3 | Parcela de 140.25 m2 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-317 | | X | 3,250.00 |
| 64 | 111 | 7 | 3 | Parcela de 188.89 m2 AC200280 | Bo.Coto | Isabela | 1984 | | X | | | | | E 84-406 | | X | 6,850.00 |
| 65 | 111 | 7 | 3 | Parcela de .0229 cdas. AC200280 | Bo. Mora | Isabela | 1987 | | X | | | | | E 87-150 | | X | 1,070.00 |
| 66 | 111 | 7 | 3 | Parcela de .0298 cdas. AC200280 | Bo. Mora | Isabela | 1987 | | X | | | | | E 87-150 | | X | * |
| 67 | 111 | 7 | 3 | Parcela de .042 cdas. AC200280 | Bo. Mora | Isabela | 1985 | | X | | | | | E 85-292 | | X | 1,660.00 |
| 68 | 111 | 7 | 3 | Parcela de .040 cdas. AC200280 | Bo. Mora | Isabela | 1985 | | X | | | | | E 85-292 | | X | * |
| 69 | 111 | 7 | 3 | Parcela de 352 cdas. AC200280 | Bo. Mora | Isabela | 1984 | | X | | | | | E 84-420 | | X | 5,880.00 |
| 70 | 111 | 7 | 3 | Parcela de 080.00 m2 AC466(R)1(66) | Bo. Bajuras | Isabela | 1980 | | X | | | | | E 80-421 | | X | * |
| 71 | 111 | 7 | 3 | Parcela de 443.00 m2 AC466(R)1(66) | Bo. Bajuras | Isabela | 1980 | | X | | | | | E 80-421 | | X | * |
| 72 | 111 | 7 | 3 | Parcela de 418.00 m2 AC466(R)1(66) | Bo. Bajuras | Isabela | 1980 | | X | | | | | E 80-421 | | X | * |
| 73 | 111 | 7 | 3 | Parcela de 17.10 m2 AC466(R)1(66) | Bo. Bajuras | Isabela | 1980 | | X | | | | | E 80-421 | | X | * |
| 74 | 111 | 7 | 3 | Parcela de .17960 cdas. AC466(R)1(66) | Bo. Bajuras | Isabela | 1980 | | X | | | | | E 80-421 | | X | * |
| 75 | 111 | 7 | 3 | Parcela de .239 cdas. AC200280 | Bo. Coto | Isabela | 1984 | | X | | | | | E84-402 | | X | 3,585.00 |
| 76 | 111 | 7 | 3 | Parcela de 275.35 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-208 | | X | 5,875.00 |
| 77 | 111 | 7 | 3 | Parcela de 379.50 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-209 | | X | 3,416.00 |
| 78 | 111 | 7 | 3 | Parcela de 424 cdas. AC200346 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-453 | | X | 5,240.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Fisica | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 111 | 7 | 3 | Parcela de 204.58 m2 AC200346 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-455 | | X | 1,435.00 |
| 80 | 111 | 7 | 3 | Parcela de 305.70 m2 AC200346 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-456 | | X | 625.00 |
| 81 | 111 | 7 | 3 | Parcela de 760.828 m2 AC200346 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-457 | | X | 1,550.00 |
| 82 | 111 | 7 | 3 | Parcela de 615 cdas. AC200346 | Bo. Coto | Isabela | 1980 | | X | | | | | E 80-458 | | X | 4,615.00 |
| 83 | 111 | 7 | 3 | Parcela de 131.33 m2 AC200346 | Bo. Galateo Bajo | Isabela | 1980 | | X | | | | | E 80-459 | | X | 725.00 |
| 84 | 111 | 7 | 3 | Parcela de 309.69 m2 AC200346 | Bo. Galateo Bajo | Isabela | 1980 | | X | | | | | E 80-460 | | X | 1,705.00 |
| 85 | 111 | 7 | 3 | Parcela de 200.19 m2 AC200246 | Bo. Galateo Bajo | Isabela | 1980 | | X | | | | | E 80-461 | | X | 5,325.00 |
| 86 | 111 | 7 | 3 | Parcela de 3012.49 m2 AC200246 | Bo. Galateo Bajo | Isabela | 1981 | | X | | | | | E 81-47 | | X | 5,370.00 |
| 87 | 111 | 7 | 3 | Parcela de 511 cdas. AC200280 | Bo. Arenales | Isabela | 1985 | | X | | | | | E 85-40 | | X | 9,250.00 |
| 88 | 111 | 7 | 3 | Parcela de 240 m2 AC466(R)1(66) | Bo. Bajuras | Isabela | 1984 | | X | | | | | E 84-346 | | X | 1,920.00 |
| 89 | 111 | 7 | 3 | Parcela de 263.75 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-12 | | X | 11,223.00 |
| 90 | 111 | 7 | 3 | Parcela de 145.20 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-13 | | X | 6,969.00 |
| 91 | 111 | 7 | 3 | Parcela de 145.20 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-13 | | X | * |
| 92 | 111 | 7 | 3 | Parcela de 37 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-14 | | X | 1,350.00 |
| 93 | 111 | 7 | 3 | Parcela de 37 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-15 | | X | 1,200.00 |
| 94 | 111 | 7 | 3 | Parcela de 37 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-16 | | X | 3,965.00 |
| 95 | 111 | 7 | 3 | Parcela de 76 m2 ensanche PR-2 | Bo. Guerrero | Isabela | 1982 | | X | | | | | E 82-64 | | X | 1,296.00 |
| 96 | 111 | 7 | 3 | Parcela de 32 m2 AC200244 | Bo. Guerrero | Isabela | 1982 | | X | | | | | E 82-73 | | X | 560.00 |
| 97 | 111 | 7 | 3 | Parcela de 139.95 m2 AC200244 | Bo. Guerrero | Isabela | 1982 | | X | | | | | E 82-211 | | X | 5,630.00 |
| 98 | 111 | 7 | 3 | Parcela de 130.67 m2 AC200244 | Bo. Guerrero | Isabela | 1982 | | X | | | | | E 82-211 | | X | 5,015.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 111 | 7 | 3 | Parcela de 78 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-198 | | X | 3,110.00 |
| 100 | 111 | 7 | 3 | Parcela de 126.30 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-199 | | X | 3,014.00 |
| 101 | 111 | 7 | 3 | Parcela de 128.01 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-31 | | X | 5,000.00 |
| 102 | 111 | 7 | 3 | Parcela de 80 m2 AC200244 | Bo. Guerrero | Isabela | 1984 | | X | | | | | E 84-8 | | X | 1,920.00 |
| 103 | 111 | 7 | 3 | Parcela de 109 m2 AC200244 | Bo. Guerrero | Isabela | 1982 | | X | | | | | E 82-338 | | X | 1,526.00 |
| 104 | 111 | 7 | 3 | Parcela de .0815 cdas. AC200244 | Bo. Guerrero | Isabela | 1982 | | X | | | | | E 82-238 | | X | 12,690.00 |
| 105 | 111 | 7 | 3 | Parcela de 472 cdas. AC200280 | Bo. Coto | Isabela | 1986 | | X | | | | | E 86-198 | | X | 7,080.00 |
| 106 | 111 | 7 | 3 | Parcela de 225 m2 AC200280 | Bo. Coto | Isabela | 1986 | | X | | | | | E 86-233 | | X | 6,500.00 |
| 107 | 111 | 7 | 3 | Parcela de 204.30 m2 AC200280 | Bo. Coto | Isabela | 1985 | | X | | | | | E 85-230 | | X | 8,851.00 |
| 108 | 111 | 7 | 3 | Parcela de 279.43 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-400 | | X | 994.00 |
| 109 | 111 | 7 | 3 | Parcela de .0195 cdas. AC200244 | Bo. Guerrero | Isabela | 1979 | | X | | | | | E 79-369 | | X | 2,259.40 |
| 110 | 111 | 7 | 3 | Parcela de 76.60 m2 AC200244 | Bo. Guerrero | Isabela | 1979 | | X | | | | | E 79-369 | | X | 3,794.76 |
| 111 | 111 | 7 | 4 | Parcela de 142.80 m2 AC200244 | Bo. Guerrero | Isabela | 1982 | | X | | | | | E 82-212 | | X | 1,499.40 |
| 112 | 111 | 7 | 4 | Parcela de 147.90 m2 AC200244 | Bo. Guerrero | Isabela | 1982 | | X | | | | | E 82-213 | | X | 4,170.00 |
| 113 | 111 | 7 | 4 | Parcela de 131.53 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-155 | | X | 1,755.00 |
| 114 | 111 | 7 | 3 | Parcela de 185.890 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-22 | | X | 6,260.00 |
| 115 | 111 | 7 | 4 | Parcela de 57 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-241 | | X | 2,230.00 |
| 116 | 111 | 7 | 4 | Parcela de .178 cdas. AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-241 | | X | * |
| 117 | 111 | 7 | 4 | Parcela de 89.250 m2 AC200280 | Bo. Guerrero | Isabela | 1984 | | X | | | | | E 84-243 | | X | 1,784.00 |
| 118 | 111 | 7 | 4 | Parcela de 102.15 m2 AC200280 | Bo. Guerrero | Isabela | 1984 | | X | | | | | E 84-424 | | X | 3,575.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Fisica | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesion | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 111 | 7 | 4 | Parcela de 111.72 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-71 | | X | 1,565.00 |
| 120 | 111 | 7 | 4 | Parcela de 63 m2 AC200280 | Bo. Arenales Bajos | Isabela | 1984 | | X | | | | | E 84-72 | | X | 1,010.00 |
| 121 | 111 | 7 | 4 | Parcela de 41 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-39 | | X | 4,775.00 |
| 122 | 111 | 7 | 4 | Parcela de 191 m2 AC200244 | Bo. Guerrero | Isabela | 1983 | | X | | | | | E 83-39 | | X | * |
| 123 | 111 | 7 | 4 | Parcela de 623.32 m2 AC200280 | Bo. Guerrero | Isabela | 1984 | | X | | | | | E 84-215 | | X | 15,585.00 |
| 124 | 171 | 7 | 4 | Esc. Estación de 1.9239 cdas. | Bo. Bejucos | Isabela | 1950 | | X | | | | | Caso 331 | | X | 8,159.85 |
| 125 | 171 | 7 | 4 | Esc. Rural de .5357 cdas. | Bo. Bejucos | Isabela | 1957 | | X | | | | | E 57-207 | | X | 535.70 |
| 126 | 171 | 7 | 4 | Esc. Rural de 1.1981 cdas. | Bo. Galateo Alto | Isabela | 1962 | | X | | | | | E 62-527 | | X | 838.67 |
| 127 | 171 | 7 | 4 | Ampliación Esc. José Vargas de 7,694.25 m2 | Bo. Llanadas | Isabela | 1971 | | X | | | | | E 71-211 | | X | 5,625.00 |
| 128 | 171 | 7 | 4 | Esc. Urbana de 1,767 m2 | Zona Urbana | Isabela | 1948 | X | | | | | | | | X | 883.67 |
| 129 | 171 | 7 | 4 | Esc. Superior Urbana de 1 cda. | Bo. Pueblo | Isabela | 1960 | X | | | | | | | | X | 8,970.00 |
| 130 | 171 | 7 | 4 | Esc. Superior Ampliación de 1,092.83 m2 | Bo. Guayabos | Isabela | 1945 | X | | | | | | | | X | 2,394.83 |
| 131 | 111 | 7 | 4 | Parcela de 22.9203 cdas. AC014903 | Bo. Rio Arriba | Isabela | 1975 | | X | | | | | E 75-397 | | X | 27,500.00 |

Total   $ 722,650.74

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | Prescrip Adq. | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 262 | 7 | 5 | Matadero de 991cdas. | Bo. Ceiba Sur | Juncos | 1953 | X | | | | | | | | | X | 13,000.00 |
| 2 | 262 | 7 | 5 | Parcela de 9532634cdas., para Uso Público | Bo. Ceiba Sur | Juncos | 1956 | | X | | | | | KEF56-233 | | | X | 35,351.81 |
| 3 | 111 | 7 | 5 | Parcela 005-01. | Calle Andújar | Juncos | 1982 | | | | | | | KEF82-36 | | | X | 30,000.00 |
| 4 | 111 | 7 | 5 | Parcela 002-00 de 16,5063525m2 | Bo. Gurabo Abajo | Juncos | 1980 | | X | | | | | KEF80-710 | | | X | 7,140.00 |
| 5 | 111 | 7 | 5 | Parcela de 49.67m2. AC 018916 | Calle Aguaeybana | Juncos | 1981 | | | | | | | KEF81-108 | | | X | 13,000.00 |
| 6 | 111 | 5 | 5 | Parcela 007-01 de 254.194m2 AC 018916 | Bo. Ceiba Sur | Juncos | 1982 | | X | | | | | KEF82-109 | | | X | 12,710.00 |
| 7 | 171 | 7 | 5 | Esc. Las 400 de 140.739cdas. | Bo. Gurabo Abajo | Juncos | 1960 | | X | | | | | KEF60.476 | | | X | 357,000.00 |
| 8 | 171 | 7 | 5 | Esc. Rural de 1cdas. | Bo. Gurabo | Juncos | 1958 | | X | | | | | KEF58-877 | | | X | 1,350.00 |
| 9 | 171 | 7 | 5 | Esc. Superior de 7.572 cdas | Bo. Ceiba Sur | Juncos | 1965 | | X | | | | | KEF65-1025 | | | X | 38,159.60 |
| 10 | 171 | 7 | 5 | Esc. Placita de Juncos de 1cdas. | Bo. Gurabo Abajo | Juncos | 1958 | | X | | | | | KEF58-867 | | | X | 1,350.00 |
| 11 | 645 | 7 | 4 | Matadero Regional 39303.97 m2 | Bo. Río Cañas | Juana Diaz | 1970 | | X | | | | | E 70-424 | | | X | 15,000.00 |
| 12 | 111 | 7 | 5 | Parcela 1.14 cdas. | Arriba | Juana Diaz | 1983 | | X | | | | | E 83-82 E 83-83 | | | X | 37,746.00 |
| 13 | 111 | 7 | 5 | Parcela .025 cdas. | Arriba | Juana Diaz | 1983 | | X | | | | | | | | X | 17,880.00 |
| 14 | 111 | 7 | 5 | Parcela 70394 cdas. | Bo. Collores | Juana Diaz | 1982 | | X | | | | | E 82-38 | | | X | 3,730.00 |
| 15 | 111 | 7 | 5 | Parcela .192 cdas. | Bo. Amuelas | Juana Diaz | 1974 | | X | | | | | E 74-559 | | | X | 1,536.00 |
| 16 | 111 | 7 | 5 | Parcela .0305 cdas. | Bo. Jacaguas | Juana Diaz | 1982 | | X | | | | | E 82-65 | | | X | 960.00 |
| 17 | 111 | 7 | 5 | Parcela .0920 cdas. | Bo. Jacaguas | Juana Diaz | 1973 | | X | | | | | E 73-685 | | | X | 930.00 |
| 18 | 171 | 7 | 5 | Centro de Estudio y Trabajo 2445.07 m2 | Bo. Citrona | Juana Diaz | 1967 | | X | | | | | E 67-85 | | | X | 622.00 |
| 19 | 171 | 7 | 5 | Escuela Lomas de 226.37 m2 | Bo. Lomas | Juana Diaz | 1974 | X | | | | | | | | | X | 10,130.00 |
| 20 | 171 | 7 | 5 | Escuela Rural Arus de .9410 cdas. | Bo. Capitanejo | Juana Diaz | 1960 | | X | | | | | E 60-656 | | | X | 941.00 |
| 21 | 171 | 7 | 5 | Escuela Rural de .5005 cdas. | Bo. Guayabal | Juana Diaz | 1959 | | X | | | | | | | | X | 501.50 |
| 22 | 171 | 7 | 5 | Ampliación Escuela Jacagual 1.50 cdas. | Bo. Jacaguas | Juana Diaz | 1970 | | X | | | | | E 70-545 | | | X | 8,843.00 |
| 23 | 171 | 7 | 5 | Esc. SU Tomas Carrión 1.5755 cdas. | Bo. Citrona | Juana Diaz | 1958 | | X | | | | | E 58-648 | | | X | 2,445.23 |
| 24 | 171 | 7 | 5 | Escuela Corral Falso de 1 cdas. | Bo. Callabo | Juana Diaz | 1975 | X | | | | | | | | | X | 10,000.00 |
| 25 | 365 | 7 | 4 | Ampliación de Cementerio de 2.0789 cdat | Bo. Jayuya Arriba | Jayuya | 1976 | | X | | | | | E-76-417 | | | X | 7,150.00 |
| 26 | 365 | 7 | 4 | Parcela de 8170.793 cdas | Bo. Jayuya Arriba | Jayuya | 1976 | | X | | | | | E-76-417 | | | X | 12,473.00 |
| 27 | 107 | 7 | 4 | Parque de Bombas de 1.65 cdas. | Bo. Jayuya Abajo | Jayuya | 1947 | | X | | | | | | | | X | 1,980.00 |
| 28 | 111 | 7 | 4 | Parcela .00210 cdas. | Bo. Jayuya Abajo | Jayuya | 1958 | | X | | | | | | | | X | 23,500.00 |
| 29 | 111 | 7 | 4 | Parcela 394773 cdas. | Bo. Mameyes | Jayuya | 1978 | | X | | | | | | | | X | 3,750.00 |
| 30 | 111 | 7 | 4 | Parcela 3307.6327 m2 | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E-78-332 | | | X | 4,190.00 |
| 31 | 111 | 7 | 4 | Parcela de 2583.0082 m2 | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E-78-332 | | | X | 1,980.00 |
| 32 | 111 | 7 | 4 | Parcela de 0.3146 cdas | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E-78-332 | | | X | 910.00 |
| 33 | 111 | 7 | 4 | Parcela 4.9622 m2 AC014104 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | | | | X | 75,835.00 |
| 34 | 111 | 7 | 4 | Parcela de 1.3790 cdas AC014104 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-605 | | | X | 39,250.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 111 | 4 | Parcela de 1.25509 cdas | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-606 | | X | 4,400.00 |
| 36 | 111 | 4 | Parcela de 08318 cdas | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-607 | | X | 4,100.00 |
| 37 | 111 | 4 | Parcela de 4.2853 cdas | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-608 | | X | 10,700.00 |
| 38 | 111 | 4 | Parcela de 2.6981 cdas | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-609 | | X | 6,745.00 |
| 39 | 111 | 4 | Parcela de 1.5475 cdas | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-610 | | X | 3,715.00 |
| 40 | 111 | 4 | Parcela de 0.55663 cdas | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-611 | | X | 1,275.00 |
| 41 | 111 | 4 | Parcela de 1.0443 cdas | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-613 | | X | 1,700.00 |
| 42 | 111 | 4 | Parcela de 2407.4885 m2 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-612 | | X | 800.00 |
| 43 | 111 | 4 | Parcela de 624.50 m2 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-611 | | X | 800.00 |
| 44 | 111 | 4 | Parcela de 0.5263 cdas AC014104 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-611 | | X | 850.00 |
| 45 | 111 | 4 | Parcela de 0.3531 AC014104 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-615 | | X | 1,300.00 |
| 46 | 111 | 4 | Parcela de 1.0617 cdas AC014104 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-611 | | X | 1,000.00 |
| 47 | 111 | 4 | Parcela 124.52 m2 AC-014410 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E-77-616 | | X | 6,500.00 |
| 48 | 114 | 4 | Campamento Penal 319.459 cdas. | Bo. Jayuya Abajo | Jayuya | 1966 | X | | | | | | | | X | 95,850.00 |
| 49 | 171 | 4 | Escuela 2.4192 cdas. | Bo. Coabey | Jayuya | 1974 | | X | | | | | E-74-945 | | X | 11,165.00 |
| 50 | 171 | 4 | Parcela 33.823 cdas. | Bo. Collores | Jayuya | 1949 | | X | | | | | | | X | 2,366.21 |
| 51 | 171 | 4 | Esc. Pica de 1.6403.10 cds | Bo. Pica | Jayuya | 1951 | | X | | | | | | | X | 1,068.00 |
| 52 | 211 | 4 | Parque Atlético de 4.57 cdas | Bo. Jayuya | Jayuya | 1947 | | X | | | | | R-5-196 | | X | 2647.93 |
| 53 | 171 | 3 | Parcela .03233 cdas. AC 060504 | Bo. Saliente | Jayuya | 1979 | | X | | | | | E 79-239 | | X | 1,175.00 |
| 54 | 111 | 3 | Parcela .00255 cdas. 1 verja AC 060504 | Bo. Saliente | Jayuya | 1979 | | X | | | | | E 79-239 | | X | * |
| 55 | 111 | 4 | Parcela 333.81 cdas. AC 060504 | Bo.Jayuya Abajo | Jayuya | 1979 | | X | | | | | E 79-239 | | X | 501.00 |
| 56 | 111 | 4 | Parcela de 7.778.3165 m2 | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-516 | | X | 3,750.00 |
| 57 | 111 | 4 | Parcela de 3.288.6088 m2 | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-516 | | X | * |
| 58 | 111 | 4 | Parcela de 437.6327 m2 | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-516 | | X | * |
| 59 | 111 | 4 | Parcela de 1,025.9356 m2 | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-516 | | X | * |
| 60 | 111 | 4 | Parcela de 83.25 m2 | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-516 | | X | * |
| 61 | 111 | 4 | Parcela de 142.3600 m2 | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-516 | | X | * |
| 62 | 111 | 4 | Parcela de 0.6993267 cdas. | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-516 | | X | * |
| 63 | 111 | 4 | Parcela de 0.0847 cdas. | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-330 | | X | 4,190.00 |
| 64 | 111 | 4 | Parcela de 0.3232 cdas. | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-330 | | X | * |
| 65 | 111 | 4 | Parcela de 1.7418 cdas. | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-330 | | X | * |
| 66 | 111 | 4 | Parcela de 0.4463 cdas. | Bo. Mameyes | Jayuya | 1978 | | X | | | | | E 78-330 | | X | * |
| 67 | 111 | 4 | Parcela de 2,077.0243 m2 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E 77-605 | | X | 75,835.00 |
| 68 | 111 | 4 | Parcela de 1006.15 m2 | Bo. Jayuya Abajo | Jayuya | 1977 | | X | | | | | E 77-605 | | X | * |
| 69 | 111 | 4 | Parcela 333.81 m2 | Bo. Jayuya Abajo | Jayuya | 1979 | | X | | | | | E 79-208 | | X | 3,000.00 |

Total   $ 1,036,777.28

Departamento de Transportacion y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| Num. de Ident de Exped. | | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Modo | | | | | | | Titularidad Del Inmueble | | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | |
| 1 | | 8 | 1 | Ampliación Cementerio de 357.34 m2 | Bo.Pueblo | Lares | 1968 | | X | | | | | E 68-178 | | X | 1,072.00 |
| 2 | | 8 | 1 | Ampliación Cementerio de 189.48 m2 | Bo.Pueblo | Lares | 1968 | | X | | | | | E 68-179 | | X | 1,326.00 |
| 3 | | 8 | 1 | Urbana de 2501.13 m2 | Bo.Pueblo | Lares | 1950 | | | | | | | Subasta Publica | | X | 33,690.45 |
| 4 | | 8 | 1 | Parcela de terreno de 494.42 m2 | Bo.Pueblo | Lares | 1969 | | X | | | | | E 69-268 | | X | 1,236.00 |
| 5 | | 8 | 1 | Parcela de 989.21 m2 | Bo.Pueblo | Lares | 1969 | | X | | | | | E 69-271 | | X | 5,935.00 |
| 6 | | 8 | 1 | Parcela de .5471 cdas. | Bo.Pueblo | Lares | 1969 | | X | | | | | E 69-267 | | X | 1,203.52 |
| 7 | | 8 | 1 | Parcela de terreno de .6424 m2 | Bo.Pueblo | Lares | 1962 | | X | | | | | E 62-1291 | | X | 1,456.96 |
| 8 | | 8 | 1 | Plaza del Mercado de 121.52 m2 | Bo.Pueblo | Lares | 1975 | | X | | | | | E 75-873 | | X | 5,940.00 |
| 9 | | 8 | 1 | Parcela de terreno de 153 m2 | Bo.Zona Urbana | Lares | 1953 | | X | | | | | E 53-43 | | X | 3,919.12 |
| 10 | | 8 | 1 | Reconstrucción zona devastada de 71.25 m2 | Bo.Zona Urbana | Lares | 1953 | | X | | | | | E 53-27 | | X | 4,204.12 |
| 11 | 131 | 8 | 1 | Edificios Públicos de 7,772.225 m2 | Bo.Pueblo | Lares | 1981 | X | | | | | | | | X | 12,100.00 |
| 12 | 111 | 8 | 1 | Parcela de 10,271.414 m2 AC043202 | Bo.Pezuela | Lares | 1980 | | X | | | | | E 80-192 | | X | 2,980.00 |
| 13 | 111 | 8 | 1 | Parcela de 1,098.507 m2 AC043202 | Bo.Mirasol | Lares | 1980 | | X | | | | | E 80-391 | | X | 1,150.00 |
| 14 | 111 | 8 | 1 | Parcela de 948.901 m2 AC043202 | Bo.Pezuela | Lares | 1980 | | X | | | | | E 80-392 | | X | 1,198.00 |
| 15 | 111 | 8 | 1 | Parcela de 5,755.938 m2 AC043202 | Bo.Pezuela | Lares | 1980 | | X | | | | | E 80-392 | | X | * |
| 16 | 111 | 8 | 1 | Parcela de 68.589 m2 AC043202 | Bo.Pezuela | Lares | 1980 | | X | | | | | E 80-392 | | X | * |
| 17 | 111 | 8 | 1 | Parcela de 2, 642.500 m2 AC043202 | Bo.Pezuela | Lares | 1980 | | X | | | | | E 80-392 | | X | * |
| 18 | 111 | 8 | 1 | Parcela de 1,318.00 m2 AC011136 | Bo.Buenos Aires | Lares | 1983 | | X | | | | | E 83-450 | | X | 15,820.00 |
| 19 | 111 | 8 | 1 | Parcela de 5,466.318 m2 AC129 | Bo.Callejones | Lares | 1972 | | X | | | | | E 72-1747 | | X | 882.65 |
| 20 | 111 | 8 | 1 | Parcela de .9104 cdas. AC012910 | Bo.Callejones | Lares | 1985 | | X | | | | | E 85-15 | | X | 1,550.00 |

ASSETS_2004_0003435

| Num. de ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 111 | 8 | 1 | Parcela de 1.451 m2 AC011136 | Bo.Latorre | Lares | 1984 | | X | | | | | E 84-7 | | X | 2,260.00 |
| 22 | 111 | 8 | 1 | Parcela de 6,207.7518 m2 AC012913 | Bo.Pletas | Lares | 1983 | | X | | | | | E 83-51 | | X | 2,081.40 |
| 23 | 111 | 8 | 1 | Parcela de 609.60 m2 AC012913 | Bo.Pletas | Lares | 1983 | | X | | | | | E 83-51 | | X | * |
| 24 | 111 | 8 | 1 | Parcela de 1.3825 cdas. AC012913 | Bo.Pletas | Lares | 1983 | | X | | | | | E 83-21 | | X | 1,800.00 |
| 25 | 111 | 8 | 1 | Parcela de 4,837.327 m2 AC012910 | Bo.Pletas | Lares | 1980 | | X | | | | | E 80-547 | | X | 2,460.00 |
| 26 | 111 | 8 | 1 | Parcela de 3.0426 cdas. AC431(R)2(66) | Bo.Río Prieto | Lares | 1982 | | X | | | | | E 82-147 | | X | 1,640.00 |
| 27 | 111 | 8 | 1 | Parcela de 4.98 m2 AC431(R)2(66) | Bo.Río Prieto | Lares | 1982 | | X | | | | | E 82-147 | | X | * |
| 28 | 111 | 8 | 1 | Parcela de 2,813.66 m2 AC431(R)2(66) | Bo.Río Prieto | Lares | 1982 | | X | | | | | E 82-147 | | X | * |
| 29 | 111 | 8 | 1 | Parcela de 2,115.25 m2 AC431(R)2(66) | Bo.Río Prieto | Lares | 1982 | | X | | | | | E 82-147 | | X | * |
| 30 | 111 | 8 | 1 | Parcela de 4,009.486 m2 AC431(R)2(66) | Bo.Río Prieto | Lares | 1982 | | X | | | | | E 82-147 | | X | * |
| 31 | 111 | 8 | 1 | Parcela de .0372 cdas. AC011136 | Bo.Buenos Aires | Lares | 1981 | | X | | | | | E 81-359 | | X | 2,960.00 |
| 32 | 111 | 8 | 1 | Parcela de 24.24 m2 AC011136 | Bo.Pueblo | Lares | 1982 | | X | | | | | E 82-381 | | X | 630.00 |
| 33 | 111 | 8 | 1 | Parcela de 464.727131 m2 AC129 | Bo.Lares | Lares | 1980 | | X | | | | | E 80-508 | | X | 6,970.00 |
| 34 | 111 | 8 | 1 | Parcela de 243.49 m2 AC129 | Bo.Lares | Lares | 1978 | | X | | | | | E 78-193 | | X | 3,650.00 |
| 35 | 111 | 8 | 1 | Parcela de 4 m2 AC011136 | Bo.Latorre | Lares | 1982 | | X | | | | | E 82-408 | | X | 3,440.00 |
| 36 | 111 | 8 | 1 | Parcela de 504.16 m2 AC011136 | Bo.Latorre | Lares | 1982 | | X | | | | | E 82-408 | | X | * |
| 37 | 111 | 8 | 1 | Parcela de 180 m2 AC011136 | Bo.Latorre | Lares | 1982 | | X | | | | | E 82-408 | | X | * |
| 38 | 171 | 8 | 2 | Esc. SU Bo.Lares de 9.39 cdas. | Bo.Lares | Lares | 1945 | X | | | | | | | | X | 800.00 |
| 39 | 171 | 8 | 2 | Esc. Elemental Carlos Pagán de 1.6775 cdas. | Bo.Callejones | Lares | 1972 | | X | | | | | | | X | 1,677.50 |
| 40 | 171 | 8 | 2 | Esc. Rural Arce de 696 cdas. | Bo.Pletas | Lares | 1963 | | X | | | | | E 63-1346 | | X | 556.80 |
| 41 | 171 | 8 | 2 | Esc. Superior de Lares de 194.57 m2 | Bo.Pueblo | Lares | 1974 | | X | | | | | E 74-498 | | X | 3,308.00 |
| 42 | 171 | 8 | 2 | Esc. Superior de Lares de .4436 cdas. | Bo.Pueblo | Lares | 1974 | | X | | | | | E 74-499 | | X | 23,303.00 |

ASSETS_2004_0003436

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 171 | 8 | 2 | Esc. Superior de Lares de .7795 cdas. | Bo.Pueblo | Lares | 1974 | | X | | | | | E 74-500 | | X | 4,287.00 |
| 44 | 171 | 8 | 2 | Esc. Superior de Lares de 265 m2 Posee 1 estruct. | Bo.Pueblo | Lares | 1974 | | X | | | | | E 74-501 | | X | 17,844.00 |
| 45 | 171 | 8 | 2 | Esc. Superior de 31,573.90 m2 | Bo.Pueblo | Lares | 1967 | | X | | | | | E 67-551 | | X | 37,650.00 |
| 46 | 171 | 8 | 2 | Esc. Superior de 2.5559 cdas. | Bo.Pueblo | Lares | 1966 | | X | | | | | E 66-558 | | X | 59,901.00 |
| 47 | 171 | 8 | 2 | Fines Escolares 2 cdas. | Bo.Pueblo | Lares | 1934 | X | | | | | | | | X | 20,000.00 |
| 48 | 171 | 8 | 2 | Esc. Consuelo González de 8,157.68 m2 | Bo.Pueblo | Lares | 1968 | X | | | | | | | | | 5,150.00 |
| 49 | 211 | 8 | 2 | Parque Atlético de 5.941 cdas. | Bo.Pueblo | Lares | 1946 | | X | | | | | E 77-933 | | X | 5,367.04 |
| 50 | 231 | 8 | 2 | Centro de Salud de 4.2827cdas. | Bo.Pueblo | Lares | 1969 | | X | | | | | E 69-992 | | X | 26,981.00 |
| 51 | 111 | 8 | 1 | Parcela de 381.06 m2 AC043202 | Bo. Pezuela | Lares | 1980 | | X | | | | | E 80-192 | | X | * |
| 52 | 171 | 8 | 2 | Esc. Superior de Lares de 417.69 m2 con 1 estruct..1 garage, sótano, lavandería, verja, rancho, escaleras y área pavimentada. | Bo. Pueblo | Lares | 1974 | | X | | | | | E 74-499 | | X | * |
| 53 | 171 | 4 | 1 | Esc. Luis Hernández Verone de 2 cdas. | Bo.Canovanas | Loiza | 1967 | | X | | | | | E 77-77-82 | | X | 28,000.00 |
| 54 | 171 | 4 | 1 | Almacén para comedores escolares de 1,975.19 m2 | Bo.Canovanas | Loiza | 1970 | | X | | | | | E 60-21 | | X | 6,000.38 |
| 55 | 171 | 4 | 1 | Almacén para comedor escolar de 1,965.19 m2 | Calle Autonomía | Loiza | 1960 | | X | | | | | E 60-20/60-21 | | X | 6,630.30 |
| 56 | 211 | 4 | 1 | Area para Parque de 4 cdas. | Bo.Loiza | Loiza | 1959 | | X | | | | | E 3343 | | | 2,873.74 |
| 57 | 212 | 8 | 4 | Cuartel de la Policía de 635.81 m2 | Bo. Mediania Baja | Loiza | 1950 | | | X | | | | | | X | 6,430.00 |
| 58 | 221 | 8 | 4 | Islotes .077 cdas. | Bo. Torrecillas | Loiza | 1959 | | X | | | | | | | X | 8,754.82 |
| 59 | 221 | 8 | 4 | Islotes 2.11 cdas. | Bo. Torrecillas | Loiza | 1959 | | X | | | | | | | X | * |
| 60 | 221 | 8 | 4 | Islotes .097 cdas. | Bo. Torrecillas | Loiza | 1959 | | X | | | | | | | X | * |
| 61 | 107 | 8 | 3 | Parque de Bo.mbas de 398.27 m2 | Zona Urbana | Las Piedras | 1955 | | X | | | | | E 55-90 | | X | 1,994.69 |
| 62 | 115 | 8 | 3 | Parcela | Bo. Montones | Las Piedras | 1973 | | X | | | | | E 73-140 | | X | 530.27 |
| 63 | 115 | 8 | 3 | Parcela de 1.40 cdas. | Bo. Montones | Las Piedras | 1964 | | X | | | | | E 64-1692 | | X | 1,820.00 |
| 64 | 111 | 8 | 3 | Parcela 009-00 de 211.00 m2. | Bo. Rio | Las Piedras | 1984 | | X | | | | | E 84-410 | | X | 5,275.00 |
| 65 | 111 | 8 | 3 | Parcela de 3 993.03 m2 | Bo. Ceiba Sur | Las Piedras | 1974 | | X | | | | | E 74-1700 | | X | 1,524.00 |
| 66 | 111 | 8 | 3 | Parcela de 1.1289 cdas. | Bo. Rio | Las Piedras | 1964 | | X | | | | | E 64-718 | | X | 1,400.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 8 | 3 | Parcela de 1,081.40 m2 | Bo. Collores | Las Piedras | 1971 | | X | | | | | E 71-813/Carr. #926 | | X | 1,100.00 |
| 68 | 8 | 3 | Esc. José de Diego de 2.027 cdas. | Bo. Montones | Las Piedras | 1949 | | X | | | | | E 246 | | X | 675.33 |
| 69 | 8 | 3 | Esc. Matías Rivera de 3 cdas. | Bo. Río | Las Piedras | 1942 | | X | | | | | E 593 | | X | 2,033.88 |
| 70 | 8 | 3 | Esc. de 398.23 m2 | Bo. Pueblo | Las Piedras | 1955 | | X | | | | | E 55-90 | | X | 1,194.69 |
| 71 | 8 | 3 | Esc. Intermedia Ramón Power de 3 cdas. | Bo. Pueblo | Las Piedras | 1963 | | X | | | | | E 63-201 | | X | 1,881.40 |
| 72 | 8 | 3 | Área para Parque de 24.36 m2 | Bo. Pueblo | Las Piedras | 1949 | | X | | | | | E 330 | | X | 703.92 |
| 73 | 8 | 3 | Hospital Municipal de 8753 cdas. | Bo. Pueblo | Las Piedras | 1948 | X | | | | | | | | X | 4,386.10 |
| 74 | 8 | 3 | Centro Gubernamental de Las Piedras de 4,140.09 m2 | Bo. Pueblo | Las Piedras | 1967 | | X | | | | | E 67-70 | | X | 6,847.10 |
| 75 | 8 | 3 | Parcela de 4344.285 m2, para Uso Público | Bo.Collores | Las Piedras | 1978 | | | | | X | | | | X | 2,000.00 |
| 76 | 8 | 3 | Parcela de 7575.703 m2, para Uso Público | Bo.Río Alto | Las Piedras | 1975 | | X | | | | | E 75-893 | | X | 2,882.00 |
| 77 | 8 | 3 | Cementerio Municipal de 2 cdas. | Bo. Mediania Baja | Loíza | 1951 | | X | | | | | E 528 | | X | 2,200.00 |
| 78 | 217 | 3 | Matadero de 1 cdas. | Bo. Canóvanas | Loíza | 1954 | | X | | | | | E 54-324 | | X | 800.00 |
| 79 | 111 | 3 | Parcela de 262.7760 m2 | Bo. Las Cuevas | Loíza | 1984 | | X | | | | | E 84-394/AC018719 | | X | 3,940.00 |
| 80 | 111 | 3 | Parcela de 146.03931 m2. | Bo. Las Cuevas | Las Piedras | 1984 | | X | | | | | E 84-395/AC018719 | | X | 2,396.00 |
| 81 | 111 | 3 | Parcela de 7443.3818 m2. | Bo. Torrecillas | Loíza | 1984 | | X | | | | | E 84-393 | | X | 24,620.00 |
| 82 | 111 | 3 | Parcela de 13967.1708 m2. | Bo. Las Cuevas | Loíza | 1985 | | X | | | | | E 85-156 | | X | 58,634.90 |
| 83 | 111 | 3 | Parcela 493.3913 m2. | Bo. Las Cuevas | Loíza | 1985 | | X | | | | | E 85-37 | | X | 19,730.00 |
| 84 | 111 | 3 | Parcelas de 847.4249 m2 | Bo. Hato Puerco | Loíza | 1979 | | X | | | | | E 79-442 | | X | 1,190.00 |
| 85 | 111 | 3 | Parcela de1,023.2951m2 | Bo. Las Cuevas | Loíza | 1985 | | X | | | | | E 85-252 | | X | 15,350.00 |
| 86 | 111 | 3 | Parcela de 262.7760 m2 | Bo. Las Cuevas | Loíza | 1984 | | X | | | | | E 84-394/AC018719 | | X | 3,940.00 |
| 87 | 111 | 3 | Parcela de 146.03931 m2. | Bo. Las Cuevas | Loíza | 1984 | | X | | | | | E 84-395/AC018719 | | X | 2,396.00 |
| 88 | 111 | 3 | Parcela de 1,318.3776 m2 | Bo Hato Nuevo | Loíza | 1983 | | X | | | | | E 83-81 | | X | 1,380.00 |
| 89 | 111 | 3 | Parcela de 1,318 m2 | Bo.Hato Nuevo | Loíza | 1979 | | X | | | | | E 79-64/AC090704 | | X | 3,380.00 |
| 90 | 111 | 3 | Parcela de 195.382 m2. | Bo. Canóvanas | Loíza | 1976 | | X | | | | | E 76-579 | | X | 13,270.00 |
| 91 | 111 | 3 | Parcela de 4,673.16 m2 | Bo. Canóvanas | Loíza | 1976 | | X | | | | | E 76-580 | | X | 20,810.00 |
| 92 | 171 | 3 | Esc. de 14.076172 cdas. | Bo. Mediania Baja | Loíza | 1956 | | X | | | | | E 56-216 | | X | 19,180.41 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 8 | 3 | Esc. Parcelas de 2.9400 cdas. | Bo. Mediania Baja | Loiza | 1959 | X | | | | | | E. 59-1160 | | X | 6,194.16 |
| 94 | 171 | 3 | Esc. de 98.1654 cdas. | Bo. Mediania Baja | Loiza | 1951 | X | | | | | | E. 487 | | X | 20,611.51 |
| 95 | 171 | 3 | Esc. Rural de 8,682.91m2 | Bo. Mediania Baja | Loiza | 1959 | X | | | | | | E. 59-1182 | | X | 4,488.40 |
| 96 | 171 | 3 | Esc. Rural de 1,1593.18 m2 | Bo. Mediania Baja | Loiza | 1959 | X | | | | | | E. 59-116 | | X | 6,194.16 |
| 97 | 171 | 3 | Esc. Vieques de 32 cdas. | Bo. Mediania Alta | Loiza | 1961 | X | | | | | | E. 61-470 | | X | 46,584.87 |
| 98 | 171 | 3 | Esc. Andrés López, Antonio Barceló de 1 cdas. | Bo. Pueblo | Loiza | 1948 | X | | | | | | E. 9661 | | X | 2,600.50 |
| 99 | 171 | 4 | Esc. Superior de 4.15827 cdas | Bo. Canóvanas | Loiza | 1954 | X | | | | | | E. 54-288 | | X | 3,221.52 |
| 100 | 211 | 4 | Area para Parque de 98.165410 cdas. | Bo. Mediania Baja | Loiza | 1951 | X | | | | | | E. 486 | | X | 20,611.61 |
| 101 | 231 | 4 | Centro de Diagnóstico y Tratamiento de 3999.55 m2 | Bo. Las Cuevas | Loiza | 1972 | X | | | | | | E. 72-904 | | X | 12,211.00 |
| 102 | 231 | 4 | Centro de Diagnóstico y Tratamiento de 5,721.42m2 | Bo. Las Cuevas | Loiza | 1972 | X | | | | | | E. 72-905 | | X | 14,557.00 |
| 103 | 231 | 4 | Centro de Diagnóstico y Tratamiento de 901.96m2 | Bo. Las Cuevas | Loiza | 1972 | X | | | | | | E. 72-906 | | X | 2,754.00 |
| 104 | 231 | 4 | Centro de Diagnóstico y Tratamiento de 300m2 | Bo. Las Cuevas | Loiza | 1972 | X | | | | | | E. 72-908 | | X | 6,491.00 |
| 105 | 171 | 3 | Esc. de 2.9496cdas. | Bo. Mediania Baja | Loiza | 1950 | X | | | | | | E. 50-9186 | | X | 3,000.00 |
| 106 | 237 | 4 | Ubicación Nuevo Cementerio Municipal de 19,654.48m2 | Bo. Sabana | Luquillo | 1969 | X | | | | | | E. 69-193 | | X | 20,002.00 |
| 107 | 237 | 4 | Matadero Estatal de 1cdas. | Bo. Mata de Plátano | Luquillo | 1953 | X | | | | | | E. 53-323 | | X | 1,000.00 |
| 108 | 237 | 4 | Parcela de 361.63m2 | Bo. Sabana | Luquillo | 1982 | X | | | | | | E. 82-259/262 | | X | 15,451.00 |
| 109 | 111 | 4 | Parcela de 1,392.031 m2 | Bo. Mameyes | Luquillo | 1982 | X | | | | | | E. 82-5 | | X | 15,314.00 |
| 110 | 111 | 4 | Parcela de 257.1152 m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-210 | | X | 2,314.00 |
| 111 | 111 | 4 | Parcela de 262.2229 m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-211 | | X | 2,360.00 |
| 112 | 111 | 4 | Parcela de 84.0650m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-184 | | X | 760.00 |
| 113 | 111 | 4 | Parcela de 326.2250 m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-159 | | X | 2,936.00 |
| 114 | 111 | 4 | Parcela de 176.3244 m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-187 | | X | 2,261.00 |
| 115 | 111 | 4 | Parcela de 225.9040 m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-162 | | X | 2,711.00 |
| 116 | 111 | 4 | Parcela de 4102.2543 m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-163 | | X | 23,485.00 |
| 117 | 111 | 4 | Parcela de 456.0656 m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-1651 | | X | 2,670.00 |
| 118 | 111 | 4 | Parcela de 1,696.348m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-1651 | | X | 9,930.00 |
| 119 | 111 | 4 | Parcela de 970.0730m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-1651 | | X | 5,550.00 |
| 120 | 111 | 4 | Parcela de 272.4628 m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-161 | | X | 2,457.00 |
| 121 | 111 | 4 | Parcela de 324.0730 m2 | Bo. Juan Martin | Luquillo | 1983 | X | | | | | | E. 83-202 | | X | 1,620.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 111 | 4 | Parcela de 178.5110m2 | Bo. Juan Martín | Luquillo | 1983 | | | | | | | E 83-202 | | | 1,430.00 |
| 123 | 111 | 8 | Parcela de 482 M2 | Bo. Sabana | Luquillo | 1982 | | X | | | | | E 82-259/262 | | X | 15,451.00 |
| 124 | 171 | 8 | Esc. Superior de 6,667.56 m2. | Bo. Pueblo | Luquillo | 1956 | | X | | | | | | | X | 7,198.00 |
| 125 | 171 | 8 | Esc. SU Sabana de 5cdas. | Bo. Pitahaya | Luquillo | 1944 | | | | | | | E 321 | | X | 800.00 |
| 126 | 211 | 8 | Area para Parque de 3.7109 cdas | Bo. Mameyes | Luquillo | 1949 | X | | | | | | | | | 2,968.72 |
| 127 | 211 | 8 | Area para Parque de 360.4168 cdas. | Bo. Pitahaya | Luquillo | 1960 | | | X | | | | | | X | 47,005.81 |
| 128 | 111 | 8 | Parcela # 11 de 0.082 cdas | Bo. Furnias | Las Marías | 1979 | | X | | | | | | | X | 6,147.00 |
| 129 | 111 | 8 | Parcela de 0.82510cdas | Bo. Cerrote | Las Marías | 1978 | | X | | | | | | | X | 1,818.00 |
| 130 | 111 | 8 | Parcela .5232 cdas. | Bo. Furnias | Las Marías | 1978 | | X | | | | | | | X | 5,522.00 |
| 131 | 111 | 8 | Parcela 0.5232cdas | Bo. Furnias | Las Marías | 1981 | | X | | | | | | | X | 525.00 |
| 132 | 171 | 8 | Finca Principal de .5655cdas | Bo. Furnias | Las Marías | 1979 | | X | | | | | | | | 1,110.50 |
| 133 | 171 | 8 | Ampliación Escolar de 1264 cdas. | Bo. Maravillas | Las Marías | 1962 | | X | | | | | | | X | 4,796.44 |
| 134 | 212 | 8 | Parque Atlético de 3.8654 cdas. | Bo. Maravillas | Las Marías | 1950 | X | | | | | | | | | 681.30 |
| 135 | 262 | 15 | Parcela de 1356.90 m2 | Bo. Maravillas | Las Marías | 1984 | | | | | | | | | X | 6,355.80 |
| 136 | 111 | 13 | Parcela de 192.777 m2 AC0111918 | Bo. Maravilla | Las Marías | 1979 | | X | | | | | E 79-267 | | X | * |
| 137 | 111 | 8 | Parcela de 1,897.22 m2 | Bo. Cerrote | Las Marías | 1978 | | X | | | | | E 78-435 | | X | 1,898.22 |
| 138 | 111 | 8 | Parcela de 0.668687 cdas. | Bo. Cerrote | Las Marías | 1978 | | | | | | | E 78-435 | | X | * |
| 139 | 262 | 15 | Uso publico 68.00 m2 | Bo. Montores | Las Piedras | 1979 | | | | | X | | | | X | 1,000.00 |
| 140 | 574 | 8 | Vertedero municipal de 20.0647 cdas. | Bo. Palmarejo | Lajas | 1975 | | X | | | | | | | | 22,070.00 |
| 141 | 101 | 8 | Parcela de 3.0996 cdas. | Bo. Lajas | Lajas | 1958 | | X | | | | | | | X | 2,397.00 |
| 142 | 101 | 8 | Parcela de 1.0115 cdas. | Bo. Lajas | Lajas | 1958 | | X | | | | | | | X | 558.00 |
| 143 | 101 | 8 | Parcela de 1.0339 cdas. | Bo. Lajas | Lajas | 1958 | | X | | | | | | | X | 670.00 |
| 144 | 101 | 8 | Parcela de 1.0103 cdas. | Bo. Lajas | Lajas | 1958 | | X | | | | | | | X | 662.00 |
| 145 | 101 | 8 | Parcela de 1.0026 cdas. | Bo. Lajas | Lajas | 1958 | | X | | | | | | | X | 616.00 |
| 146 | 101 | 8 | Parcela de 13.0248 cdas. | Bo. La Plata | Lajas | 1956 | | X | | | | | | | X | 3,974.40 |
| 147 | 101 | 8 | Parcela de 27.0366 cdas. | Bo. La Plata | Lajas | 1956 | | X | | | | | | | X | 8,216.00 |
| 148 | 101 | 8 | Parcela de 5.0441 cdas. | Bo. La Plata | Lajas | 1956 | | X | | | | | | | X | 1,109.00 |
| 149 | 101 | 8 | Parcela de 2.04203 cdas. | Bo. La Plata | Lajas | 1956 | | X | | | | | | | X | 968.12 |
| 150 | 101 | 8 | Parcela de 2.00126 cdas. | Bo. La Plata | Lajas | 1962 | | X | | | | | | | X | 805.04 |
| 151 | 101 | 8 | Parcela de 208409 cdas | Bo. La Plata | Lajas | 1962 | | X | | | | | | | X | 1,136.36 |
| 152 | 101 | 8 | Parcela de 4.00126 cdas. | Bo. La Plata | Lajas | 1962 | | X | | | | | | | X | 2,006.30 |
| 153 | 101 | 8 | Parcela de 2.8033 cdas. | Bo. La Plata | Lajas | 1962 | | X | | | | | | | X | 1,401.60 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 101 | 8 | 1 | Parcela de 0.409 cdas. | Bo. La Plata | Lajas | 1962 | X | | | | | | | | | 735.00 |
| 155 | 111 | 6 | 1 | Parcela de 1610 m2 | Bo. Llanos | Lajas | 1981 | X | | | | | | E 81-66 | | | 735.00 |
| 156 | 101 | 8 | 1 | Parcela de 0.653 cdas | Bo. Sabana Yeguas | Lajas | 1960 | | X | | | | | | | X | 4,013.25 |
| 157 | 101 | 8 | 1 | Parcela de 19.83 m2 | Bo. La Plata | Lajas | 1960 | | X | | | | | | | X | 658.50 |
| 158 | 101 | 8 | 1 | Parcela de 664.41 m2 | Bo. Costa | Lajas | 1960 | | X | | | | | | | X | 2,742.00 |
| 159 | 101 | 8 | 1 | Parcela de 801.70 m2 | Bo. Costa | Lajas | 1960 | | X | | | | | | | X | 6,101.70 |
| 160 | 211 | 8 | 1 | Parque Atlético José Barbosa de 5.91225 cdas. | Bo. Lajas | Lajas | 1946 | X | | | | | | | | X | 4,138.58 |
| 161 | 101 | 8 | 1 | Parcela de 1.9949 cdas. | Bo. La Plata | Lajas | 1963 | X | | | | | | | | X | 850.00 |
| 162 | 101 | 8 | 1 | Parcela de 0.2317 cdas. | Bo. La Plata | Lajas | 1948 | | X | | | | | | | X | 15,500.00 |
| 163 | 101 | 8 | 1 | Parcela de 0.4460cdas. | Bo. La Plata | Lajas | 1972 | | X | | | | | | | X | 1,566.00 |
| 164 | 101 | 8 | 1 | Parcela de 2.0908 cdas. | Bo. La Plata | Lajas | 1964 | | X | | | | | | | X | 3,973.00 |
| 165 | 101 | 8 | 1 | Parcela de 12660.08 m2 | Bo. Lajas Arriba | Lajas | 1964 | | X | | | | | | | X | 1,611.00 |
| 166 | 101 | 8 | 1 | Parcela de 4960.78 m2 | Bo. Santa Rosa | Lajas | 1957 | | X | | | | | | | X | 631.00 |
| 167 | 101 | 8 | 1 | Parcela de 10737.30 m2 | Bo. Lajas Arriba | Lajas | 1957 | | X | | | | | | | X | 1,366.00 |
| 168 | 101 | 8 | 1 | Parcela de 4431.60 m2 | Bo. Lajas Arriba | Lajas | 1957 | | X | | | | | | | X | 564.00 |
| 169 | 101 | 8 | 1 | Parcela de 7890.04 m2 | Bo. La Plata | Lajas | 1957 | | X | | | | | | | X | 979.00 |
| 170 | 101 | 8 | 1 | Parcela de 18253.13 m2 | Bo. Santa Rosa | Lajas | 1957 | | X | | | | | | | X | 2,322.00 |
| 171 | 0 | 8 | 1 | Parcela de 4,602.87 m2 | Bo. Lajas Arriba | Lajas | 1957 | | X | | | | | | | X | 1,985.00 |
| 172 | 101 | 8 | 1 | Parcela de 2,933.22 | Bo. Sabana | Lajas | 1959 | | X | | | | | | | X | 522.20 |
| 173 | 101 | 8 | 1 | Parcela de 4.508 cdas. | Bo. Sabana | Lajas | 1959 | | X | | | | | | | X | 4,013.25 |
| 174 | 101 | 8 | 1 | Parcela de 3,314.49 m2 | Bo. Sabana | Lajas | 1960 | | X | | | | | | | X | 4,013.25 |
| 175 | 101 | 8 | 1 | Parcela de 9020.68 m2 | Bo. La Plata | Lajas | 1960 | | X | | | | | | | X | 688.50 |
| 176 | 101 | 8 | 1 | Parcela de 4370.12 m2 | Bo. Costa | Lajas | 1960 | | X | | | | | | | X | 2,742.00 |
| 177 | 101 | 8 | 1 | Parcela de79938.20 m2 | Bo. Costa | Lajas | 1960 | | X | | | | | | | X | 6,101.70 |
| 178 | 101 | 8 | 1 | Parcela de 8.300.78 m2 | Bo. Lajas | Lajas | 1960 | | X | | | | | | | X | 1,200.00 |
| 179 | 101 | 8 | 1 | Parcela de 8716.40 m2 | Bo. Llanos | Lajas | 1960 | | X | | | | | | | X | 1,330.20 |
| 180 | 101 | 8 | 1 | Parcela de 2.0071 cdas. | Bo. Lajas | Lajas | 1960 | | X | | | | | | | X | 2,742.00 |
| 181 | 101 | 8 | 1 | Parcela de 1130.49 m2 | Bo. Lajas | Lajas | 1960 | | X | | | | | | | X | 2,742.00 |
| 182 | 101 | 8 | 1 | Parcela de 17465.822 | Bo. Sabana | Lajas | 1960 | | X | | | | | | | X | 1,343.20 |
| 183 | 101 | 8 | 1 | Parcela de 8.99 m2 | Bo. Sabana | Lajas | 1961 | | X | | | | | | | X | 1,343.20 |
| 184 | 101 | 8 | 1 | Parcela de 26268.48 m2 | Bo. Sabana | Lajas | 1961 | | X | | | | | | | X | 2,232.50 |
| 185 | 101 | 8 | 1 | Parcela de 2235.99 m2 | Bo. Sabana | Lajas | 1961 | | X | | | | | | | X | 2,232.50 |
| 186 | 171 | 8 | 1 | S U de Santa Rosa de 6.98cdas. | Bo. Santa Rosa | Lajas | 1947 | | | | | | | Agrupación | | X | 4,760.00 |
| 187 | 111 | 8 | 1 | Parcela de 5900.00 m2 | Bo. Costa | Lajas | 1970 | X | | | | | | | | X | 902.00 |
| 188 | 111 | 8 | 1 | Parcela de 6407.00 m2 | Bo. Costa | Lajas | 1970 | X | | | | | | | | X | 1,130.00 |
| 189 | 111 | 8 | 1 | Parcela de 2232.00 m2 | Bo. Costa | Lajas | 1970 | X | | | | | | | | X | 1,800.00 |
| 190 | 111 | 8 | 1 | Parcela de 7323.00 m2 | Bo. Costa | Lajas | 1970 | X | | | | | | | | X | 1,800.00 |
| 191 | 111 | 8 | 1 | Parcela de 1260.00 m2 | Bo. Costa | Lajas | 1970 | X | | | | | | | | X | 1,800.00 |
| 192 | 171 | 8 | 1 | S U Palmarejo de 6.01 cdas. | Bo. Palmarejo | Lajas | 1953 | X | | | | | | | | X | 8,850.63 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 171 | 8 | 1 | S U Palmarejo de 0.99 cdas. | Bo. Palmarejo | Lajas | 1950 | X | | | | | | | | X | 712.80 |
| 194 | 171 | 8 | 1 | Uso Escolar de 3177.08 m2 Escuela Olivera de 50.0310 cdas. | Bo. Lajas | Lajas | 1918 | X | | | | | | | | X | 1,000.00 |
| 195 | 171 | 8 | 1 | Parcela de 3313.89 m2 | Bo. Palmarejo | Lajas | 1965 | | X | | | | | | | X | 23,975.00 |
| 196 | 221 | 8 | 1 | Parcela de 285.97 m2 | Bo. Parguera | Lajas | 1965 | | | | X | | | | | X | 16,569.45 |
| 197 | 221 | 8 | 1 | Parcela de1,005.66 m2 | Bo. Costa | Lajas | 1902 | | X | | | | | | | X | 4,500.00 |
| 198 | 221 | 8 | 1 | Parcela de 595.01 m2 | Bo. Parguera | Lajas | 1900 | | | | | X | | | | X | 15,000.00 |
| 199 | 221 | 8 | 1 | Parcela de 0.2585 cdas. | Bo. Parguera | Lajas | 1900 | | | | | X | | | | X | 9,000.00 |
| 200 | 231 | 8 | 1 | Parcela de 1.7292 cdas. | Bo. La Palguera | Lajas | 1958 | | X | | | | | | | X | 3,685.65 |
| 201 | 231 | 8 | 1 | Parcela de 0.0794 cdas. | Bo. Pueblo | Lajas | 1958 | | X | | | | | | | X | 4,405.00 |
| 202 | 231 | 8 | 1 | Parcela de 0.0794 cdas. | Bo. Pueblo | Lajas | 1958 | | X | | | | | | | X | 1,820.00 |

Total   $ 1,215,601.89

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 111 | 13 | 2 | Parcela de 72.225 m2 | Bo. Capá | Moca | 1977 | | X | | | | | | | X | 597.00 |
| 2 | 111 | 13 | 2 | Parcela de 391.242 m2 | Bo. Capá | Moca | 1977 | X | X | | | | | | | X | 3,450.00 |
| 3 | 111 | 13 | 2 | Parcela de 743.717 m2 | Bo. Capá | Moca | 1977 | X | X | | | | | | | X | 812.00 |
| 4 | 111 | 13 | 2 | Parcela de 1,808.083 m2 | Bo. Capá | Moca | 1977 | | X | | | | | | | X | 3,071.00 |
| 5 | 111 | 13 | 2 | Parcela de 1,453.915 m2 | Bo. Capá | Moca | 1977 | | X | | | | | | | X | 1,020.00 |
| 6 | 111 | 13 | 2 | Parcela de 8543 cdas. | Bo. Capá | Moca | 1977 | | X | | | | | | | X | 2,009.00 |
| 7 | 111 | 13 | 2 | Parcela de 2.8356 cdas. | Bo. Capá | Moca | 1977 | | X | | | | | | | X | 4,395.00 |
| 8 | 111 | 13 | 2 | Parcela de 135 m2 | Bo. Capá | Moca | 1977 | X | X | | | | | | | X | 776.00 |
| 9 | | 9 | 3 | Ampl. Cementerio Municipal de 31,854.928 m2 | Bo. Marney | Moca | 1978 | | X | | | | | E 78-53 | | X | 42,400.00 |
| 10 | | 9 | 3 | Amp. Cementerio Municipal de 4 cdas. | Bo. Pueblo | Moca | 1953 | X | | | | | | E 53-322 | | X | 800.00 |
| 11 | | 9 | 3 | Parcela de terreno de 1834 cdas. | Bo. Naranjo y Cerro Gordo | Moca | 1981 | X | | | | | | E 81-336 | | X | 1,707.20 |
| 12 | | 9 | 3 | Parcela de terreno de 1.0254 cdas. | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-552 | | X | 4,110.00 |
| 13 | | 9 | 3 | Parcela de terreno de 3,961.00 m2 | Bo. Voladoras | Moca | 1977 | X | X | | | | | E 77-469 | | X | 18,205.00 |
| 14 | | 9 | 3 | Uso público de 3748 cdas. | Bo. Capá | Moca | 1979 | X | X | | | | | | | X | 5,657 27 |
| 15 | 107 | 9 | 3 | Parque de Bo.mbas de 5.9867 cdas. | Bo. Pueblo | Moca | 1948 | | X | | | | | | | X | 3,592.60 |
| 16 | 111 | 9 | 3 | Parcela de 1.1404 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-237 al 238 | | X | 6,070.00 |
| 17 | 111 | 9 | 3 | Parcela de 1.4936 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-239 | | X | 4,705.00 |
| 18 | 111 | 9 | 3 | Parcela de .0927 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-240 | | X | 48,300.00 |
| 19 | 111 | 9 | 3 | Parcela de 1030.78 m2 AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-241 | | X | 7,600.00 |
| 20 | 111 | 9 | 3 | Parcela de .1016 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-243 | | X | 23,700.00 |
| 21 | 111 | 9 | 3 | Parcela de .0087 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-244 | | X | 6,319.00 |
| 22 | 111 | 9 | 3 | Parcela de .3519 cdas. AC011110 | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-258 | | X | 3,750.00 |
| 23 | 111 | 9 | 3 | Parcela de .0279 cdas. AC011110 | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-258 | | X | * |
| 24 | 111 | 9 | 3 | Parcela de .1229 cdas. AC011110 | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-260 | | X | 2,200.00 |
| 25 | 111 | 9 | 3 | Parcela de 4.2786 cdas. AC040406 | Bo. Cruz | Moca | 1981 | X | | | | | | E 81-169 | | X | 5,004.00 |
| 26 | 111 | 9 | 3 | Parcela de 1.2817 cdas. AC040406 | Bo. Cruz | Moca | 1981 | X | | | | | | E 81-169 | | X | * |
| 27 | 111 | 9 | 3 | Parcela de .6055 cdas. AC040406 | Bo. Cerro Gordo | Moca | 1981 | X | | | | | | E 81-417 | | X | 606.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 9 | 3 | Parcela de 3755 cdas. AC040406 | Bo. Cerro Gordo | Moca | 1981 | | X | | | | | E 81-418 | | X | 638.00 |
| 29 | 9 | 3 | Parcela de .0420 cdas. AC011110 | Bo. Voladoras | Moca | 1984 | | X | | | | | E 84-59 | | X | 1,485.00 |
| 30 | 9 | 3 | Parcela de .0271 cdas. AC011110 | Bo. Voladoras | Moca | 1984 | | X | | | | | E 84-60 | | X | 1,160.00 |
| 31 | 9 | 3 | Parcela de .2051 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-357 | | X | 4,840.00 |
| 32 | 9 | 3 | Parcela de 2.2204 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-358 | | X | 12,300.00 |
| 33 | 9 | 3 | Parcela de 7.6041 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-359 | | X | 8,470.00 |
| 34 | 9 | 3 | Parcela de .7972 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-370 | | X | 1,800.00 |
| 35 | 9 | 3 | Parcela de 2.9087 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-361 | | X | 3,200.00 |
| 36 | 9 | 3 | Parcela de 3.9861 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-362 | | X | 4,400.00 |
| 37 | 9 | 3 | Parcela de 2.2989 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-363 | | X | 2,500.00 |
| 38 | 9 | 3 | Parcela de .9375 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-364 | | X | 1,000.00 |
| 39 | 9 | 3 | Parcela de 3.9384 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-365 | | X | 6,695.00 |
| 40 | 9 | 3 | Parcela de .8778 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-370 al 371 | | X | 3,020.00 |
| 41 | 9 | 3 | Parcela de .1690 cdas. AC011120 | Bo. Capá | Moca | 1977 | | X | | | | | E 77-519 | | X | 3,165.00 |
| 42 | 9 | 3 | Parcela de 2.9945 cdas. AC011120 | Bo. Capá | Moca | 1979 | | X | | | | | E 77-519 | | X | * |
| 43 | 9 | 3 | Parcela de .1404 cdas. AC200244 | Bo. Aceitunas | Moca | 1979 | | X | | | | | E 79-525 | | X | 4,415.00 |
| 44 | 9 | 3 | Parcela de .494 cdas. AC042003 | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-618 | | X | 2,700.00 |
| 45 | 9 | 3 | Parcela de .274 cdas. AC042003 | Bo. Voladoras | Moca | 1977 | | X | | | | | E 77-618 | | X | * |
| 46 | 9 | 3 | Parcela de .567 cdas. AC042003 | Bo. Plata | Moca | 1977 | | X | | | | | E 77-619 | | X | 2,268.00 |
| 47 | 9 | 3 | Parcela de .4077 cdas. AC011120 | Bo. Capá | Moca | 1977 | | X | | | | | | | X | 8,100.00 |
| 48 | 9 | 3 | Parcela de 2.4995 cdas. AC01112D | Bo. Capá | Moca | 1977 | | X | | | | | | | X | * |
| 49 | 9 | 3 | Parcela de .0400 cdas. AC011121 | Bo. Capá | Moca | 1979 | | X | | | | | E 79-105 | | X | 1,260.00 |
| 50 | 9 | 3 | Parcela de .7190 cdas. AC040406 | Bo. Naranjo y Cerro Gordo | Moca | 1981 | | X | | | | | E 81-336 | | X | 1,707.20 |
| 51 | 9 | 3 | Parcela de 1.2173 cdas. AC040406 | Bo. Naranjo y Cerro Gordo | Moca | 198? | | X | | | | | E 81-336 | | X | * |
| 52 | 9 | 3 | Parcela de 56 026 m2 AC040406 | Bo. Naranjo y Cerro Gordo | Moca | 1981 | | X | | | | | E 81-336 | | X | * |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 111 | 9 | 3 | Parcela de 1834 cdas. AC040406 | Bo. Naranjo y Cerro Gordo | Moca | 1981 | | X | | | | E 81-336 | | X | * |
| 54 | 111 | 9 | 3 | Parcela de 3925 cdas. AC040406 | Bo. Naranjo | Moca | 1981 | | X | | | | E 81-337 | | X | 667.00 |
| 55 | 111 | 9 | 3 | Parcela de 1.9016 cdas. AC111(R)13(70) | Bo. Naranjo | Moca | 1977 | | X | | | | | | X | 18,205.00 |
| 56 | 111 | 9 | 3 | Parcela de 1.0078 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | E 77-469 | | X | * |
| 57 | 111 | 9 | 3 | Parcela de 2.0058 cdas. AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | | X | | | | E 77-469 | | X | * |
| 58 | 111 | 9 | 3 | Parcela de .4491 cdas. AC200244 | Bo. Aceitunas | Moca | 1979 | | X | | | | | | X | 1,886.00 |
| 59 | 111 | 9 | 3 | Parcela de 608 cdas. AC011120 | Bo. Hato Arriba | Moca | 1979 | | X | | | | E 79-46 | | X | 1,615.00 |
| 60 | 111 | 9 | 3 | Parcela de 037 cdas AC011120 | Bo. Hato Arriba | Moca | 1979 | | X | | | | E 79-46 | | X | * |
| 61 | 111 | 9 | 3 | Parcela de 1506 cdas. AC011110 | Bo. Voladoras | Moca | 1982 | | X | | | | E 82-157 | | X | 4,730.00 |
| 62 | 171 | 9 | 3 | Esc. Urbana de 50 cdas. | Bo. Pueblo | Moca | 1957 | | X | | | | E 57-450 | | X | 750.00 |
| 63 | 171 | 9 | 3 | Esc. Cruz #1 de .2869 cdas. | Bo. Cruz | Moca | 1959 | | X | | | | E 58-64 | | X | 1,102.35 |
| 64 | 171 | 9 | 3 | Esc. Elemental e Intermedia de 2,134.90 m2 | Bo. Pueblo | Moca | 1951 | | X | | | | Caso 464 | | X | 10,091.42 |
| 65 | 171 | 9 | 3 | Esc. Elemental e Intermedia de 287.69 m2 | Bo. Pueblo | Moca | 1951 | | X | | | | Caso 464 | | X | * |
| 66 | 171 | 9 | 3 | Esc. Elemental e Intermedia de 480.12 m2 | Bo. Pueblo | Moca | 1951 | | X | | | | Caso 464 | | X | * |
| 67 | 171 | 9 | 3 | Esc. Vicente Rodríguez de .50 cdas. | Bo. Aceitunas | Moca | 1957 | | | X | | | | | X | 2,316.00 |
| 68 | 171 | 9 | 3 | Ampliación SU Aceituna de 2,316.19 m2 | Bo. Aceitunas | Moca | 1966 | | X | | | | E 66-1726 | | X | 2,316.00 |
| 69 | 171 | 9 | 3 | Esc. Urbana de 2.815 cdas. | Bo. Pueblo | Moca | 1962 | | X | | | | E 62-1492 | | X | 6,401.84 |
| 70 | 171 | 9 | 3 | Esc. Urbana de 103 cdas. | Bo. Pueblo | Moca | 1962 | | X | | | | E 62-1493 | | X | 813.00 |
| 71 | 171 | 9 | 3 | Esc. Urbana. | Bo. Pueblo | Moca | 1962 | | X | | | | E 62-1494 | | X | 2,931.00 |
| 72 | 171 | 9 | 3 | Esc. Urbana. | Bo. Pueblo | Moca | 1962 | | X | | | | E 62-1496 | | X | 3,902.95 |
| 73 | 171 | 9 | 3 | Esc. Rural de 5720 cdas. | Bo. Voladoras | Moca | 1958 | | X | | | | E 58-863 | | X | 572.00 |
| 74 | 171 | 9 | 3 | Esc. Elemental de 1.0302 cdas. | Bo. Cuchillas | Moca | 1977 | | X | | | | E 77-112 | | X | 5,090.00 |
| 75 | 171 | 9 | 3 | Esc. Cuchillas Núcleo de2 0522 cdas. | Bo. Cuchillas | Moca | 1972 | | X | | | | E 72-188 | | X | 2,052.00 |
| 76 | 171 | 9 | 3 | Esc. Cuchillas Núcleo de 1.2164 cdas. | Bo. Cuchillas | Moca | 1959 | | X | | | | E 59-45 | | X | 1,190.66 |
| 77 | 171 | 9 | 3 | Esc. Pública de 1.8764 cdas. | Bo. Pueblo | Moca | 1960 | X | | | | | | | X | 932.90 |
| 78 | 171 | 9 | 3 | Esc. Rural de 5524 cdas. | Bo. Naranjo | Moca | 1965 | | X | | | | E 65-1001 | | X | 1,929.70 |
| 79 | 171 | 9 | 4 | Esc. Rural de 2869 cdas. | Bo. Cruz | Moca | 1959 | | X | | | | E 59-64 | | X | 1,102.35 |
| 80 | 171 | 9 | 4 | Esc. Rocha Abajo de 2 cdas. | Bo. Rocha | Moca | 1947 | | X | | | | | | X | 2,000.00 |
| 81 | 171 | 9 | 4 | Esc. de 1302 cdas. | Bo. Cuchillas | Moca | 1977 | | X | | | | E 77-112 | | X | 5,000.00 |
| 82 | 171 | 9 | 4 | Ampliación Núcleo Escolar de 1.0021 cdas. | Bo. Naranjo | Moca | 1962 | | X | | | | E 62-854 | | X | 822.08 |
| 83 | 171 | 9 | 4 | Ampliacion Núcleo Escolar de 0281 cdas. | Bo. Naranjo | Moca | 1962 | | X | | | | E 62-854 | | X | * |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 9 | 4 | Hospital Municipal 2218 cdas. | Bo. Pueblo | Moca | 1954 | | X | | | | | E 54-36 | | X | 6,000.00 |
| 85 | 9 | 4 | Hospital Municipal 9868 cdas. | Bo. Pueblo | Moca | 1956 | | X | | | | | | | X | 8,200.00 |
| 86 | 9 | 4 | Hospital Municipal 1 cda. | Bo. Pueblo | Moca | 1949 | | X | | | | | | | X | 800.00 |
| 87 | 262 | 9 | 4 | Parcela .9804 cdas. | Bo. Cerro Gordo | Moca | 1981 | | X | | | | | E 81-264 | | X | 1,078.44 |
| 88 | 262 | 9 | 4 | Parcela .4491 cdas. | Bo. Aceitunas | Moca | 1979 | | X | | | | | E 79-290 | | X | 1,886.00 |
| 89 | 262 | 9 | 4 | Parcela .8972 cdas. | Bo. Cerro Gordo | Moca | 1981 | | X | | | | | E 81-264 | | X | 986.92 |
| 90 | 262 | 9 | 4 | Parcela .6055 cdas. | Bo. Cerro Gordo | Moca | 1981 | | X | | | | | E 81-417 | | X | 606.00 |
| 91 | 262 | 9 | 4 | Parcela .04 cdas. | Bo. Capá | Moca | 1979 | | X | | | | | E 79-105 | | X | 1,260.00 |
| 92 | 107 | 8 | 4 | Parque de Bombas de 523 m2 | Bo. Pueblo | Manatí | 1959 | | X | | | | | E 59-212 | | X | 3,138.00 |
| 93 | 111 | 8 | 4 | Parcela de 2.9703 cdas. AC149(R)10(71) | Bo. Río Arriba | Manatí | 1975 | | X | | | | | E 75-302 | | X | 3,560.00 |
| 94 | 111 | 8 | 4 | Parcela de .0596 cdas. AC-672 | Bo. Río Arriba | Manatí | 1980 | | X | | | | | E 80-624 | | X | 2,345.00 |
| 95 | 111 | 8 | 4 | Parcela de .4200 cdas. AC200259 | Bo. Bajuras | Manatí | 1981 | | X | | | | | E 81-204 | | X | 840.00 |
| 96 | 111 | 8 | 4 | Parcela de 5.2932 cdas. AC149(R)10(71) | Bo. Coto | Manatí | 1975 | | X | | | | | E 75-323 | | X | 130,830.00 |
| 97 | 111 | 8 | 4 | Parcela de 2.4167 cdas. AC-672 | Bo. Río Arriba | Manatí | 1981 | | X | | | | | E 81-23 | | X | 4,595.00 |
| 98 | 111 | 8 | 4 | Parcela de 1.4122 cdas. AC-672 | Bo. Río Arriba | Manatí | 1981 | | X | | | | | E 81-23 | | X | * |
| 99 | 111 | 8 | 4 | Parcela de 1.1476 cdas. AC-672 | Bo. Coto Sur | Manatí | 1981 | | X | | | | | E 81-416 | | X | 1,148.00 |
| 100 | | 8 | 5 | Cantera del Pueblo de 21.787 cdas. | Bo. Coto Norte | Manatí | 1942 | X | | | | | | | | | 2,614.44 |
| 101 | 101 | 8 | 5 | Garaje Municipal de 2.8498 cdas. | Bo. Tierras Nuevas Saliente | Manatí | 1966 | | X | | | | | E 56-499 | | X | 2,279.84 |
| 102 | 171 | 8 | 5 | Esc. Urb Teodoro TaBo.as de 5,895.35 m2 | Bo. Pueblo | Manatí | 1955 | | X | | | | | E 55-986 | | X | 12,000.00 |
| 103 | 171 | 8 | 5 | Esc. Rural Micaela Escudero de 1.50 cdas. | Bo. Coto | Manatí | 1967 | | X | | | | | E 67-129 | | X | 2,550.00 |
| 104 | 171 | 8 | 5 | Esc. Rural de .7500 cdas. | Bo. Tierras Nuevas Poniente | Manatí | 1961 | | X | | | | | E 61-1032 | | X | 750.00 |
| 105 | 171 | 8 | 5 | Esc. Rural de 1.6110 cdas. | Bo. Coto Norte | Manatí | 1960 | | X | | | | | E 60-1 | | X | 4,027.50 |
| 106 | 171 | 8 | 5 | Ampliación Esc. Evaristo Camacho de 3,934.73 m2 | Bo. Río Arriba Poniente | Manatí | 1972 | | X | | | | | E 72-161 | | X | 5,006.00 |
| 107 | 171 | 8 | 5 | Esc. Sup. Fernando Collejo de 1.7707 cdas. | Bo. Coto Norte | Manatí | 1972 | | X | | | | | E 72-200 | | X | 77,715.00 |
| 108 | 171 | 8 | 5 | Esc. Sup. Fernando Collejo de .3217 cdas. | Bo. Coto Norte | Manatí | 1972 | | X | | | | | E 72-200 | | X | * |
| 109 | 171 | 8 | 5 | Esc. Sup. Fernando Collejo de .0638 cdas. | Bo. Coto Norte | Manatí | 1972 | | X | | | | | E 72-200 | | X | 5,283.00 |
| 110 | 171 | 8 | 5 | Esc. Sup. Fernando Collejo de .2201 | Bo. Coto Norte | Manatí | 1972 | | X | | | | | E 72-201 | | X | 18,120.00 |
| 111 | 171 | 8 | 5 | Esc. Sup. Fernando Collejo | Bo. Coto Norte | Manatí | 1972 | | X | | | | | E 72-201 | | X | 14,870.00 |
| 112 | 171 | 8 | 5 | Esc. Sup. Fernando Collejo | Bo. Coto Norte | Manatí | 1972 | | X | | | | | E 72-202 | | X | 3,531.00 |
| 113 | 171 | 8 | 5 | Esc. Sup. Fernando Collejo | Bo. Coto Norte | Manatí | 1972 | | X | | | | | E 72-203 | | X | 3,575.00 |
| 171 | 171 | 8 | 5 | Esc. Sup. Fernando Collejo | Urb. enrique Zorrilla | Manatí | 1972 | | X | | | | | E 72-204 | | X | 1,200.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Fisica | Municipio | Año de Adq. | Compra | Expropiacion | Traspaso | Donación | Cesion | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 8 | 5 | Esc. Sup. Fernando Collejo de 250 m2 | Calle Vendig | Manati | 1972 | | X | | | | | E 72-205 | | X | 6,021.00 |
| 116 | 8 | 5 | Esc. Sup. Fernando Collejo de 70 m2 | Calle Vendig #12 | Manati | 1972 | | X | | | | | E 72-206 | | X | 10,600.00 |
| 117 | 8 | 5 | Esc. Sup. Fernando Collejo de 80 m2 | Calle Vendig # 10 | Manati | 1972 | | X | | | | | E 72-207 | | X | 16,100.00 |
| 118 | 8 | 5 | Esc. Sup. Fernando Collejo de 100 m2 | Calle Vendig # 8 | Manati | 1972 | | X | | | | | E 72-208 | | X | 12,980.00 |
| 119 | 8 | 5 | Esc. Sup. Fernando Collejo de 175 m2 | Sec. Bo.mba | Manati | 1972 | | X | | | | | E 72-209 | | X | 6,715.00 |
| 120 | 8 | 5 | Esc. Sup. Fernando Collejo de 300 m2 | Calle Vendig #14 | Manati | 1972 | | X | | | | | E72-210 | | X | 29,260.00 |
| 121 | 8 | 5 | Esc. Sup. Fernando Collejo de 0509 cdas | Sec. Bo.mba | Manati | 1972 | | X | | | | | E 72-211 | | X | 17,515.00 |
| 122 | 8 | 5 | Esc. Sup. Fernando Collejo de 250 m2 | Sec. Bo.mba | Manati | 1972 | | X | | | | | E 72-212 | | X | 18,373.00 |
| 123 | 8 | 5 | Esc. Sup. Fernando Collejo de .0382 cdas. | Calle Eugenio Sánchez | Manati | 1972 | | X | | | | | E 72-213 | | X | 16,763.00 |
| 124 | 5 | 5 | Esc. Sup. Fernando Collejo de 180 m2 | Calle Eugenio Sánchez #18-A | Manati | 1972 | | X | | | | | E 72-214 | | X | 15,830.00 |
| 125 | 8 | 5 | Esc. Sup. Fernando Collejo de 0305 cdas. | Calle Eugenio Sánchez#22 | Manati | 1972 | | X | | | | | E 72-215 | | X | 5,986.00 |
| 126 | 8 | 5 | Esc. Sup. Fernando Collejo de 350 m2 | Calle Vendig | Manati | 1972 | | X | | | | | E 72-216 | | X | 11,420.00 |
| 127 | 8 | 5 | Esc. Sup. Fernando Collejo de 125 m2 | Calle Vendig | Manati | 1972 | | X | | | | | E 72-217 | | X | 16,500.00 |
| 128 | 5 | 5 | Esc. Sup. Fernando Collejo de 125 m2 | Calle Vendig #22 | Manati | 1972 | | X | | | | | E 72-218 | | X | 6,165.00 |
| 129 | 8 | 5 | Esc. Sup. Fernando Collejo de 0636 cdas. | Calle Vendig #26 | Manati | 1972 | | X | | | | | E 72-219 | | X | 21,215.00 |
| 130 | 8 | 5 | Esc. Sup. Fernando Collejo de 150 m2 | Calle Vendig #28 | Manati | 1972 | | X | | | | | E 72-220 | | X | 19,880.00 |
| 131 | 8 | 5 | Esc. Sup. Fernando Collejo | Calle Vendig | Manati | 1972 | | X | | | | | E 72-220 | | X | 1,342.00 |
| 132 | 5 | 5 | Esc. Sup. Fernando Collejo de 100 m2 | Calle Rosario #36 | Manati | 1972 | | X | | | | | E 72-221 | | X | 6,415.00 |
| 133 | 8 | 5 | Esc. Sup. Fernando Collejo de 250 m2 | Calle Rosario | Manati | 1972 | | X | | | | | E 72-222 | | X | 12,645.00 |
| 134 | 5 | 5 | Esc. Sup. Fernando Collejo de 250 m2 | Calle Rosario #56 | Manati | 1972 | | X | | | | | E 72-223 al 224 | | X | 18,573.40 |
| 135 | 5 | 5 | Esc. Sup. Fernando Collejo de 250 m2 | Calle Rosario #58 | Manati | 1972 | | X | | | | | E 72-225 | | X | 18,832.00 |
| 136 | 8 | 5 | Esc. Sup. Fernando Collejo de 179.76 m2 | Calle Rosario #64 | Manati | 1972 | | X | | | | | E 72-228 | | X | 17,385.00 |
| 137 | 8 | 5 | Esc. Vocacional de Manati de 70 m2 | Calle Rosario #66 | Manati | 1972 | | X | | | | | E 72-229 | | X | 8,820.00 |
| 138 | 5 | 5 | Esc. Vocacional de Manati de 8.8363 cdas. | Bo. Coto | Manati | 1968 | | X | | | | | E 68-420 | | X | 140,000.00 |
| 139 | 8 | 5 | Esc. Vocacional de Manati de 1.1677 cdas. | Bo. Coto | Manati | 1968 | | X | | | | | E 68-420 | | X | * |
| 140 | 8 | 5 | Esc. Urbana de 3.3387 cdas. | Zona Urbana | Manati | 1957 | | X | | | | | E 57-524 | | X | 26,709.60 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 211 | 8 | 5 | Parque de Pelota de 5,895.35 m2 | Bo. Pueblo Saliente | Manati | 1955 | | X | | | | | E 55-986 | | X | 12,000.00 |
| 142 | 211 | 8 | 5 | Parque deportivo de 3.4927 cdas. | Bo. Coto Norte | Manati | 1984 | | X | | | | | E 84-187 | | X | 70,000.00 |
| 143 | 171 | 8 | 5 | Esc. Sup. Fernando Collejo de 294.06 m2 | Calle Rosario | Manati | 1972 | | X | | | | | E 72-226 al 227 | | X | 9,743.78 |
| 144 | 231 | 8 | 5 | Centro de Salud Mental de 2.6 cdas. | Bo. Coto | Manati | 1940 | X | | | | | | | | X | 618.00 |
| 145 | 231 | 8 | 5 | m2 | Seca | Manati | 1974 | X | | | | | | | | X | 78,500.00 |
| 146 | 231 | 8 | 5 | m2 | Seca | Manati | 1974 | X | | | | | | | | X | 67,991.00 |
| 147 | 231 | 8 | 5 | Centro de Salud de 653.55 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-803 | | X | 12,450.00 |
| 148 | 231 | 8 | 5 | Centro de Salud de 503.05 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-804 | | X | 10,780.00 |
| 149 | 231 | 8 | 5 | Centro de Salud de 529.53 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-805 | | X | 13,167.00 |
| 150 | 231 | 8 | 5 | Centro de Salud de 471 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-806 | | X | 11,145.00 |
| 151 | 231 | 8 | 5 | Centro de Salud de 557.40 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-807 | | X | 13,050.00 |
| 152 | 231 | 8 | 5 | Centro de Salud de 557.40 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-808 | | X | 18,722.00 |
| 153 | 231 | 8 | 5 | Centro de Salud de 510.95 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-809 | | X | 10,825.00 |
| 154 | 231 | 8 | 5 | Centro de Salud de 418.05 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-810 | | X | 9,030.00 |
| 155 | 231 | 8 | 5 | Centro de Salud de 371.00 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-811 | | X | 8,876.00 |
| 156 | 231 | 8 | 5 | Centro de Salud de 529.53 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-812 | | X | 9,467.00 |
| 157 | 231 | 8 | 5 | Centro de Salud de 603.84 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-813 | | X | 12,588.00 |
| 158 | 231 | 8 | 5 | Centro de Salud de 603.75 m2 | Bo. Coto | Manati | 1970 | | X | | | | | E 70-814 | | X | 12,232.00 |
| 159 | 231 | 8 | 5 | Centro de Salud de 791.97 m2 Adm. Serv. Generales de 2.837 cdas | Bo. Coto | Manati | 1970 | | X | | | | | E 70-815 | | X | 11,890.00 |
| 160 | 232 | 8 | 5 | | Bo. Bajuras | Manati | 1944 | X | | | | | | | | X | 8,000.00 |
| 161 | 111 | 9 | 4 | Parcela de 1.2562 cdas. | Bo. Monte Llanos | Morovis | 1976 | | X | | | | | E 76-332 | | X | 13,200.00 |
| 162 | 111 | 9 | 4 | Parcela de .2547cdas. | Bo. Morovis Norte | Morovis | 1976 | | X | | | | | E 76-333 | | X | 3,060.00 |
| 163 | 171 | 9 | 4 | Parcela de 13.0767 cdas. | Bo. Monte Llanos | Morovis | 1972 | | X | | | | | E 72-743 | | X | 111,150.00 |
| 164 | 171 | 9 | 4 | Parcela de .2515 cdas. | Bo. Monte Llanos | Morovis | 1968 | | X | | | | | E 68-782 | | X | 3,212.00 |
| 165 | 171 | 9 | 4 | Parcela de 1.0049 cdas. | Bo. San Lorenzo | Morovis | 1961 | | X | | | | | E 61-234 | | X | 602.94 |
| 166 | 171 | 9 | 4 | Parcela de 8.80 cdas. | Bo. Unibon | Morovis | 1956 | | X | | | | | | | X | 3,410.00 |
| 167 | 171 | 9 | 4 | Parcela de 7.914 cdas. | Bo. Rio Grande | Morovis | 1946 | X | | | | | | | | X | 3,597.50 |
| 168 | 171 | 9 | 4 | Parcela de 1.0006 cdas. | Bo. Franquez | Morovis | 1966 | | X | | | | | E 66-371 | | X | 1,200.00 |
| 169 | 171 | 9 | 4 | Parcela de .9900 cdas. | Bo. Perchas | Morovis | 1968 | | X | | | | | E 68-769 | | X | 1,490.00 |
| 170 | 171 | 9 | 4 | Parcela de 2 cdas. | Bo. Cuchillas | Morovis | 1964 | | X | | | | | E 64-1450 | | X | 1,700.00 |
| 171 | 212 | 9 | 4 | Parcela de 2,000.00 m2 | Bo. Morovis Norte | Morovis | 1973 | | X | | | | | E73-595A | | X | 33,600.00 |
| 172 | 212 | 9 | 4 | Parcela de 400m2 | Bo. Morovis Norte | Morovis | 1973 | | X | | | | | E73-595A | | X | * |
| 173 | 212 | 9 | 4 | Parcela de 39 cdas. | Bo. Morovis Norte | Morovis | 1973 | | X | | | | | E 73-595 | | X | 4,680.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 9 | 4 | Parcela de 617cdas. | Bo. Morovis Norte | Morovis | 1973 | X | | | | | | E 73-595 | | X | 6,580.00 |
| 175 | 9 | 4 | Parcela de 8.1439 cdas | Bo. Monte Llanos | Morovis | 1969 | | X | | | | | | | X | 63,260.00 |
| 176 | 9 | 4 | Parcela de 134.21 m2 | Calle Progreso | Morovis | 1955 | | X | | | | | E 55-066 | | X | 2,227.00 |
| 177 | 9 | 4 | Esc. Rural 2 cdas. | Bo. Cuchillas | Morovis | 1962 | X | | | | | | E 64-1450 | | X | 1,700.00 |
| 178 | 9 | 1 | Estancion Experimental Federal de 3.402 cdas | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 2,698.45 |
| 179 | 9 | 1 | Estancion Experimental Federal de 1.59 cdas | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 1,622.35 |
| 180 | 9 | 1 | Estancion Experimental Federal de 1 cdas | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 1,083.25 |
| 181 | 9 | 1 | Estancion Experimental Federal de 1 cdas | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 1,083.25 |
| 182 | 9 | 1 | Estancion Experimental Federal de 1 cdas | Bo. Miradero | Mayagüez | 1944 | X | | | | | | | | X | 1,083.25 |
| 183 | 9 | 1 | Estancion Experimental Federal de 1 cdas | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 1,110.00 |
| 184 | 9 | 1 | Estancion Experimental Federal de 1 cdas | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 1,083.25 |
| 185 | 9 | 1 | Estancion Experimental Federal de 1 cdas | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 1,083.25 |
| 186 | 9 | 1 | Estancion Experimental Federal de .25 cdas | Bo. Miradero | Mayagüez | 1946 | X | | | | | | | | X | 1,200.00 |
| 187 | 9 | 1 | Cementerio Municipal de 5,324.41 m2 | Bo. Sabalos | Mayagüez | 1958 | | X | | | | | | | X | 25,033.00 |
| 188 | 9 | 1 | Cementerio Municipal de 1,452.29 m2 | Bo. Sabalos | Mayagüez | 1958 | | X | | | | | | | X | 25,000.33 |
| 189 | 9 | 1 | Canalizacion Rio Yaguez de 0027 cdas | C/ Hostos | Mayagüez | 1973 | | X | | | | | | | X | 2,275.00 |
| 190 | 9 | 1 | Canalización Río Yaguez de 1434 cdas | Bo. Miradero | Mayagüez | 1968 | | X | | | | | | | X | 1,436,667.00 |
| 191 | 9 | 1 | Permuta de la Hacienda Carmen de 20,700 cdas | Bo. Miradero | Mayagüez | 1902 | X | | | | | | | | X | 15,000.00 |
| 192 | 9 | 1 | Parcela de 150.92 m2 | C/ Calle Virginia | Mayagüez | 1958 | | X | | | | | | | X | 3,500.46 |
| 193 | 9 | 1 | Matadero Regional de 5.0403 cdas. | Bo. Guanajibo. | Mayagüez | 1970 | | X | | | | | | | X | 45,353.00 |
| 194 | 9 | 1 | Matadero Regional e 2,177.00 m2 | Bo. Guanajibo. | Mayagüez | 1970 | | X | | | | | | | X | 2,493.00 |
| 195 | 9 | 1 | Matadero Regional de 15.0302 cdas. | Bo. Guanajibo. | Mayagüez | 1916 | X | | | | | | | | X | 5,846.00 |
| 196 | 9 | 1 | Predio de terreno de 2.179 cdas. | Bo. Miradero | Mayagüez | 1946 | X | | | | | | | | X | 2,300.00 |
| 197 | 9 | 1 | Finca del ELA de 0.25 cdas. | Bo. Miradero | Mayagüez | 1946 | X | | | | | | | | X | 1,400.00 |
| 198 | 9 | 1 | Finca del ELA de 1.740 cdas. | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 2,159.35 |
| 199 | 9 | 1 | Parcela de 1 cda. | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 1,083.25 |
| 200 | 9 | 1 | Uso Publico de 2.007 cdas | Bo. Miradero | Mayagüez | 1945 | X | | | | | | | | X | 6,016.25 |
| 201 | 9 | 1 | Prolongacion Balboa de 65.01 m2 | Bo. Rosario | Mayagüez | 1949 | X | | | | | | | | X | 2,386.58 |
| 202 | 9 | 1 | Ave. Jose Gonzalez Clemente de 11,074.66 m2 | Bo. Guanajibo | Mayagüez | 1967 | | X | | | | | | | X | 145,840.00 |
| 203 | 9 | 1 | Ave. Jose Gonzalez Clemente de 714,15 m2 | Bo. Sabalos | Mayagüez | 1968 | | X | | | | | | | X | 35,050.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 9 | | Carr. Insular de 4,802.01 m2 | Bo. Sabalos | Mayagüez | 1950 | | | | | | | | | ✗ | 6,002.51 |
| 205 | 9 | | Puente Añasco de 18,036.42 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 7,551.66 |
| 206 | 9 | 1 | Puente Añasco de18,623.25m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 2,369.35 |
| 207 | 9 | 1 | Puente Añasco de 3,871.07m2 | Bo. Sabanetas | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,084.32 |
| 208 | 9 | 1 | Puente Añasco de 19663.09 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 4,081.44 |
| 209 | 9 | 1 | Puente Añasco de 87.88 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,279.73 |
| 210 | 9 | 1 | Puente Añasco de 189.00 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,518.67 |
| 211 | 9 | 1 | Puente Añasco de 805.25 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,561.94 |
| 212 | 9 | 1 | Puente Añasco de 399.38 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 3,650.26 |
| 213 | 9 | 1 | Puente Añasco de 249.25 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 3,667.92 |
| 214 | 9 | 1 | Puente Añasco de 2,737.50 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 5,057.89 |
| 215 | 9 | 1 | Puente Añasco de 0.0522 cdas | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 3,200.41 |
| 216 | 9 | 1 | Puente Añasco de 4,969.75 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 12,725.22 |
| 217 | 9 | 1 | Puente Añasco de 412.50 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 4,434.75 |
| 218 | 9 | 1 | Parcela de 669.83 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 3,920.57 |
| 219 | 9 | 1 | Parcela de 59.50 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,252.12 |
| 220 | 9 | 1 | Parcela de 1,843.50 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,943.50 |
| 221 | 9 | 1 | Parcela de 1,806.75 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,806.75 |
| 222 | 9 | 1 | Parcela de 1,015.50 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,015.50 |
| 223 | 9 | 1 | Parcela de 1,076.25 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 19,759.47 |
| 224 | 9 | 1 | Parcela de 1,710 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 7,402.86 |
| 225 | 9 | 1 | Parcela de 1835 cdas | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 2,973.09 |
| 226 | 9 | 1 | Parcela de 688.20m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,376.50 |
| 227 | 9 | 1 | Parcela de 1,298.75 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 4,210.81 |
| 228 | 9 | 1 | Parcela de 158.88 m2 | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 1,279.23 |
| 229 | 9 | 1 | Parcela de .0363 cdas | Bo. Algarrobo | Mayagüez | 1958 | | ✗ | | | | | | | ✗ | 801.29 |
| 230 | 9 | 2 | Puente sobre Río Hondo de 10.78 m2 / Puente de Añasco de 4.7387 m2 | Bo. Río Hondo | Mayagüez | 1987 | | ✗ | | | | | | | ✗ | 1,073.00 |
| 231 | 9 | 2 | Parcela de 5.115602 cdas | Bo. Algarro Bo. | Mayagüez | 1959 | | ✗ | | | | | | | ✗ | 2,369.35 |
| 232 | 9 | 2 | Parcela de 8925.416 m2 | Bo. Rosario | Mayagüez | 1981 | | ✗ | | | | | | | ✗ | 690.00 |
| 233 | 9 | 2 | Parcela de 156.450 m2 | Bo. Rosario | Mayagüez | 1981 | | ✗ | | | | | | | ✗ | 6,610.00 |
| 234 | 9 | 2 | Parcela de 959.408 m2 | Bo. Maleza | Mayagüez | 1976 | | ✗ | | | | | | | ✗ | 1,410.00 |
| 235 | 9 | 2 | Parcela de 3487.7222 m2 | Bo. Rosario | Mayagüez | 1982 | | ✗ | | | | | | | ✗ | 2,880.00 |
| 236 | 9 | 2 | Parcela de 302.0583 m2 | Bo. Sabanetas | Mayagüez | 1982 | | ✗ | | | | | | | ✗ | 12,210.00 |
| 237 | 9 | 2 | Parcela de 153.1684 m2 | Bo. Sabanetas | Mayagüez | 1982 | | ✗ | | | | | | | ✗ | 10,570.00 |
| 238 | 9 | 2 | Parcela de 5406.8344 m2 | Bo. Sabanetas | Mayagüez | 1982 | | ✗ | | | | | | | ✗ | 5,360.00 |
| 239 | 9 | 2 | Parcela de 224.800 m2 | Bo. Sabanetas | Mayagüez | 1981 | | ✗ | | | | | | | ✗ | 3,170.00 |
| 240 | 9 | 2 | Parcela de 234.363 m2 | Bo. Rosario | Mayagüez | 1976 | | ✗ | | | | | | | ✗ | 1,460.00 |
| 241 | 9 | 2 | Parcela de 492.3673 m2 | Bo. Río Cañas | Mayagüez | 1974 | | ✗ | | | | | | | ✗ | 2,875.00 |
| 242 | 9 | 2 | Acceso Puente Concordia de 392.10 m2 | Bo. Playa Sabaneta | Mayagüez | 1981 | | ✗ | | | | | | | ✗ | 39,830.00 |
| 243 | 9 | 2 | Parcela de 503.188 m2 | Bo. Marina Septentrional | Mayagüez | 1969 | | ✗ | | | | | | | ✗ | 13,725.00 |
| 244 | 9 | 2 | Parcela de 503.188 m2 | Bo. Algarrobo | Mayagüez | 1976 | | ✗ | | | | | | | ✗ | 1,006.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | 9 | 2 | Desvío de Mayagüez de 208.12 m2 | Bo. Miradero | Mayagüez | 1959 | | X | | | | | | | X | 624.36 |
| 246 | 9 | 2 | Remanente Ave. de Hostos de 1581.48 m2 | Bo. Candelaria | Mayagüez | 1964 | | X | | | | | | | X | 33,000.00 |
| 247 | 9 | 2 | Canalización del Río Yaguez de 33.53 m2 | Bo. Miradero | Mayagüez | 1970 | | | | | | | | | X | 700.00 |
| 248 | 9 | 9 | Parcela de 4941 cdas. | Bo. Sabanetas | Mayagüez | 1982 | | X | | | | | | | X | 990.00 |
| 249 | 9 | 9 | Pte sobre Río Cañas de 2596 cdas. | Bo. Río Cañas | Mayagüez | 1974 | | X | | | | | | | X | 2,400.00 |
| 250 | 9 | 9 | Pte sobre Río Cañas de 2433 cdas. | Bo. Río Cañas | Mayagüez | 1974 | | X | | | | | | | X | 2,853.62 |
| 251 | 9 | 9 | Pte sobre Río Cañas de 6431 cdas. | Bo. Río Cañas | Mayagüez | 1973 | | X | | | | | | | X | 7,230.00 |
| 252 | 9 | 2 | Pte sobre Río Cañas de .0034 cdas. | Bo. Río Cañas Abajo | Mayagüez | 1973 | | X | | | | | | | X | 7,230.00 |
| 253 | 9 | 2 | Pte sobre Río Cañas de 1.6764 cdas. | Bo. Río Cañas Abajo | Mayagüez | 1973 | | X | | | | | | | X | 7,230.00 |
| 254 | 2 | 2 | Parcela de 9352 cdas. | Bo. Río Cañas Abajo | Mayagüez | 1973 | | X | | | | | | | X | 2,650.00 |
| 255 | 2 | 2 | Parcela de 4567 cdas. | Bo. Río Cañas Abajo | Mayagüez | 1973 | | X | | | | | | | X | 780.00 |
| 256 | 2 | 2 | Parcela de 758 cdas. | Bo. Sabanetas | Mayagüez | 1982 | | X | | | | | | | X | 2,280.00 |
| 257 | 9 | 2 | Parcela de 0509 cdas. | Bo. Sabanetas | Mayagüez | 1982 | | X | | | | | | | X | 3,000.00 |
| 258 | 9 | 2 | Carr. 349 Rústica de 3887 cdas. | Bo. Rosario | Mayagüez | 1975 | | X | | | | | | | X | 15,100.00 |
| 259 | 9 | 2 | Parcela de 3251 cdas. | Bo. Montoso | Mayagüez | 1971 | | X | | | | | | | X | 4,100.00 |
| 260 | 9 | 2 | Parcela de 47.2195 cdas. | Bo. Mayagüez Arriba | Mayagüez | 1952 | | X | | | | | | | X | 43,737.55 |
| 261 | 9 | 2 | Parcela de B de 1.10 cdas. | Bo. Mayagüez Arriba | Mayagüez | 1952 | | X | | | | | | | X | 43,737.55 |
| 262 | 9 | 2 | Parcela de .0541 cdas. | Bo. Río Cañas | Mayagüez | 1973 | | X | | | | | | | X | 42,800.00 |
| 263 | 9 | 2 | Parcela de 6.481 cdas. | Bo. Guanajibo | Mayagüez | 1989 | | X | | | | | | | X | 290,000.00 |
| 264 | 9 | 2 | Esc. Rural de 1.0237 cdas. | Bo. Quebrada Grande | Mayagüez | 1960 | | X | | | | | | | X | 3,102.65 |
| 265 | 9 | 2 | Esc. Columbus Landing de 6106 cdas. | Bo. Guanajibo | Mayagüez | 1956 | X | | | | | | | | X | 6,600.00 |
| 266 | 9 | 2 | Ampliación Esc. Asenjo de 2464.92 m2 | Bo. Balbo.a | Mayagüez | 1957 | | X | | | | | | | X | 19,255.00 |
| 267 | 9 | 2 | Parcela de 5912.77 m2 | Bo. Miradero | Mayagüez | 1957 | | X | | | | | | | X | 28,854.32 |
| 268 | 9 | 2 | Esc. Elemental Farragut de 113.28 m2 | Bo. Candelaria | Mayagüez | 1960 | | X | | | | | | | X | 3,642.20 |
| 269 | 9 | 2 | Esc. Rural de 1.7046 cdas. | Bo. Sabalos | Mayagüez | 1963 | X | | | | | | | | X | 19,279.80 |
| 270 | 9 | 9 | Esc. Sabalos de .0356 cdas. | Bo. Sabalos | Mayagüez | 1977 | | X | | | | | | | X | 1,337.00 |
| 271 | 9 | 2 | Esc. Charles T. Irizarry de 6.84 cdas. | Bo. Sabalos | Mayagüez | 1949 | | X | | | | | | | X | 4,249.60 |
| 272 | 9 | 2 | Esc. Vocacional de 1.0671 cdas. | Bo. Miradero | Mayagüez | 1962 | | X | | | | | | | X | 4,194.07 |
| 273 | 9 | 2 | Esc. Sup. Vocacional de 8,734 cdas. | Bo. Miradero | Mayagüez | 1948 | X | | | | | | | | X | 24,979.20 |
| 274 | 9 | 2 | Esc Rural de 212.62 m2 | Bo. Salud | Mayagüez | 1958 | | X | | | | | | | X | 2,940.00 |
| 275 | 9 | 2 | Esc Rural de 1,947.05 m2 | Bo. Salud | Mayagüez | 1958 | | X | | | | | | | X | 13,281.34 |
| 276 | 9 | 2 | Parcela de 202.06 m2 | Bo. Salud | Mayagüez | 1958 | | X | | | | | | | X | 1,198.52 |
| 277 | 9 | 2 | Esc. Sup. de 139.871 m2 | Bo. Salud | Mayagüez | 1977 | | X | | | | | | | X | 1,337.00 |
| 278 | 9 | 2 | Esc. Francisco Beco Soria de 1,288.10 m2 | Bo. Salud | Mayagüez | 1964 | | | | | | | | | X | |
| 279 | 9 | 2 | Parcela de 5,588.98 m2 | Bo. Tenería | Mayagüez | 1958 | | X | | | | | | | X | 20,498.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | 9 | 2 | Esc. Urb. de 4043.19 m2 | Bo. Mayagüez Arriba | Mayagüez | 1960 | | | | | | | | | X | 6,600.00 |
| 281 | 9 | 2 | Escuela Urb. de 1748.30 m2 | Bo. Mayagüez Arriba | Mayagüez | 1960 | | X | | | | | | | X | 1,905.27 |
| 282 | 9 | 3 | Esc. Industrial de 2400.6106 m2 | Bo. Marina | Mayagüez | 1955 | X | | | | | | | | X | 6,600.00 |
| 283 | 9 | 3 | Centro de Estudio y Trabajo de 459.12 m2 | Bo. Quemado | Mayagüez | 1966 | | X | | | | | | | X | 3,725.00 |
| 284 | 9 | 3 | Proy. Atlético París de 3 hectarias | Bo. BalBo.a | Mayagüez | 1889 | X | | | | | | | | X | 1,125.00 |
| 285 | 9 | 3 | Area para Parque de 9933.48 m2 | Bo. Miradero | Mayagüez | 1952 | | | | | X | | | | X | 9,933.00 |
| 286 | 9 | 3 | Centro de Recreo de 17.2646 cdas. | Bo. Guanajibo | Mayagüez | 1946 | X | | | | | | | | X | 25,353.04 |
| 287 | 9 | 3 | Parcela de 157.22 m2 | Bo. Guanajibo | Mayagüez | 1958 | | X | | | | | | | X | 2,566.52 |
| 288 | 9 | 3 | Canalización del Río Yaguez de 101.92 m2 | Bo. Miradero | Mayagüez | 1968 | | X | | | | | | | X | 7,960.00 |
| 289 | 9 | 3 | Centro de Salud de 2472.31 m2 | Bo. Pueblo | Mayagüez | 1955 | | X | | | | | | | X | 16,553.05 |
| 290 | 9 | 3 | Centro de Salud de 1116.24 m2 | Bo. Pueblo | Mayagüez | 1955 | | X | | | | | | | X | 5,581.20 |
| 291 | 9 | 3 | Parcela de 870.79 m2 | Bo. Pueblo | Mayagüez | | | X | | | | | | | X | 4,353.95 |
| 292 | 9 | 3 | Centro Medico de 17.0252 cdas. | Bo. Sabalos Parcela 1 | Mayagüez | 1961 | X | | | | | | | | X | 73,265.89 |
| 293 | 9 | 3 | Centro Medico de 9.8091 cdas. | Bo. Sabalos Parcela 3 | Mayagüez | 1961 | | X | | | | | | | X | 42,088.95 |
| 294 | 9 | 3 | Parcela de 3.4942 cdas | Bo. Sabalos Parcela 5 | Mayagüez | 1961 | | X | | | | | | | X | 12,228.20 |
| 295 | 9 | 3 | Parcela de 1622 cdas. | Bo. Sabalos Parcela 7 | Mayagüez | 1961 | | X | | | | | | | X | 3,986.05 |
| 296 | 9 | 3 | Parcela de 1 cda. | Bo. Sabalos Parcela 9 | Mayagüez | 1961 | | X | | | | | | | X | 3,000.00 |
| 297 | 9 | 3 | Parcela de 8 cdas. | Bo. Limon | Mayagüez | 1971 | | X | | | | | | | X | 814.00 |
| 298 | 9 | 3 | Parcela de 74567.230 m2 | Bo. Naranjales | Mayagüez | 1983 | X | | | | | | | | X | 346,500.00 |
| 299 | 9 | 3 | Proy. de Uso público de 834.082 m2 | Bo. Leguisamo | Mayagüez | 1974 | | X | | | | | | | X | 1,100.00 |
| 300 | 9 | 3 | Proy. de Uso público de 1673.139 m2 | Bo. Mentoso | Mayagüez | 1972 | | X | | | | | | | X | 4,100.00 |
| 301 | 9 | 3 | Proy. de Uso público de 387.163 m2 | Bo. Mentoso | Mayagüez | 1963 | | X | | | | | | | X | * |
| 302 | 9 | 3 | Proy. de Uso público de 2349.624 m2 | Bo. Mentoso | Mayagüez | 1972 | | X | | | | | | | X | * |
| 303 | 9 | 3 | Proy. de Uso público de 9613.482 m2 | Bo. Mentoso | Mayagüez | 1972 | | X | | | | | | | X | * |
| 304 | 9 | 3 | Proy. de Uso público de 4309.439 m2 | Bo. Mentoso | Mayagüez | 1972 | | X | | | | | | | X | * |
| 305 | 9 | 3 | Proy. de Uso Público de 2134.75 m2 | Bo. Sabaneta | Mayagüez | 1984 | | X | | | | | | | X | 1,330.98 |
| 306 | 9 | 3 | Proy. de Uso Público de 3601.00 m2 | Bo. Sabaneta | Mayagüez | 1983 | | X | | | | | | | X | 246,206.02 |
| 307 | 9 | 3 | Proy. de Uso Público de 6506.15 m2 | Bo. Sabaneta | Mayagüez | 1984 | | X | | | | | | | X | 246,206.72 |
| 308 | 9 | 3 | Proy. de uso Público de 7787.25 m2 | Bo. Sabaneta | Mayagüez | 1984 | | X | | | | | | | X | 2,827.45 |
| 309 | 9 | 3 | Proy. de uso público de 718.13 m2 | Bo. Sabanita | Mayagüez | 1984 | | X | | | | | | | X | 246,206.92 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Fisica | Municipio | Año de Adq. | Compra | Expropiacion | Traspaso | Donación | Cesion | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisicion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | 9 | 3 | Proy. de uso publico de 153.1684 m2 | Bo. Sabanita | Mayaguez | 1984 | | X | | | | | | | X | 5,360.00 |
| 111 | 9 | 2 | Parcela de 8925.416 m2 | Bo. Rosario | Mayaguez | 1981 | | X | | | | | | | X | 6,610.00 |
| 101 | 8 | 1 | Parcela de 38356.73 m2 9.0759 cda | Bo. Rosario | Mayaguez | 1981 | | X | | | | | | | X | 2,928.00 |
| | 9 | 1 | Cementerio Municipal de 20.2587 cdas. | Bo. Sábalos | Mayaguez | 1958 | X | | | | | | | | X | 246,670.09 |
| 171 | 9 | 3 | Esc. de 4.0651 cdas. | Urb. Sábalo | Mayaguez | 1958 | | | | | | | E 58-223 | | X | 11,434.65 |
| 211 | | 3 | Centro de Recreo de 5.9717 cdas. | Bo. Guanajibo. | Mayaguez | 1951 | | X | | | | | | | X | 5,077.56 |
| 262 | 9 | 3 | Proy. de Uso publico de 2755.50 m2 con 3 estructs. | Bo. Sabaneta | Mayaguez | 1958 | | X | | | | | E 58-130 | | X | 246,206.70 |
| 262 | 9 | 3 | Parcela de 5141.18 m2 | Bo. Mentoso | Mayaguez | 1972 | | X | | | | | E 71-273 | | X | 4,100.00 |
| 262 | 9 | 3 | Proy. de Uso Público de 17.2209 cda. | Bo. Mentoso | Mayaguez | 1976 | | | | | X | | | | X | 4,100.00 |
| 111 | 9 | 2 | Parcela 131.30 m2 | Bo. Rosario | Mayaguez | 1981 | | X | | | | | E 76-158 | | X | 3,320.00 |
| | 9 | 1 | Estación Experimental Federal de 2.10 cdas. | Bo. Miradero | Mayaguez | 1945 | X | | | | | | | | X | 2,331.00 |
| 111 | 9 | 2 | Parcela de 3420.276 m2 ACO34902 | Bo. Rosario | Mayaguez | 1981 | | X | | | | | E66-479 al 490 | | X | 12,940.00 |
| 171 | 1 | 4 | Const.de Esc.Superior4509.58m2 | Bo. Daguey | Mayaguez | 1966 | | X | | | | | caso 25D y 255 | | X | 18,040.00 |
| 171 | 1 | 4 | Parque Atletico 3.7729cdas | Calle Victoria | Mayaguez | 1949 | | X | | | | | | | X | 280,854.00 |
| 746 | 9 | 1 | Const. de acera frente a escuela Manuel Ortiz | Bo. Palo Seco | Maunabo. | 1973 | | X | | | | | | | X | 678.00 |
| 746 | 9 | 1 | Parcela de 960.714 m2 | Bo. Palo Seco | Maunabo. | 1985 | | X | | | | | Resolución | | X | 3,843.00 |
| 171 | 9 | 1 | Parcela de 5895.38 m2 | Bo. Quebrada arena | Maunabo. | 1965 | | X | | | | | | | X | 3,000.00 |
| 171 | 9 | 1 | Escuela elemental rural talante de 6432.32 m2 | Bo. Talante | Maunabo. | 1973 | | X | | | | | | | X | 9,820.00 |
| 171 | 9 | 1 | Escuela Jose Navarro de 5895.82 m2 | Zona Urbana | Maunabo. | 1949 | | X | | | | | | | X | 3,000.00 |
| 171 | 9 | 1 | Parcela de 0.7975 cda | Bo. Matuilas | Maunabo. | 1981 | | X | | | | | | | X | 967.31 |
| 171 | 9 | 1 | Esc. José Navarro de 5.79 cda | Bo. Palo Seco | Maunabo. | 1946 | | X | | | | | | | X | 10,240.00 |
| 231 | 1 | 1 | Parcela de 15.267.03 m2 | Bo. Emajaguas | Maunabo. | 1973 | | X | | | | | | | X | 27,190.00 |
| 324 | 8 | 5 | Parcela de 1603.721 m2 | Bo. Maricao afuera | Maricao | 1977 | | X | | | | | | | X | 6,414.88 |
| 324 | 8 | 5 | Parcela | Bo. Pueblo | Maricao | 1904 | | | | | X | | | | X | 3,076.20 |
| 111 | 5 | | Proy. Autoridad de Carretera de 1225.985 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | 500.00 |
| 111 | 8 | 5 | Parcela de 2215.553 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | * |
| 111 | 8 | 5 | Parcela de 146.112 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | * |
| 111 | 8 | 5 | Parcela de 407.227 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | * |
| 111 | 8 | 5 | Parcela de 1121.349 m2 | Bo. Bucarabo.nes | Maricao | 1976 | | X | | | | | | | X | * |
| 111 | 8 | 5 | Parcela de 1322.920 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | 909.00 |
| 111 | 8 | 5 | Parcela de 3356.818 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | 583.00 |
| 111 | 8 | 5 | Parcela de 1340.042 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | * |
| 111 | 8 | 5 | Parcela de 551.551 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | * |
| 111 | 8 | 5 | Parcela de 906.592 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | 1,130.00 |
| 111 | 8 | 5 | Parcela de 3318.433 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | * |
| 111 | 8 | 5 | Parcela de 120.274 m2 | Bo. Bucarabo.nes | Maricao | 1979 | | X | | | | | | | X | * |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | 111 | 8 | 5 | Parcela de 2399.8695 m2 | Bo. Indiera | Maricao | 1976 | | X | | | | | | | X | 555.65 |
| 347 | 111 | 8 | 5 | Parcela de 2235.2932 m2 | Bo. Indiera | Maricao | 1976 | | X | | | | | | | X | 517.52 |
| 348 | 111 | 8 | 5 | Parcela de 2.214.0696 m2 | Bo. Indiera | Maricao | 1976 | | X | | | | | | | X | 932.43 |
| 349 | 111 | 8 | 5 | Parcela de 2792.306 m2 | Bo. Indiera | Maricao | 1974 | | X | | | | | | | X | 2,155.00 |
| 350 | 111 | 8 | 5 | Parcela de 4814.430 m2 | Bo. Indiera | Maricao | 1974 | | X | | | | | | | X | • |
| 351 | 111 | 8 | 5 | Parcela de 0.0758 cda | Bo. Llanos | Maricao | 1982 | | X | | | | | | | X | 590.00 |
| 352 | 171 | 8 | 5 | Esc. Ejem. Indiera de 7998.75 m2 | Bo. Indiera | Maricao | 1970 | | X | | | | | | | X | 1,628.00 |
| 353 | 171 | 9 | 1 | Esc. Raul Ibarra de 2.47 cda | Bo. Maricao Afuera | Maricao | 1948 | | X | | | | | | | X | 1,280.00 |
| 354 | 171 | 9 | 1 | Parcela de 2623.21 m2 | Bo. Maricao Afuera | Maricao | 1965 | | X | | | | | | | X | 9,051.30 |
| 355 | 171 | 9 | 1 | Esc. Raul Ibarra de 425.66 m2 0.1083 cda | Bo. Maricao Afuera | Maricao | 1965 | | X | | | | | | | X | • |
| 356 | 171 | 9 | 1 | Parcela de 2.1778 cda | Bo. Maricao Afuera | Maricao | 1949 | | X | | | | | | | X | 1,148.90 |
| 357 | 221 | 9 | 1 | Parcela de 2.75 cda | Bo. Maricao Afuera | Maricao | 1939 | X | | | | | | | | X | 14,400.00 |
| 358 | 221 | 9 | 1 | Parcela de 63.15 cda | Bo. Indiera | Maricao | 1940 | X | | | | | | | | X | 1,247.25 |
| 359 | 221 | 9 | 1 | Parcela de 100.76 cda | Bo. Montoso | Maricao | 1941 | X | | | | | | | | X | 1,511.40 |
| 360 | 221 | 9 | 1 | Parcela de 282.18 cda | Bo. Montoso | Maricao | 1941 | X | | | | | | | | X | 4,232.70 |
| 361 | 221 | 9 | 1 | Servicio forestal de 56.17cda | Bo. Montoso | Maricao | 1941 | X | | | | | | | | X | 730.21 |
| 362 | 221 | 9 | 1 | Uso forestal de 252.858 cda | Bo. Montoso | Maricao | 1938 | X | | | | | | | | X | 3,792.87 |
| 363 | 221 | 9 | 1 | Uso forestal de 40.29 cda | Bo. Maricao Afuera | Maricao | 1941 | X | | | | | | | | X | 604.35 |

Total   $ 6,756,629.12

ASSETS_2004_0003454

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. De Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  | 9 | 4 | Parcela .78 cdas. | Bo. Duque | Naguabo | 1950 |  | X |  |  |  |  | E 373 |  | X | 3,800.00 |
| 2 |  | 9 | 4 | Uso Público 684.22 cdas | N/C | Naguabo | 1956 | X |  |  |  |  |  |  |  | X | 624.23 |
| 3 |  | 9 | 4 | Uso Público 8.327 cdas. | Bo. Duque | Naguabo | 1949 |  | X |  |  |  |  | E 376 |  | X | 3,802.96 |
| 4 |  | 9 | 4 | Uso Público 43 cdas. | Bo. Duque | Naguabo | 1950 |  | X |  |  |  |  | E 376 |  | X | 4,017.96 |
| 5 |  | 9 | 4 | Uso Público 4,990 m2 | Bo. Duque | Naguabo | 1950 |  | X |  |  |  |  |  |  | X | 571.50 |
| 6 | 111 | 9 | 4 | Construcción Calle Bo. Húcares 37.44 m2 | Bo. Húcares | Naguabo | 1953 |  | X |  |  |  |  |  |  | X | 501.00 |
| 7 | 111 | 9 | 4 | Uso Público Ensanche carretera # 31 | Bo. Húcares | Naguabo | 1979 |  | X |  |  |  |  |  |  | X | 501.00 |
| 8 | 111 | 9 | 4 | Parcela .1762 cdas. AC 0092703 | Bo. Del Río | Naguabo | 1975 | X |  |  |  |  |  | E 75-165 |  | X | 123,000.00 |
| 9 | 111 | 9 | 4 | Ampliación Campamento Punta Lima 128.2062 cdas. | Bo. Santiago y Lima | Naguabo | 1961 | X |  |  |  |  |  |  |  | X | 22,746.52 |
| 10 | 171 | 9 | 4 | Esc. SU Río Blanco .99 cdas | Bo. Río Blanco | Naguabo | 1953 |  | X |  |  |  |  | E 53-175 |  | X | 3,028.00 |
| 11 | 171 | 9 | 4 | Escuela Elemental 3,169 m2 | Bo. Río | Naguabo | 1969 |  | X |  |  |  |  | E 69-1357 |  | X | 643.00 |
| 12 | 171 | 9 | 4 | Escuela Quebrada Grande 98.4190 cdas. | Bo. Duque | Naguabo | 1954 |  |  | X |  |  |  |  |  | X | 7,202.05 |
| 13 | 171 | 9 | 4 | Escuela Elemental Daguao 816.22 m2 | Bo. Daguao | Naguabo | 1959 |  | X |  |  |  |  | E 59-100 |  | X | 5,410.00 |
| 14 | 171 | 9 | 4 | Esc. Jose Ortiz Guzmán 1,636.85 m2 | N/C | Naguabo | 1956 | X |  |  |  |  |  |  |  | X | 2,209.75 |
| 15 | 171 | 9 | 4 | Escuela 50.9475 cdas. | Bo. Peña Pobre | Naguabo | 1959 |  | X |  |  |  |  | E 54-317 |  | X | 24,925.61 |
| 16 | 171 | 9 | 4 | Escuela Rural 500 cdas. | Bo. Peña Pobre | Naguabo | 1962 |  | X |  |  |  |  | E 62-1241 |  | X | 1,027.38 |
| 17 | 171 | 9 | 4 | Parcela para Granja Escolar 10 cdas. | Bo. Río Blanco | Naguabo | 1953 |  | X |  |  |  |  | E 53-175 |  | X | 7,847.86 |
| 18 | 171 | 9 | 4 | Parcela .44 cdas. | Bo. Río Blanco | Naguabo | 1953 |  | X |  |  |  |  |  |  | X |  |
| 19 | 171 | 9 | 4 | Esc. Superior Rafael Roca 2,068.96 m2 | N/C | Naguabo | 1956 | X |  |  |  |  |  |  |  | X | 3,776.47 |
| 20 | 211 | 9 | 5 | Parque Atlético 1,239 m2 | N/C | Naguabo | 1946 |  |  |  | X |  |  |  |  | X | 1,026.24 |
| 21 | 211 | 9 | 5 | Área Parque Atlético 98.4194 cdas. | Bo. Duque | Naguabo | 1954 |  |  |  |  | X |  |  |  | X | 7,202.05 |

ASSETS_2004_0003455

| Num. De Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 211 | 5 | Carretera Insular 6,239 m2 | N/C | Naguabo | 1940 | | | | | | | R2648 | | X | 1,126.24 |
| 23 | 211 | 5 | Parque Atlético 59.945 cdas. | Bo. Peña Pobre | Naguabo | 1954 | | X | | | | | E 54-317 | | X | 24,925.61 |
| 24 | 211 | 5 | Parque Atlético 4.713 cdas. | Bo. Santiago y Lima | Naguabo | 1946 | | X | | | | | | | X | 2,436.78 |
| 25 | 211 | 4 | Parque Atlético 2 cdas. | Bo. Pueblo | Naguabo | 1946 | | X | | | | | R2748 | | X | 2,186.76 |
| 26 | 211 | 4 | Area de Parque 26.5514 cdas. | Bo. Peña Pobre | Naguabo | 1975 | X | | | | | | | | X | 39,827.10 |
| 27 | 231 | 4 | Centro de Salud 5,895.60 m2 | N/C | Naguabo | 1964 | | X | | | | | E 64-1529 | | X | 3,750.00 |
| 28 | 231 | 5 | Matadero Regional 5 cdas. | Bo. Santiago y Lima | Naguabo | 1970 | | X | | | | | E 70-423 | | X | 20,000.00 |
| 29 | 262 | 5 | Uso Público 62.49 m2 | Bo. Rio Blanco | Naguabo | 1979 | | | | | | | Segregacion | | X | 501.00 |
| 30 | 262 | 5 | Uso Publico 136.813 m2 | Bo. Peña Pobre | Naguabo | 1979 | | | | | | | Segregacion | | X | 501.00 |
| 31 | 262 | 5 | Uso Publico 672.609 m2 | Bo. Rio Blanco | Naguabo | 1978 | | | | | | | Segregacion | | X | 501.00 |
| 32 | 422 | 5 | Vertedero Municipal 20,955.085 m2 | Bo. Anones | Naranjito | 1973 | | X | | | | | E 73-118 | | X | 7,998.00 |
| 33 | 107 | 5 | Parque de Bombas 425.48 m2 | Zona Urbana | Naranjito | 1956 | | X | | | | | E 56-133 | | X | 2,127.40 |
| 34 | 111 | 5 | Parcela 398.973 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-206 | | X | 6,780.00 |
| 35 | 111 | 5 | Parcela 3,166.654 m2 AC016705 Estruc. En madera | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-207 | | X | 12,850.00 |
| 36 | 111 | 5 | Parcela 810.001 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-208 | | X | 2,430.00 |
| 37 | 111 | 5 | Parcela 1,422.566 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-216 | | X | 7,112.83 |
| 38 | 111 | 5 | Parcela 163.075 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-217 | | X | 4,740.00 |
| 39 | 111 | 5 | Parcela 300 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-170 | | X | 2,400.00 |
| 40 | 111 | 5 | Parcela 1,005.00 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-203 | | X | 7,540.00 |
| 41 | 111 | 5 | Parcela 1,752.40 m2 AC016705 | Bo. Achiote | Naranjito | 1984 | | X | | | | | E 84-389 | | X | 6,230.00 |
| 42 | 111 | 5 | Parcela 450 m2 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-148 | | X | 1,575.00 |
| 43 | 111 | 5 | Parcela 500 m2 AC08250 | Bo. Achiote | Naranjito | 1984 | | X | | | | | E 84-264 | | X | 1,230.00 |

Column headers note: Archivo value is 9 for all rows shown.

ASSETS_2004_0003456

| Num. De Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 / 111 | 9 | 5 | Parcela 1,290.726 m2 AC825 | Bo. Achiote | Naranjito | 1977 | X | | | | | | E 77-604 | | X | 2,100.00 |
| 45 / 111 | 9 | 5 | Parcela 1,852.255 m2 AC087802 | Bo. Anones | Naranjito | 1975 | X | | | | | | E 75-619 | | X | 1,500.00 |
| 46 / 111 | 9 | 5 | Parcela 549 m2 AC087802 | Bo. Anones | Naranjito | 1975 | X | | | | | | E 75-622 | | X | 922.00 |
| 47 / 111 | 9 | 5 | Parcela 905.917 m2 AC087802 | Bo. Anones | Naranjito | 1975 | X | | | | | | E 75-623 | | X | 1,800.00 |
| 48 / 111 | 9 | 5 | Parcela 503.087 m2 AC080801 | Bo. Cedro Abajo | Naranjito | 1982 | X | | | | | | E 82-235 | | X | 4,024.00 |
| 49 / 111 | 9 | 5 | Parcela 770.157 m2 AC080801 | Bo. Cedro Abajo | Naranjito | 1981 | X | | | | | | E 81-176 | | X | 3,851.00 |
| 50 / 111 | 9 | 5 | Parcela 815.126 m2 AC001035 | Bo. Cedro Abajo | Naranjito | 1981 | X | | | | | | E 81-297 | | X | 38,500.00 |
| 51 / 111 | 9 | 5 | Parcela 7,041.896 m2 AC016750 | Bo. Guadiana | Naranjito | 1982 | X | | | | | | E 82-201 | | X | 25,100.00 |
| 52 / 111 | 9 | 5 | Parcela 3,856.198 m2 AC016705 | Bo. Guadiana | Naranjito | 1982 | X | | | | | | E 82-218 | | X | 23,140.00 |
| 53 / 111 | 9 | 5 | Parcela 696.87 m2 AC815 | Bo. Nuevo | Naranjito | 1982 | X | | | | | | E 82-402 | | X | 3,370.00 |
| 54 / 171 | 9 | 5 | Escuela Rural 6,100.44 m2 | Bo. Guadiana | Naranjito | 1974 | X | | | | | | E 74-777 | | X | 6,208.00 |
| 55 / 171 | 9 | 5 | Escuela Guillermo Esteves 5,095.54 m2 | Bo. Pueblo | Naranjito | 1956 | X | | | | | | E 56-442 | | X | 6,025.54 |
| 56 / 171 | 9 | 5 | Escuela José A. Archilla 1.25 cdas. | Bo. Achiote | Naranjito | 1964 | X | X | | | | | E 64-1151 | | X | 7,375.00 |
| 57 / 171 | 9 | 5 | Escuela SU 4.37cdas. | Bo. Achiote | Naranjito | 1951 | X | X | | | | | E 466 | | X | 1,311.00 |
| 58 / 211 | 9 | 5 | Parque Atlético 3.008 cdas | Bo. Achiote | Naranjito | 1949 | X | | | | | | E 313 | | X | 2,316.24 |
| 59 / 211 | 9 | 5 | Parque Atlético 20,285.67 m2 | Bo. Lomas | Naranjito | 1976 | X | | | | | | E 76-337 | | X | 21,677.00 |
| 60 / 231 | 9 | 5 | Ampliación matadero 2,039 m2 | Bo. Nuevo | Naranjito | 1962 | X | | | | | | E-62-117 | | X | 2,462.00 |
| 61 | 9 | | Centro de Gobierno 132.0760 m2 | Calle Principal | Naranjito | 1965 | X | | | | | | E 60-658 | | X | 12,816.00 |
| 62 / 422 | 9 | 5 | Vertedero Municipal 5.3314 m2 | Bo. Anones | Naranjito | 1973 | X | | | | | | E 73-618 | | X | 7,998.00 |
| 63 / 107 | 9 | 5 | Parque de Bombas 425.48 m2 | Zona Urbana | Naranjito | 1956 | X | | | | | | E 56-133 | | X | 2,127.40 |
| 64 / 111 | 9 | 5 | Parcela 398.973 m2 AC0106705 | Bo. Achiote | Naranjito | 1982 | X | | | | | | E 82-206 | | X | 6,780.00 |

| Num. De Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 9 | 5 | Parcela 3,166.659 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-207 | | X | 12,850.00 |
| 66 | 9 | 5 | Parcela 810.001 m2 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-208 | | X | 2,430.00 |
| 67 | 9 | 5 | Naranjito By Pass Parcela parceal de 1,422.566 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-216 | | X | 7,112.83 |
| 68 | 9 | 5 | Parcela 163.072 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-217 | | X | 4,740.00 |
| 69 | 9 | 5 | Parcela 300 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-170 | | X | 2,400.00 |
| 70 | 9 | 5 | Parcela 540 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-203 | | X | 17,000.00 |
| 71 | 9 | 5 | Parcela 1,752.40 m2 AC016705 | Bo. Achiote | Naranjito | 1984 | | X | | | | | E 84-389 | | X | 6,230.00 |
| 72 | 9 | 5 | Parcela 450 m2 AC016705 | Bo. Achiote | Naranjito | 1982 | | X | | | | | E 82-145 | | X | 1,575.00 |
| 73 | 9 | 5 | Parcela 120.726 m2 AC825 | Bo. Achiote | Naranjito | 1977 | | X | | | | | E 77-604 | | X | 2,100.00 |
| 74 | 9 | 5 | Parcela 1,852.255 m2 AC087802 | Bo. Anones | Naranjito | 1975 | | X | | | | | E 75-619 | | X | 1,500.00 |
| 75 | 9 | 5 | Parcela 2,131.549 AC087802 | Bo. Anones | Naranjito | 1975 | | X | | | | | E 75-623 | | X | 1,800.00 |
| 76 | 9 | 5 | Parcela 503.087 m2 AC080801 | Bo. Cedro Abajo | Naranjito | 1982 | | X | | | | | E 82-2351 | | X | 4,024.00 |
| 77 | 9 | 5 | Parcela 770.87 m2 AC080801 | Bo. Cedro Abajo | Naranjito | 1981 | | X | | | | | E 81-176 | | X | 3,851.00 |
| 78 | 9 | 5 | Parcela 815.126 AC001035 | Bo. Cedro Abajo | Naranjito | 1981 | | X | | | | | E 81-297 | | X | 38,500.00 |
| 79 | 9 | 5 | Parcela 7041.896 m2 AC016750 | Bo. Guadiana | Naranjito | 1982 | | X | | | | | E 82-201 | | X | 25,100.00 |
| 80 | 9 | 5 | Parcela 3,886.198 m2 AC016705 | Bo. Guadiana | Naranjito | 1982 | | X | | | | | E 82-218 | | X | 23,140.00 |
| 81 | 9 | 5 | Parcela 696.87 m2 AC 815 | Bo. Nuevo | Naranjito | 1982 | | X | | | | | E 82-402 | | X | 3,370.00 |
| 82 | 171 | 5 | Escuela Rural 6,100.44 m2 | Bo. Guadiana | Naranjito | 1974 | | X | | | | | E 74-777 | | X | 6,208.00 |

Total   $ 727,966.31

Departamento de Transportación y Obras Publicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 171 | 10 | 1 | Esc. Superior e Intermedia José Rojas Cortés de 6.97 cdas. | Bo. Pueblo | Orocovis | 1946 | X | | | | | | | | X | 5,080.00 |
| 2 | 171 | 10 | 1 | Esc. Superior José Rojas Cortes de 303.38 m2. | Bo. Orocovis | Orocovis | 1949 | | X | | | | | Caso 207 | | X | 610.00 |
| 3 | 171 | 10 | 1 | Ampliación de Esc. Damián Abajo de 900.07 m2 | Bo. Damián Abajo | Orocovis | 1971 | | X | | | | | E 71-246 | | X | 1,087.00 |
| 4 | 171 | 10 | 1 | Ampliación Núcleo Escolar de 8579.95 m2 | Bo. Bermejales | Orocovis | 1966 | | X | | | | | E 66-1537 al -1539 | | X | 5,812.00 |
| 5 | 171 | 10 | 1 | Ampliación Núcleo Escolar de 5844.36 m2 | Bo. Bermejales | Orocovis | 1966 | | X | | | | | E 66-1537 al -1539 | | X | 5,812.00 |
| 6 | 171 | 10 | 1 | Ampliación Núcleo Escolar de131.62 m2 | Bo. Bermejales | Orocovis | 1966 | | X | | | | | E 66-1537 al -1539 | | X | 5,812.00 |
| 7 | 171 | 10 | 1 | Esc. Elemental Urbana de 9.46 cdas. | Bo. Pueblo | Orocovis | 1970 | X | | | | | | | | X | 7,000.00 |
| 8 | 171 | 10 | 1 | Esc. Elemental de 17,765.95 m2 | Bo. Pueblo | Orocovis | 1971 | | X | | | | | E 71-114 al 72-1577 | | X | 8,135.00 |
| 9 | 171 | 10 | 1 | Esc. Elemental Urbana de 10.3715 cdas. | Bo. Orocovis | Orocovis | 1971 | | X | | | | | E 71- 114 al 721-577 | | X | 14,453.00 |
| 10 | 171 | 10 | 1 | Esc. Elemental Urbana de 1,965.10 m2 | Bo. Pueblo | Orocovis | 1972 | | X | | | | | E 72-1577 | X | | 17,995.00 |
| 11 | 211 | 10 | 1 | Parque Atletismo de 5 2036 cdas. | Bo. Pueblo | Orocovis | 1964 | X | | | | | | | | X | 9,420.00 |
| 12 | 221 | 10 | 1 | Proyecto Embalse Matrullas de 4.74 cdas. | Bo. Bauta Abajo | Orocovis | 1932 | X | | | | | | | | X | 545.10 |
| 13 | 221 | 10 | 1 | Proyecto Lago Matrullas de 98.00  cdas. | Bo. Bauta Abajo | Orocovis | 1931 | X | | | | | | | | X | 5,000.00 |
| 14 | 221 | 10 | 1 | Proyecto Islote de Caja de Muerto.Parcela de 412 cdas. | Bo. Ponce | Orocovis | 1955 | | | | | X | | | | X | 6,278.00 |
| 15 | 395 | 9 | 5 | Parcela de 303.38 m2 | Bo. Orocovis | Orocovis | 1949 | | | | X | | | | | X | 610.00 |
| 16 | 395 | 9 | 5 | Parcela de terreno de 34 cdas. | Bo. Pellejos Barros | Orocovis | 1939 | X | | | | | | | | X | 1,460.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 9 | 5 | Car. 143 de 2718.00 m2 | Bo. Ala de la Piedra | Orocovis | 1977 | | X | | | | | | | X | 691.50 |
| 18 | 9 | 5 | S.U. Botijas #2 de 4.9251 cdas. | Bo. Botijas | Orocovis | 1952 | | X | | | | | | | X | 3,030.94 |
| 19 | 9 | 5 | SU Botijas #2 de 1.6886 cdas. | Bo. Botijas #2 | Orocovis | 1952 | | X | | | | | | | X | 3,035.94 |
| 20 | 9 | 5 | Esc. Elem. Gato II de 2368.31 m2 | Bo. Gato #2 | Orocovis | 1972 | | X | | | | | | | X | 3,553.00 |
| 21 | 9 | 5 | Esc. Elem. Gato II de 4612.49 m2 | Bo. Gato #2 | Orocovis | 1972 | | X | | | | | | | X | 6,919.00 |
| 22 | 9 | 5 | Esc. Rural de 5895.91 m2 | Bo. Bauta | Orocovis | 1967 | | X | | | | | | | X | 750.00 |
| 23 | 9 | 5 | Esc. Superior de 10.3715 cdas. | Bo. Pueblo | Orocovis | 1971 | | X | | | | | | | X | 13,190.00 |
| 24 | 9 | 5 | Esc. Superior de 5.0201 cdas | Bo. Pueblo | Orocovis | 1971 | | X | | | | | | | X | 21,961.00 |
| 25 | 9 | 5 | Esc. Superior de 19.6510 m2 | Bo. Pueblo | Orocovis | 1972 | | X | | | | | E 80-78 | | X | 17,995.00 |
| 26 | 9 | 5 | Parcela de 9134.337 m2 | Bo. Bauta | Orocovis | 1980 | | X | | | | | E 80-78 | | X | 2,693.00 |
| 27 | 9 | 5 | Parcela de 1051.510 m2 | Bo. Bauta | Orocovis | 1980 | | X | | | | | E 80-78 | | X | * |
| 28 | 9 | 5 | Parcela de 38.750 m2 | Bo. Bauta | Orocovis | 1980 | | X | | | | | E 80-78 | | X | * |
| 29 | 9 | 5 | Parcela de 1631.90 m2 | Bo. Bauta | Orocovis | 1980 | | X | | | | | E 80-78 | | X | * |
| 30 | 9 | 5 | Parcela de 95.030 m2 | Bo. Bauta | Orocovis | 1980 | | X | | | | | E 80-78 | | X | * |

(Num. de Ident de Exped. values: 17→111, 18→171, 19→171, 20→171, 21→171, 22→171, 23→171, 24→171, 25→171, 26→111, 27→111, 28→111, 29→111, 30→111)

Total    $ 168,928.48

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 111 | 10 | 1 | Franja de terreno de 1,401.9103 m2. | Bo. Mamey Alto. | Patillas | 1979 | | X | | | | | E 79-312 | | X | 600.00 |
| 2 | 111 | 10 | 1 | Ensanche de Carr. #3. 516.048 m2. | Bo. Guardarraya | Patillas | 1972 | | X | | | | | | | X | 1,698.00 |
| 3 | 111 | 10 | 1 | Proyecto uso publico de 156.78m2 | Bo. Apeadero | Patillas | 1980 | | X | | | | | E 80-29 al 30 | | X | 1,200.00 |
| 4 | 111 | 10 | 1 | Parcela de Terreno | Bo.Cacao | Patillas | 1975 | | X | | | | | E 75-446 al 462 | | X | 20,400.00 |
| 5 | 111 | 10 | 1 | Proyecto Parcela de terreno. 10,879.615 | Bo. Cacao Abajo | Patillas | 1975 | | X | | | | | E 75-446 al 462 | | X | 11,000.00 |
| 6 | 111 | 10 | 1 | Proyecto Parcela de terreno. 2,100.50 m2. | Bo. Mamey | Patillas | 1979 | | X | | | | | | | X | 6,600.00 |
| 7 | 111 | 10 | 1 | Desvio de Patillas. Parcela de 1,649.537 m2. | Bo. Bajo | Patillas | 1987 | | X | | | | | | | X | 6,600.00 |
| 8 | 111 | 10 | 1 | Desvio de Patillas. con 15,208.645 m2. | Bo. Pollo y Cacao Ab | Patillas | 1975 | | X | | | | | | | X | 15,480.00 |
| 9 | 111 | 10 | 1 | Parcela de 6,680.34 m2. | Bo. Pueblo y Marin | Patillas | 1984 | | X | | | | | | | X | 19,550.00 |
| 10 | 111 | 10 | 1 | Extension Calle Francisco Lebrón. 244.16 m2. | Bo. Pueblo y Marin | Patillas | 1984 | | X | | | | | | | X | 19,341.00 |
| 11 | 171 | 10 | 1 | Esc. Bo. Apeadero. 1cda. | Bo. Apeadero | Patillas | 1948 | | | | | | | Posecion | | X | 900.00 |
| 12 | 171 | 10 | 1 | Esc. Rural con 1,410 cda. | Bo. Guardarraya, Carr. #3 Km 116.6 | Patillas | 1959 | | X | | | | | | | X | 740.25 |
| 13 | 171 | 10 | 1 | Esc. Cacao de 1,111.09 cdas. | Bo. Cacao Abajo | Patillas | 1982 | | | | | | | N/C | | X | 134,096.00 |
| 14 | 171 | 10 | 1 | Esc. De Agricultra Voc. Con 10 cdas. | Bo. Guardarraya | Patillas | 1945 | X | | | | | | | | X | 5,400.00 |
| 15 | 211 | 10 | 1 | Area para Parque Atlético con 4.69 cdas. | Bo. Cacao Abajo, Carr. #3 Km 127.7 | Patillas | 1946 | | X | | | | | | | X | 2,814.00 |
| 16 | 231 | 10 | 1 | Centro de Salud de 4293 m2. | Bo. Mamey | Patillas | 1950 | | X | | | | | | | X | 1,200.00 |
| 17 | 262 | 10 | 1 | Merendero con 631.88 cdas. | Bo. Real | Patillas | 1943 | | | X | | | | | | X | 6,136.00 |
| 18 | 262 | 10 | 1 | Cementerio Municipal con 5.0 cdas | Bo. Pueblo | Patillas | 1968 | | X | | | | | | | X | 9,000.00 |
| 19 | 262 | 10 | 1 | Ampliación de Cementerio Municipal con 5 cdas. | Bo. Pueblo y Maton | Patillas | 1974 | | X | | | | | | | X | 37,500.00 |
| 20 | 625 | 10 | 1 | Centro Gubernamental de 1.2715 cdas. | Bo. Cotto | Peñuelas | 1970 | X | | | | | | | | X | 4,000.00 |
| 21 | 625 | 10 | 1 | Ampliacion Casa Alcaldia con 152.81 m2. | Bo. Zona Urbana | Peñuelas | 1935 | | X | | | | | | | X | 2,842.04 |
| 22 | 625 | 10 | 1 | Parcela de Terreno de 450 m2 | Bo. Encarnacion | Peñuelas | 1942 | | X | | | | | E 64-1046 al 1099 | | X | 1,973.00 |
| 23 | 625 | 10 | 1 | Parcela de 2,005.96 m2. | Bo. Tallaboa | Peñuelas | 1971 | | | | X | | | | | X | 4,011.72 |
| 24 | 107 | 10 | 1 | Parque de Bomba de 442. m2. | Bo. Pueblo, Calle Dr. Loyola | Peñuelas | 1954 | | X | | | | | E 6437 | | X | 1,768.00 |

ASSETS_2004_0003461

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 111 | 10 | 1 | Carr. Tallaboa Guayanilla de 554 m2 | Bo. Encarnación | Peñuelas | 1964 | | | | | | | E 64 -1046 al 64-1099 | | X | 282,332.74 |
| 26 | 111 | 10 | 1 | Construcción Carr. Ojo de Agua de 1,098 cdas. | Bo. Macana | Peñuelas | 1970 | | | | | | | E 70-412 al 70-415 | | X | 1,932.97 |
| 27 | 111 | 10 | 1 | Proyecto AC 384(R) 3 (71) E de 1,381 cdas. | Bo. Tallaboa Poniente | Peñuelas | 1975 | | X | | | | | | | X | 2,160.00 |
| 28 | 111 | 10 | 1 | Parcela de 75.28m2 | Bo. Tallaboa Poniente | Peñuelas | 1984 | | X | | | | | | | X | 1,135.00 |
| 29 | 142 | 10 | 1 | Commonwealth Petrochemicals de 2,005.86 m2 | Bo. Tallaboa | Peñuelas | 1983 | | X | | | | | | | X | 4,011.72 |
| 30 | 143 | 10 | 1 | Planta Termoelectrica Costa Sur de 8,533.372 m2 | Bo. Cedro | Peñuelas | 1985 | | | X | | | | | | X | 8,685.00 |
| 31 | 143 | 10 | 1 | Proy. Para A.E.E. de 5,010 cdas. | Bo. Tallaboa Alta | Peñuelas | 1985 | | X | | | | | | | X | 33,135.00 |
| 32 | 151 | 10 | 1 | Proy. Guardia Nacional de 19,651 m2 | Bo. Cotto | Peñuelas | 1967 | | X | | | | | | | X | 10,175.00 |
| 33 | 171 | 10 | 2 | Esc. S.U. Sto Domingo de 10 cdas. | Bo. Sto Domingo | Peñuelas | 1950 | | X | | | | | | | X | 4,200.00 |
| 34 | 171 | 10 | 2 | Esc. Webster de .5629 cdas. | Bo. Pueblo | Peñuelas | 1949 | | X | | | | | Caso 250 | | X | 550.00 |
| 35 | 171 | 10 | 2 | Esc. Webster de 1726.11 m2 | Bo. Pueblo | Peñuelas | 1956 | | X | | | | | E 56-617 | | X | 1,766.20 |
| 36 | 171 | 10 | 2 | Esc. Jorge Valdivieso de 4026.37 m2 | Bo. Encarnación y Tallaboa Poniente | Peñuelas | 1956 | | | | | X | | | | | 4,000.00 |
| 37 | 171 | 10 | 2 | Esc. Jorge Valdivieso de 1.8882 cdas | Bo. Encarnación y Tallaboa Poniente | Peñuelas | 1961 | | X | | | | | E 61-1098 al 61-1123 | | X | 2,832.30 |
| 38 | 171 | 10 | 2 | Esc. Sup. Adolfo Granas de 2.8650 cdas. | Calle Grand Sland | Peñuelas | 1963 | | X | | | | | | | X | 22,928.00 |
| 39 | 171 | 10 | 2 | Esc. Carlos Aguayo de 1.60 cdas. | Bo. Tallaboa Poniente | Peñuelas | 1948 | | X | | | | | Caso #140 | | X | 1,000.00 |
| 40 | 171 | 10 | 2 | Esc. Intermedia de 16,282.34 m2 | Bo. Cotto | Peñuelas | 1979 | | X | | | | | | | X | 49,700.00 |
| 41 | 171 | 10 | 2 | Esc. Urbana de .5629 cdas. | Bo. Pueblo | Peñuelas | 1949 | | X | | | | | | | X | 550.00 |
| 42 | 231 | 10 | 2 | Hospital de 1.1653 cdas. | Bo. Pueblo | Peñuelas | 1949 | | X | | | | | | | X | 1,906.52 |
| 43 | 231 | 10 | 2 | Centro de Salud de 429.015 m2. | Bo. Pueblo | Peñuelas | 1960 | | X | | | | | | | X | 2,000.00 |
| 44 | 231 | 10 | 2 | Centro de Salud de 750.16 m2 | Bo. Pueblo | Peñuelas | 1959 | | X | | | | | | | X | 6,160.00 |
| 45 | 231 | 10 | 2 | Centro de Salud de 252.16 m2 | Bo. Pueblo | Peñuelas | 1937 | | X | | | | | | | X | 4,360.00 |
| 46 | 231 | 10 | 2 | Centro de Salud de 3.2428 cdas. | Bo. Pueblo | Peñuelas | 1959 | | X | | | | | | | X | 9,800.00 |
| 47 | 262 | 10 | 2 | Proy. Uso público de 1.1653 m2 | Bo. Pueblo | Peñuelas | 1949 | | X | | | | | | | X | 1,906.52 |
| 48 | 111 | 10 | 2 | Merendero Ruta Panoramica con 7856.93 cdas. | Bo. San Patricio | Ponce | 1972 | | X | | | | | | | X | 6,997.00 |
| 49 | 111 | 10 | 2 | Embargo 990 y 603154 contra General Music | Bo. Magueyes | Ponce | 1963 | X | | | | | | | | X | 23,051.92 |
| 50 | 111 | 10 | 2 | Camino de acceso para area de Tiro al Blanco | Bo. Cana | Ponce | 1971 | | X | | | | | | | X | 15,114.00 |
| 51 | 111 | 10 | 2 | Terreno de 1,410 m2 | Bo. Cana | Ponce | 1942 | X | | | | | | | | X | 7,095.00 |
| 52 | 111 | 10 | 2 | Cable Submarino, Proy. Solar Privado "Eugenio Acabeo Lebron" de 275.083 m2 | Bo. Playa | Ponce | 1984 | X | | | | | | | | X | 20,000.00 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | OTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 111 | 10 | 2 | Canalizacion del Rio Rdz | Bo. Barrios y San Anton | Ponce | 1975 | X | | | | | | | | X | 893,158.53 |
| 54 | 111 | 10 | 2 | Canalizacion del Rio Bucana | Bo. Bucana | Ponce | 1979 | | X | | | | | | | X | 26,327.40 |
| 55 | 111 | 10 | 2 | Canalizacion del Rio Bucana | Bo. Bucana | Ponce | 1976 | | X | | | | | | | X | 111,602.00 |
| 56 | 111 | 10 | 2 | Centro Gubernamental de 17.03 cdas. | Bo. Cuarto | Ponce | 1982 | X | | | | | | | | X | 375,221.90 |
| 57 | 111 | 10 | 2 | Uso publico | Bo. Magueyes | Ponce | 1975 | | X | | | | | | | X | 18,000.00 |
| 58 | 111 | 10 | 2 | Parcela de 97.128 m2 | Bo. Machuelo Abajo | Ponce | 1985 | | X | | | | | | | X | 4,370.00 |
| 59 | 111 | 10 | 2 | Parcela de 303.932 m2 | Bo. Machuelo Abajo | Ponce | 1986 | | X | | | | | | | X | 8,510.00 |
| 60 | 111 | 10 | 2 | Parcela de 3,099 cdas | Bo. Machuelo Arriba | Ponce | 1985 | X | | | | | | | | X | 2,467.00 |
| 61 | 111 | 10 | 2 | Parcela de 47.477 m2 | Bo. San Anton | Ponce | 1984 | | X | | | | | | | X | 1,300.00 |
| 62 | 111 | 10 | 2 | Parcela de 115.61 m2 | Bo. Machuelo Abajo | Ponce | 1986 | | X | | | | | | | X | 10,900.00 |
| 63 | 111 | 10 | 2 | Canalizacion del Rio Bucana 1352.6455 m2 AC999977 | Bo. Machuelo Abajo | Ponce | 1985 | X | | | | | | | | X | 10,320.00 |
| 64 | 111 | 10 | 2 | Canalizacion del Rio Bucana de 14.8196 cdas. AC999977 | Bo. Machuelo | Ponce | 1983 | | X | | | | | E 83-89 | | X | 146,335.00 |
| 65 | 111 | 10 | 2 | Parcela B. 9956 cdas. | Bo. Machuelo | Ponce | 1983 | | X | | | | | | | X | * |
| 66 | 111 | 10 | 2 | Parcela C 8.608 cdas | Bo. Machuelo | Ponce | 1983 | | X | | | | | | | X | * |
| 67 | 111 | 10 | 2 | Parcela D 4.12 cdas. | Bo. Machuelo | Ponce | 1983 | | X | | | | | | | X | * |
| 68 | 111 | 10 | 2 | Canalizacion del Rio Bucana de 282.461 m2 AC999977 | Bo. Machuelo | Ponce | 1985 | X | | | | | | E 85-27 | | X | 6,876.00 |
| 69 | 111 | 10 | 2 | Parcela 20.331 m2 | Bo. Machuelo | Ponce | 1985 | | X | | | | | | | X | * |
| 70 | 111 | 10 | 2 | Parcela 262.13 m2 | Bo. Machuelo | Ponce | 1985 | | X | | | | | | | X | * |
| 71 | 111 | 10 | 2 | Canalizacion del Rio Bucana de 19,706 2218 m2 | Bo. Machuelo Abajo | Ponce | 1984 | X | | | | | | | | X | 68,170.00 |
| 72 | 111 | 10 | 2 | Canalizacion del Rio Bucana de 29,561.1459 m2 AC999977 | Bo. Machuelo Abajo | Ponce | 1977 | | X | | | | | E 77-213 | | X | 148,374.73 |
| 73 | 111 | 10 | 2 | Parcela 001-00 de 1625.824 m2 | Bo. Machuelo Abajo | Ponce | 1977 | | X | | | | | | | X | * |
| 74 | 111 | 10 | 2 | Parcela 001-01 de 22,382.8904 m2 | Bo. Machuelo Abajo | Ponce | 1977 | | X | | | | | | | X | * |
| 75 | 111 | 10 | 2 | Parcela 007-00 de 828.7318 m2 | Bo. Machuelo Abajo | Ponce | 1977 | | X | | | | | | | X | * |
| 76 | 111 | 10 | 2 | Parcela 007-001 de 726.6372 m2 | Bo. Machuelo Abajo | Ponce | 1977 | | X | | | | | | | X | * |
| 77 | 111 | 10 | 2 | Parcela 008-00 de 1778.1031 m2 | Bo. Machuelo Abajo | Ponce | 1977 | | X | | | | | | | X | * |
| 78 | 111 | 10 | 2 | Canalizacion del Rio Bucana de 399.876 m2 AC999977 | Bo. Machuela Abajo | Ponce | 1982 | X | | | | | | E 82-257 | | X | 4,000.00 |
| 79 | 111 | 10 | 2 | Relocalizacion de PR 139 de 939.81 m2 | Bo. Mazruez | Ponce | 1982 | | X | | | | | | | X | 669.00 |
| 80 | 111 | 10 | 2 | Parcela de 1.753 m2 AC001450 | Bo. Machuea | Ponce | 1986 | | X | | | | | E 86-268 | | X | 1,200.00 |
| 81 | 111 | 10 | 2 | Canalizacion del Rio Bucana de 5,603.015 m2 | Bo. Machuela Abajo | Ponce | 1982 | X | | | | | | | | X | 14,256.00 |
| 82 | 111 | 10 | 2 | Canalizacion del Rio Portuguez de 1,939.650 m2 | Bo. Machuelo | Ponce | 1982 | X | | | | | | | | X | 87,300.00 |
| 83 | 111 | 10 | 2 | Canalizacion del Rio Bucana | Bo. Machuelo Arriba | Ponce | 1977 | | X | | | | | E 80478 | | X | 2,103.00 |
| 84 | 111 | 10 | 2 | Canalizacion del Rio Bucana 1606.107 m2 | Bo. Machuelo Arriba | Ponce | 1981 | | X | | | | | | | X | 19,270.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 10 | 2 | Canalizacion del Rio Bucana | Bo. Machuelo Arriba | Ponce | 1982 | | X | | | | | | | X | 2,160.00 |
| 86 | 10 | 2 | Canalizacion del Rio Bucana de 170,823 m2 AC989977 | Bo. Cerrillos | Ponce | 1982 | | X | | | | | E 8278 al 81 | | X | 1,370.00 |
| 87 | 10 | 2 | Canalizacion del Rio Bucana de 215.428 m2 AC989977 | Bo. Cerrillos | Ponce | 1982 | | X | | | | | | | X | 1,725.00 |
| 88 | 10 | 2 | Canalizacion del Rio Bucana de 166.997 m2 AC989977 | Bo. Cerrillos | Ponce | 1982 | | X | | | | | E 8278 al 81 | | X | 1,350.00 |
| 89 | 10 | 2 | Canalizacion del Rio Bucana de 427.547 m2 AC989977 | Bo. Cerrillos | Ponce | 1982 | | X | | | | | | | X | 3,000.00 |
| 90 | 10 | 2 | 21.6950 cdas | Bo. Cerrillos | Ponce | 1982 | | X | | | | | | | X | 436,859.40 |
| 91 | 10 | 2 | Parcela 399.876 m2 | Bo. Machuela Abajo | Ponce | 1982 | | X | | | | | | | X | 4,000.00 |
| 92 | 10 | 2 | Relocalizacion PR 139 de 4594.01 m2 AC013904 | Bo. Mayaguez | Ponce | 1981 | | X | | | | | E 81-479 AL 481 | | X | 2,221.00 |
| 93 | 10 | 2 | Relocacion PR 139 de 13,235.10 m2 | Bo. Mayaguez | Ponce | 1981 | | X | | | | | | | X | 2,525.00 |
| 94 | 10 | 2 | Canalizacion de Rio Portuguez | Bo. Machuela Abajo | Ponce | 1982 | | X | | | | | | | X | 87,300.00 |
| 95 | 10 | 2 | Parcela 308.16 m2 AC001450 | Bo. Machuela Abajo | Ponce | 1984 | | X | | | | | | | X | 8,628.48 |
| 96 | 10 | 2 | Parcela 0194 cdas Reconstruccion PR 14 | Bo. Machuela Abajo | Ponce | 1976 | | X | | | | | | | X | 1,680.00 |
| 97 | 10 | 2 | Parcela de 1,127 m2 AC001402 | Bo. San Antón | Ponce | 1984 | | X | | | | | E 84-352 | | X | 28,175.00 |
| 98 | 10 | 2 | Parcela de 2,120 m2 AC050303 | Bo. Tibes | Ponce | 1983 | | X | | | | | E 83-305 | | X | 653.00 |
| 99 | 10 | 2 | Parcela de 1.014 cdas | Bo. San Patricio y Tibes | Ponce | 1982 | | X | | | | | | | X | 1,540.00 |
| 100 | 10 | 2 | Parcela de 15.463.872 | Bo. San Antón | Ponce | N/C | | X | | | | | | | X | 57,339.00 |
| 101 | 10 | 2 | AC14U19(71) | Bo. Machuelo Abajo | Ponce | 1977 | | X | | | | | | | X | 915.08 |
| 102 | 10 | 2 | Parcela 4191.12 m2 | Bo. San Antón | Ponce | 1984 | | X | | | | | E 84-329 | | X | 230,512.00 |
| 103 | 10 | 2 | Parcela 906.587 m2 | Bo. San Antón | Ponce | 1985 | | X | | | | | | | X | 19,188.00 |
| 104 | 10 | 2 | Parcela 497.936 m2 AC001402 | Bo. San Antón | Ponce | 1984 | | X | | | | | E 84-329 | | X | 8,963.00 |
| 105 | 10 | 2 | Ave. Malecon de 1,234.557 m2 AC001402 | Bo. San Antón | Ponce | 1986 | | X | | | | | E 86217 | | X | 19,610.00 |
| 106 | 10 | 2 | Ave. Malecon de 17,134.373 | Bo. San Antón | Ponce | 1984 | | X | | | | | | | X | 514,030.00 |
| 107 | 10 | 2 | Parcela 1556.5128 m2 | Bo. La Rambla | Ponce | 1986 | | X | | | | | | | X | 1,909.54 |
| 108 | 10 | 2 | Puente sobre Rio Cañas | Bo. Rio Cañas | Ponce | 1973 | | X | | | | | | | X | 3,057.60 |
| 109 | 10 | 2 | Ave. Malecon de 310.142 m2 | Bo. Machuelo Abajo | Ponce | 1986 | | X | | | | | | | X | 8,684.00 |
| 110 | 10 | 2 | Ave. Malecon de 47.477 m2 | Bo. San Antón | Ponce | 1984 | | X | | | | | | | X | 1,300.00 |
| 111 | 10 | 2 | PR 10 derrumbe sobre Puente Juana Matos de 2,651.8 m2 | Bo. Mayaguez | Ponce | 1977 | | X | | | | | | | X | 1,352.40 |
| 112 | 10 | 2 | Marueño de Ponce de 3,496.04 m2 | Bo. Guaraguao | Ponce | 1977 | | X | | | | | | | X | 1,100.00 |
| 113 | 10 | 2 | Marueño de Ponce de 120.00 m2 | Uro de solares y servicios de Baldorioty | Ponce | 1977 | | X | | | | | | | X | 1,100.00 |
| 114 | 10 | 2 | Ave. Arenas de 236.72 m2 | Bo. Machuelo | Ponce | 1973 | | X | | | | | | | X | 14,430.00 |
| 115 | 10 | 3 | Expreso Este-Oeste Ave. Arenas de 1088.9592 m2 | Bo. Machuelo | Ponce | 1979 | | X | | | | | | | X | 3,325.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | 10 | 3 | Proy. Ave. Arenas de 0.350 cdas. Relocalizacion PR 139 de 2.535 cdas. | Bo. Machuelo Abajo y Cerrillo | Ponce | 1976 | | | | | | | | | X | 51,055.00 |
| 117 | 10 | 3 | | Bo. Maraquiez | Ponce | 1986 | | X | | | | | | | X | 4,310.00 |
| 118 | 10 | 3 | Urbana de 477 m2 | Bo. Playa | Ponce | 1902 | | | | | | | | | X | 950.00 |
| 119 | 10 | 3 | Parcela de 1,427.60 m2 | Bo. Cuarto | Ponce | 1940 | X | | | | | | | | X | 80,000.00 |
| 120 | 10 | 3 | Esc. Ramon Marin (Ampliacion) de 11,592 m2 | Bo. San Antón | Ponce | 1976 | | X | | | | | | | X | 54,246.00 |
| 121 | 10 | 3 | Esc. Ramon Marin (ampliacion) de 3.4819 cdas. | Bo. San Antón | Ponce | 1966 | | X | | | | | | | X | 54,246.00 |
| 122 | 10 | 3 | Parcela de 15,856.50 m2 | Bo. Machuelo Abajo | Ponce | 1970 | | X | | | | | | | X | 98,850.00 |
| 123 | 10 | 3 | Parcela de 9.5309 cdas. | Esc. Intermedia Ismael Maldonado | Ponce | 1965 | | X | | | | | | | X | 95,523.00 |
| 124 | 10 | 3 | Esc. Alexander Hamilton | Bo. Segunda | Ponce | 1940 | X | | | | | | | | X | 3,000.00 |
| 125 | 10 | 3 | Esc. Elemental de 3.4046 cdas. | Bo. Canas | Ponce | 1965 | | X | | | | | | | X | 3,418.00 |
| 126 | 10 | 3 | Parcela B de 0.5831 cdas. | Bo. Canas | Ponce | 1965 | | X | | | | | | | X | 3,674.00 |
| 127 | 10 | 3 | Esc. J de 17,918.857 m2 | Bo. San Antonio | Ponce | 1979 | | X | | | | | | | X | 179,200.00 |
| 128 | 10 | 3 | Esc. Vayas Torres de 4957.28 m2 | Bo. Vayas Torres | Ponce | 1960 | | X | | | | | | | X | 996.00 |
| 129 | 10 | 3 | Esc. Sup. Dr. Alfredo Aguayo 43,495.47 m2. | Bo. Playa | Ponce | 1968 | | X | | | | | | | X | 132,800.00 |
| 130 | 10 | 3 | Esc. Jose Julian Acosta de 4,852.41 m2 | Bo. La Cantera | Ponce | 1964 | X | | | | | | | | X | 7,000.00 |
| 131 | 10 | 3 | Esc. Juan Morell Campo y Anexos 4,883.16 m2 | Bo. Cantera | Ponce | 1958 | | X | | | | | | | X | 22,386.00 |
| 132 | 10 | 3 | Esc. Juan Morelli Campo 2,845.27 m2 | Bo. Cantera | Ponce | 1957 | | X | | | | | | | X | 8,006.00 |
| 133 | 10 | 3 | Uso escolar 850.00 m2 | Bo. Pueblo | Ponce | 1961 | X | | | | | | | | X | 6,804.24 |
| 134 | 10 | 3 | Esc. Elemental de 1.4868 cdas. | Bo. Los Pampanos | Ponce | 1965 | | X | | | | | | | X | 11,900.00 |
| 135 | 10 | 3 | Esc. Jaime L. Drew de 3000.62 m2 | Bo. Canas | Ponce | 1965 | | X | | | | | | | X | 13,423.00 |
| 137 | 10 | 3 | Parcela de 39.40 m2 | Bo. Guaraguao | Ponce | 1933 | | | | | | | | | X | 6,500.00 |
| 138 | 10 | 3 | Esc. Pedro J. Fournier y Anexo de 0.55 cdas. | Bo. Real Abajo | Ponce | 1939 | X | | | | | | | | X | 9,242.95 |
| 139 | 10 | 3 | Esc. Tibes Collazo No. 1 de 2 cdas. | Bo. Tibes | Ponce | 1951 | | X | | | | | | | X | 3,140.00 |
| 141 | 10 | 3 | Esc. Rodolfo del Valle de 270 m2 | Bo. Machuelo Abajo | Ponce | 1955 | | X | | | | | E 55-87 y 88 | | X | 2,198.71 |
| 142 | 10 | 3 | Esc. Int. de 5,764.3343 m2 | Bo. Cañas | Ponce | 1977 | | | X | | | | | | X | 1,000.00 |
| 143 | 10 | 3 | Esc. Elem. De 9,987.08 m2 | Bo. Vayas Torres | Ponce | 1971 | | X | | | | | | | X | 1,845.00 |
| 145 | 10 | 3 | Esc. Intermedia de 83.7273 cdas. | Bo. Canas | Ponce | 1964 | | X | | | | | Agrupacion | | X | 866,947.00 |
| 147 | 10 | 3 | Esc. Machuelo de 6,042.08 m2 | Bo. Machuelo | Ponce | 1958 | | | | | | | Agrupacion | | X | 6,042.08 |
| 148 | 10 | 4 | Esc. Sup. Dr. Pila de 1.1980 cdas. 2da Unidad Corral Viejo de 26.78 cdas. | Bo. Canas | Ponce | 1951 | | X | | | | | | | X | 3,594.00 |
| 149 | 10 | 4 | | Bo. Magueyes | Ponce | 1948 | | | | | | | Caso R 71555 | | X | 4,667.00 |
| 150 | 10 | 4 | Esc. Vocacional de 364.56 m2 | Bo. Canas | Ponce | 1948 | | | | | | | Caso 135 | | X | 15,516.40 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 10 | 4 | Esc. Vocacional de 29499.77 m2 | Bo. Canas | Ponce | 1948 | | | | | | | | | X | * |
| 152 | 10 | 4 | Esc. Vocacional de 26.99 m2 | Bo. Canas | Ponce | 1948 | | | | | | | Caso 135 | | X | - |
| 153 | 10 | 4 | Esc. Vocacinal de 601.31 m2 | Bo. Canas | Ponce | 1945 | | | | | | | | | X | 15,516.40 |
| 154 | 10 | 4 | Esc. Elem. De 7,1113.60 m2 | Bo. San Antón | Ponce | 1961 | | | | | | | | | X | 7,239.60 |
| 155 | 10 | 4 | Esc. Olimpo Otero de 1 cda. | Bo. Canas | Ponce | 1928 | X | | | | | | | | X | 1,000.00 |
| 156 | 10 | 4 | Parcela de 7.5041 cdas. | Bo. Zona Urbana | Ponce | 1964 | X | | | | | | | | X | 54,029.52 |
| 157 | 10 | 4 | Esc. Pedro Acevedo de 0.91 cdas. | Bo. Maraquez | Ponce | 1949 | | X | | | | | | | X | 1,597.88 |
| 160 | 10 | 4 | Parcela de 3930.40 m2 | Bo. Machuelo Abajo y Portuguez | Ponce | 1972 | | | | | X | | | | X | 1,000.00 |
| 161 | 10 | 4 | Esc. Interm. Antonio Paoli de 17,111.00 m2 | Bo. Canas | Ponce | 1969 | | X | | | | | E 69-254 | | X | 93,100.00 |
| 162 | 10 | 4 | Uso escolar de 361150.4936 m2 | Bo. Magueyes | Ponce | 1969 | X | | | | | | | | X | 360,912.23 |
| 164 | 10 | 4 | Esc. Nueva Muñoz Rivera de 6,042.00 m2 | Bo. Machuelo Abajo | Ponce | 1958 | | X | | | | | | | X | 6,042.08 |
| 165 | 10 | 4 | Esc. Santiago Gonzalez de 10973.45 m2 | Bo. Playa | Ponce | 1956 | | X | | | | | | | X | 8,592.96 |
| 166 | 10 | 4 | Parcela de 12512.797 m2 | Bo. Playa | Ponce | 1958 | | | | | | | | | X | 5,000.00 |
| 167 | 10 | 4 | Uso Escolares de 682.97 m2 | Bo. Machuelo Abajo | Ponce | 1955 | | X | | | | | | | X | 1,590.94 |
| 168 | 10 | 4 | Usos Escolares de 270.13 m2 | Bo. Machuelo | Ponce | 1955 | | X | | | | | | | X | 607.77 |
| 169 | 10 | 4 | Esc. Int. Perla del Rur de 23,008.65 m2 | Urb. Perla del Sur B. Canas | Ponce | 1981 | | X | | | | | | | X | 581,970.00 |
| 170 | 10 | 4 | Tribunal Primera Instancia de 15072.52 m2 | Bo. San Antón | Ponce | 1957 | | X | | | | | | | X | 37,681.30 |
| 171 | 10 | 4 | Area para parque de 127,455.21 m2 | Bo. Magueyes | Ponce | 1989 | | | | X | | | | | X | 25,000.00 |
| 172 | 10 | 4 | Area para parque de 9121.5880 m2 | Bo. Magueyes | Ponce | 1970 | | | | X | | | | | X | 1,000.00 |
| 173 | 10 | 4 | Parque de 40000.20 m2 | Bo. San Antón | Ponce | 1970 | | | | X | X | | | | X | 10,000.00 |
| 174 | 10 | 4 | Parque de recreo de 1145.22 m2 | Bo. Playa | Ponce | 1952 | X | | | | | | | | X | 21,000.00 |
| 175 | 10 | 4 | Parque Atletico Paquito Montaner de 19.84 cdas. | Bo. Canas | Ponce | 1946 | | X | | | | | | | X | 53,888.00 |
| 176 | 10 | 4 | Centro Comunal de 850 m2 | Bo. Canas | Ponce | 1961 | X | | | | | | | | X | 6,804.24 |
| 177 | 10 | 4 | Area de Tiro Policia de 19801.69 m2 | Bo. Canas | Ponce | 1971 | | X | | | | | | | X | 15,114.00 |
| 178 | 10 | 4 | Ampliacion Aeropuerto Mercedita de 43,508.5 m2 | Bo. Capitanejo | Ponce | 1963 | | X | | | | | | | X | 197,354.00 |
| 179 | 10 | 4 | Canalizacion del Rio Bucana de 307.386 m2 | Bo. Cerrillas | Ponce | 1981 | | X | | | | | | | X | 1,845.00 |
| 180 | 10 | 4 | Canalizacion del Rio Bucana de 32,665.54 m2 | Bo. Machuelo Arriba | Ponce | 1982 | | X | | | | | | | X | 92,257.00 |
| 181 | 10 | 4 | Canalizacion del Rio Bucana de 914.544 m2 | Bo. Machuelo Arriba | Ponce | 1982 | | X | | | | | | | X | 2,563.00 |
| 182 | 10 | 4 | Canlizacion Rio Bucana de 625.074 m2 | Bo. Machuelo Arriba | Ponce | 1982 | | X | | | | | | | X | 1,749.00 |
| 183 | 10 | 4 | Canlizacion Rio Bucana de 17,082.841 m2 | Bo. Machuelo Arriba | Ponce | 1982 | | X | | | | | | | X | 47,806.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Duración | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 221 | 10 | 4 | Canalización de Rio Portuguez de 751.173 m2 | Bo. San Antón y Cuatro Calles | Ponce | 1981 | | X | | | | | | | X | 37,747.00 |
| 185 | 221 | 10 | 4 | Canalización de Rio Portuguez 543.743 m2 | Bo. San Antón y Cuatro Calles | Ponce | 1981 | | X | | | | | | | X | * |
| 186 | 221 | 10 | 4 | Canalización de Rio Portuguez 161.263 m2 | Bo. San Antón y Cuatro Calles | Ponce | 1981 | | X | | | | | | | X | * |
| 187 | 221 | 10 | 4 | Canalización de Rio Portuguez 208.052 m2 | Bo. San Antón y Cuatro Calles | Ponce | 1981 | | X | | | | | | | X | * |
| 188 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 18,092.57 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | 103,194.80 |
| 189 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 61.54 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 190 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 109.20 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 191 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de150.40 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 192 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 87.40 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 193 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de144.10 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 194 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de114.70 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 195 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 84.80 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 196 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 84.80 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 197 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 74.80 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 198 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 118.58 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 199 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 101.84 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 200 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 83.88 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 201 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 53.37 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 202 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 72.50 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 203 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 98.15 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 204 | 221 | 10 | 4 | Centro de Diagnostico y Tratamiento de 95.87 m2 | Bo. Playa | Ponce | 1969 | | X | | | | | | | X | * |
| 205 | 221 | 10 | 4 | Hospital de Distrito de 94.0025 cdas | Bo. Machuelo | Ponce | 1950 | | X | | | | | | | X | 186,712.70 |
| 206 | 221 | 10 | 4 | Hospital de Distrito de 39.6999 cdas | Bo. Machuelo | Ponce | 1950 | | X | | | | | | | X | 59,549.85 |
| 207 | 221 | 10 | 4 | Hospital de Distrito de 2.0331 cdas | Bo. Machuelo | Ponce | 1950 | | X | | | | | | | X | 813.24 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 221 | 10 | 4 | Hospital de Distrito de 3576 cdas | Bo. Machuelo | Ponce | 1950 | X | | | | | | | | X | 536.40 |
| 209 | 221 | 10 | 4 | Unidad de Salud Publica de 1,427.60 m2 | Bo. Cuarto | Ponce | 1940 | X | | | | | | | | X | 80,000.00 |
| 210 | 221 | 10 | 4 | Antiguo Hosp. De Distrito de 8148.52 m2 | Bo. Segundo | Ponce | 1925 | X | | | | | | | | X | 8,148.50 |
| 211 | 231 | 10 | 5 | Dispensario medico de 500.09 m2 | Bo. Capitanejo | Ponce | 1973 | X | | | | | | | | X | 1,750.00 |
| 212 | 262 | 10 | 5 | Merendero Tibes de 7,856.95 m2 | Bo. Tibes | Ponce | 1972 | | X | | | | | | | X | 6,997.00 |
| 213 | 262 | 10 | 5 | Centro de Gobierno de 12,037.46 m2 | Bo. Cuarto | Ponce | 1963 | | X | | | | | | | X | 36,063.29 |
| 214 | 262 | 10 | 5 | Parcela B/Centro de Gob. De 49.41 0.78 m2 | Bo. Cuarto | Ponce | 1963 | | X | | | | | | | X | 98,686.27 |
| 215 | 111 | 9 | 2 | Parcela de 3125.02 m2 | Bo. Tibes | Ponce | 1982 | | X | | | | | | | X | 960.00 |
| 216 | 111 | 10 | 2 | Parcela de 690 m2 | Bo. San Patricio | Ponce | 1982 | | X | | | | | | | X | 530.00 |
| 217 | 111 | 10 | 2 | Parcela de 2,539.63 m2 | Bo. Machuela Arriba | Ponce | 1981 | | X | | | | | | | X | 1,300.00 |
| 218 | 111 | 10 | 2 | Parcela de 3,015.28 m2 | Bo. Machuela Ariba | Ponce | 1981 | | X | | | | | | | X | 1,380.00 |
| 219 | 171 | 13 | 5 | Escuela elemetal 5877.26 m2 | Bo. Sabanetas | Ponce | 1971 | | X | | | | | | | X | 26,236.00 |
| 220 | 171 | 13 | 5 | Escuela elemetal 597.77 m2. | Bo. Sabanetas | Ponce | 1971 | | X | | | | | | | X | 8,545.00 |
| 221 | 171 | 13 | 5 | Escuela Elemental de 450.58 m2 | Bo. Sabanetas | Ponce | 1971 | | X | | | | | | | X | 5,018.00 |
| 222 | 171 | 13 | 5 | Escuela Elemental de 885.84 m2 | Bo. Sabanetas | Ponce | 1971 | | X | | | | | | | X | 19,976.00 |
| 223 | 171 | 13 | 5 | Escuela Elemental de 227.20 m2 | Bo. Sabanetas | Ponce | 1971 | | X | | | | | | | X | 13,420.00 |
| 224 | 171 | 13 | 5 | Escuela Elemental de 227.20 m2 | Bo. Sabanetas | Ponce | 1971 | | X | | | | | | | X | 57,853.00 |

Total $ 3,969,611.29

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10 | 5 | Parcela de 2.63 cdas. | Bo. Terranova | Quebradillas | 1973 | X | | | | | | | X | | 32,495.82 |
| 2 | 10 | 5 | Plaza del Mercado de 16,421.42 m2 | Bo. Cacao | Quebradillas | 1941 | | X | | | | | E-61-529 | | X | 12,534.30 |
| 3 | 10 | 5 | Matadero Municipal de 3,930.07 m2 | Bo. Terranova | Quebradillas | 1957 | | X | | | | | | | X | 700.00 |
| 4 | 10 | 5 | Centro de Gobierno de 271.04 m2 | Calle Socorro | Quebradillas | 1965 | | X | | | | | | | X | 1,762.00 |
| 5 | 10 | 5 | Crematorio Municipal de 1.50 cdas. | Bo. Terranova | Quebradillas | 1960 | | X | | | | | | | X | 1,200.00 |
| 6 | 10 | 5 | Ampl. Cementerio Municipal de 2.3912 cdas. | Bo. Terranova | Quebradillas | 1956 | | X | | | | | | | X | 1,991.20 |
| 7 | 111 | 10 | Parcelas de 0.0190 cdas | Bo. Cocos | Quebradillas | 1985 | | X | | | | | | | X | 2,380.00 |
| 8 | 111 | 10 | Parcela 203-00 de 388.56 m2 | Bo. Terranova | Quebradillas | 1986 | | X | | | | | | | X | 35,544.00 |
| 9 | 111 | 10 | Parcela de 167.101 m2 | Bo. Cocos | Quebradillas | 1985 | | X | | | | | | | X | 1,700.00 |
| 10 | 111 | 10 | Parcela de 171.163 m2 | Bo. Cocos | Quebradillas | 1987 | | X | | | | | | | X | 3,253.00 |
| 11 | 111 | 10 | Parcela de 1098.61 m2 | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 5,493.00 |
| 12 | 111 | 10 | Ensanche PR2 de 153.063 m2 | Bo. Terranova | Quebradillas | 1986 | | X | | | | | | | X | 35,026.84 |
| 13 | 111 | 10 | Ensanche PR2 de142.414 m2 | Bo. San José | Quebradillas | 1984 | | X | | | | | | | X | 4,540.00 |
| 14 | 111 | 10 | Ensanche PR2 de 257.347 m2 | Bo. San José | Quebradillas | 1985 | | X | | | | | | | X | 6,755.00 |
| 15 | 111 | 10 | Ensanche PR2 de 560.36 m2 | Bo. San José | Quebradillas | 1985 | | X | | | | | | | X | 43,000.00 |
| 16 | 111 | 10 | Ensanche PR2 de 602.912 m2 | Bo. San José | Quebradillas | 1985 | | X | | | | | | | X | 86,345.00 |
| 17 | 111 | 10 | Ensanche PR2 de 313.72 m2 | Bo. San José | Quebradillas | 1985 | | X | | | | | | | X | 1,300.00 |
| 18 | 111 | 10 | Parcela de 1,517.1601 m2 | Bo. San José | Quebradillas | 1970 | | X | | | | | | | X | 1,158.00 |
| 19 | 111 | 10 | Ensanche PR2 de 142.414 | Bo. San José | Quebradillas | 1984 | | X | | | | | | | X | 4,540.00 |
| 20 | 111 | 10 | Ensanche PR2 de 41.596 m2 | Bo. Cocos | Quebradillas | 1985 | | X | | | | | | | X | 920.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Modo Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 111 | 10 | 5 | Ensanche PR2 de 4,246.617 m2 | Bo. Cocos | Quebradillas | 1985 | | | | | | | | | X | 12,425.00 |
| 22 | 111 | 10 | 5 | Ensanche PR2 de 288.626 m2 | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 11,545.00 |
| 23 | 111 | 10 | 5 | Ensanche PR2 de 47.358 m2 | Bo. Cocos y Terranova | Quebradillas | 1986 | | X | | | | | | | X | 8,490.00 |
| 24 | 111 | 10 | 5 | Ensanche PR2 de 220 cdas | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 3,960.00 |
| 25 | 111 | 10 | 5 | Ensanche PR2 de 16.874 m2 | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 1,572.00 |
| 26 | 111 | 10 | 5 | Ensanche PR2 de 306.133 m2 | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 8,572.00 |
| 27 | 111 | 10 | 5 | Ensanche Pr2 de 305.312 m2 | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 12,843.00 |
| 28 | 111 | 10 | 5 | Ensanche PR2 de 62.502 m2 | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 1,625.00 |
| 29 | 111 | 10 | 5 | Ensanche PR2 de 120.756 m2 | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 634.00 |
| 30 | 111 | 10 | 5 | Ensanche Pr2 de 1,431.484 m2 | Bo. Terranova | Quebradillas | 1987 | | X | | | | | | | X | 8,000.00 |
| 31 | 111 | 10 | 5 | Ensanche PR2 de 191.395 m2 | Bo. Terranova | Quebradillas | 1984 | | X | | | | | | | X | 7,450.00 |
| 32 | 111 | 10 | 5 | Ensanche PR2 de 184.50 m2 | Bo. Terranova | Quebradillas | 1987 | | X | | | | | | | X | 7,000.00 |
| 33 | 111 | 10 | 5 | Ensanche PR2 de 63.399 m2 | Bo. Terranova | Quebradillas | 1984 | | X | | | | | | | X | 1,270.00 |
| 34 | 111 | 10 | 5 | Ensanche PR2 de 1,026.968 m2 | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 8,620.00 |
| 35 | 111 | 10 | 5 | Ensanche PR2 de 201.190 m2 | Bo. Terranova | Quebradillas | 1984 | | X | | | | | | | X | 8,050.00 |
| 36 | 111 | 10 | 5 | Ensanche Carr. PR 2 de 141.331 m2 | Bo. Cacao | Quebradillas | 1985 | | X | | | | | | | X | 2,400.00 |
| 37 | 111 | 10 | 5 | Ensanche PR 2 de 22.50 m2 | Bo. Terranova | Quebradillas | 1986 | | X | | | | | | | X | 15,500.00 |
| 38 | 111 | 10 | 5 | Ensanche PR 2 de 78.016 m2 | Bo. Cocos | Quebradillas | 1986 | | X | | | | | | | X | 24,250.00 |
| 39 | 111 | 10 | 5 | Ensanche PR 2 de 59.085 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 1,185.00 |
| 40 | 111 | 10 | 5 | Ensanche PR 2 de 67.544 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 1,355.00 |
| 41 | 111 | 10 | 5 | Ensanche PR 2 de 253.455 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 970.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 111 | 10 | 5 | Ensanche PR 2 de 423.255 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 3,810.00 |
| 43 | 111 | 10 | 5 | Ensanche PR2 de 145.293 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 2,815.00 |
| 44 | 111 | 10 | 5 | Ensanche PR 2 de 125.888 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 3,025.00 |
| 45 | 111 | 10 | 5 | Ensanche PR 2 de 146.51 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 2,640.00 |
| 46 | 111 | 10 | 5 | Ensanche PR 2 de 0.8802 cdas. | Bo. Cocos | Quebradillas | 1986 | | X | | | | | | | X | 9,791.00 |
| 47 | 111 | 10 | 5 | Ensanche PR 2 de 87.416 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 1,750.00 |
| 48 | 111 | 10 | 5 | Ensanche PR 2 de 24.122 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 1,940.00 |
| 49 | 111 | 10 | | Parcela de 95.829 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 2,160.00 |
| 50 | 111 | 10 | 5 | Ensanche PR2 de 121.116 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 2,420.00 |
| 51 | 111 | 10 | 5 | Ensanche PR 2 de 42.456 m2 | Bo. Cocos | Quebradillas | 1987 | | X | | | | | | | X | 3,800.00 |
| 52 | 111 | 10 | 5 | Ensanche PR2 de 33.197 m2 | Bo. Cocos | Quebradillas | 1985 | | X | | | | | | | X | 10,586.00 |
| 53 | 111 | 10 | 5 | Ensanche PR 2 de 650.279 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 4,390.00 |
| 54 | 111 | 10 | 5 | Ensanche PR 2 de 200.717 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 10,030.00 |
| 55 | 111 | 10 | 5 | Ensanche PR2 de 213.483 m2 | Bo. Cocos | Quebradillas | 1985 | | X | | | | | | | X | 5,300.00 |
| 56 | 111 | 10 | 5 | Ensanche PR 2 de 30.587 m2 | Bo. Cocos | Quebradillas | 1984 | | X | | | | | | | X | 725.00 |
| 57 | 111 | 10 | 5 | Ensanche PR 2 de 37.95 m2 | Bo. Cocos | Quebradillas | 1986 | | X | | | | | | | X | 1,910.00 |
| 58 | 111 | 10 | 5 | Ensanche PR-2 de 28.27 m2 | Bo. Cocos | Quebradillas | 1986 | | X | | | | | | | X | 765.00 |
| 59 | 111 | 10 | 5 | Ensanche Carr. Militar de 74.25 m2 | Bo. Cocos | Quebradillas | 1985 | | X | | | | | | | X | 1,856.25 |
| 60 | 111 | 10 | 5 | Ensanche PR 2 de 2455.42 m2 | Bo. Cocos y Terranova | Quebradillas | 1986 | | X | | | | | | | X | 5,110.00 |
| 61 | 111 | 10 | 5 | Ensanche PR 2 de 280.294 m2 | Bo. Cocos y Terranova | Quebradillas | 1986 | | X | | | | | | | X | 5,606.00 |
| 62 | 111 | 10 | 5 | Ensanche PR 2 de 14.14 m2 | Bo. Cocos | Quebradillas | 1986 | | X | | | | | | | X | 640.00 |

ASSETS_2004_0003471

| | Num. de Ident de Exped. | | Descripción | Dirección Física | Municipio | Año de Adq. | Modo | | | | | | Titularidad Del Inmueble | | | Costo de Adquisición |
| | Archivo | Gaveta | | | | | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 111 | 10 | 5 | Ensanche pR 2 de 531.377 m2 | Bo. Cocos | Quebradillas | 1985 | | X | | | | | | | X | 9,130.00 |
| 64 | 111 | 10 | 5 | Ensanche PR 2 de 750.643 m2 | Bo. Terranova | Quebradillas | 1985 | | X | | | | | | | X | 12,000.00 |
| 65 | 111 | 10 | 5 | Ensanche PR 2 de 24.00 m2 | Bo. Cacao | Quebradillas | 1985 | | X | | | | | | | X | 720.00 |
| 66 | 111 | | | Desprendimiento en KM 26 de 11,719.10 m2 | Bo. Guajataca | Quebradillas | 1975 | | X | | | | | | | X | 10,000.00 |
| 67 | 111 | 10 | 5 | Parcela de .0274 cdas. AC200249 | Bo. Cocos | Quebradillas | 1986 | | X | | | | | | | X | 19,020.00 |
| 68 | 111 | 10 | 5 | Parcela de .0211 cdas. AC200249 | Bo. Cocos | Quebradillas | 1986 | | X | | | | | | | X | * |
| 69 | 171 | | | Escuela Luis Muñoz Rivera de 5 cdas | Bo. Cocos | Quebradillas | 1930 | X | | | | | | | | X | 1,300.00 |
| 70 | 111 | 10 | 5 | Parcela de 225.00 m2 | Bo. Terranova | Quebradillas | 1986 | | X | | | | | | | X | 35,544.00 |
| 71 | 111 | 10 | 5 | Parcela de 6.00 m2 | Bo. Terranova | Quebradillas | 1986 | | X | | | | | | | X | * |
| 72 | 111 | 10 | 5 | Parcela de 98.014 m2 | Bo. Cocos | Quebradillas | 1985 | | X | | | | | | | X | 1,700.00 |
| 73 | 111 | 10 | 5 | Parcela de 458.545 m2 | Bo. Cocos | Quebradillas | 1985 | | X | | | | | | | X | * |
| 74 | 111 | 10 | 5 | Ensanche PR 2 de 302.40 m2 | Bo. Terranova | Quebradillas | 1986 | | X | | | | | | | X | 35,026.84 |
| 75 | 111 | 10 | 5 | Ensanche PR 2 de 1880.15 m2 | Bo. Terranova | Quebradillas | 1986 | | X | | | | | | | X | 15,500.00 |
| 76 | 111 | 10 | 5 | Ensanche PR 2 de 19.50 m2 | Bo. Terranova | Quebradillas | 1986 | | X | | | | | | | X | * |
| 77 | 171 | 10 | 5 | Esc. Ramón Saavedra de 863.11 m2 | Bo. San Antonio | Quebradillas | 1969 | | X | | | | | | | X | 2,590.00 |
| 78 | 171 | 10 | 5 | Ampliación Esc. Ramón Saavedra de 539.39 m2 | Bo. San Antonio | Quebradillas | 1969 | | X | | | | | | | X | 1,620.00 |
| 79 | 171 | 10 | 5 | Esc. Alejo Arizmendi de 2 cdas. | Bo. Pueblo | Quebradillas | 1949 | | X | | | | | | | X | 600.00 |

Total    $ 656,174.25

Departamento de Transportacion y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 171 | 1 | Esc. Puntas Nuevas "Genoveva Perez" de 1.98 cdas | Bo. Puntas | Rincón | 1949 | X | | | | | | | | X | 1,001.00 |
| 2 | 171 | 1 | Public School Cands de 2.3.399 cdas | Bo. Pueblo | Rincón | 1953 | X | | | | | | E53-319 | | X | 163,893.00 |
| 3 | 171 | 1 | Esc. Elemental de 58.0038 m2 | Ensenada | Rincón | | | | | | | | Segregación | | X | 58,993.20 |
| 4 | 211 | 1 | Parq. Atletico 2.3399 cdas | Ensenada | Rincón | 1953 | | X | | | | | | | | 1,637.93 |
| 5 | 231 | 1 | Centro de Salud de 10 cdas | Bo. Cambalache | Rincón | 1948 | | X | | | | | | | X | 2,390.00 |
| 6 | 101 | 1 | Terrenos Espiritu Santo de 424.513 cdas | Bo. Herrera | Río Grande | 1986 | X | | | | | | | | X | 300,000.00 |
| 7 | 111 | 1 | Parcela de Terreno de 124. m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 720,000.00 |
| 8 | 111 | 1 | Plaza del Mercado de 40.42 | Bo. Pueblo | Río Grande | 1983 | | X | | | | | | | X | 6,415.00 |
| 9 | 111 | 1 | Predio de terreno de 50 m2 | Bo. Guzman | Río Grande | 1973 | | X | | | | | E 73-978 | | X | 2,080.00 |
| 10 | 111 | 1 | Construcción puesto venta #1 de 4545 cdas | Bo. Jimenez | Río Grande | 1960 | X | | | | | | | | X | 1,500.00 |
| 11 | 111 | 1 | Parcela de Terreno de 39.429 m2 | Bo. Mameyes | Río Grande | 1982 | | X | | | | | | | X | 10,580.00 |
| 12 | 111 | 1 | Parcela #3 de 270.5366 m2 | Bo. Zarzal | Río Grande | 1984 | | X | | | | | | | X | 2,300.00 |
| 13 | 111 | 1 | Parcela 7 A de 231. m2 / Parcela # 8 de 0.0315 cdas | Bo. Jimenez | Río Grande | 1982 | | X | | | | | E 82-39 | | X | 1,205.00 |
| 14 | 111 | 1 | Finca de 342 m2 | Bo. Jimenez | Río Grande | 1983 | | X | | | | | | | X | 2,735.00 |
| 15 | 111 | 1 | Parcela de 342.00 m2 | Bo. Jimenez | Río Grande | 1985 | | X | | | | | | | X | 1,900.00 |
| 16 | 111 | 1 | Parcela de 624.00 m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 3,200.00 |
| 17 | 111 | 1 | Parcela de 330.00 m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 2,470.00 |
| 18 | 111 | 1 | Finca de 502 m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 2,880.00 |
| 19 | 111 | 1 | Finca de 806 m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 5,077.50 |
| 20 | 111 | 1 | Parcela # 27 de 107 m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 725.00 |
| 21 | 111 | 1 | Finca principal de129 m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 3,420.00 |
| 22 | 111 | 1 | Parcela # 2 Parcela 2-A de 0.0020 cdas de 129.00 m2 | Bo. Jimenez | Río Grande | 1982 | X | | | | | | | | X | 3,420.00 |
| 23 | 111 | 1 | Parcela # 19 Parcela de 64 m2de 130.4 m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 1,000.00 |
| 24 | 111 | 1 | Parcela # 9 de 12.00 m2 | Bo. Jimenez | Río Grande | 1981 | | X | | | | | | | X | 660.00 |
| 25 | 111 | 1 | Parcela # 10 de 330.00 m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 2,470.00 |
| 26 | 111 | 1 | Parcela # 21 de 19.9 m2 | Bo. Jimenez | Río Grande | 1982 | | X | | | | | | | X | 215.00 |
| 27 | 111 | 1 | Parcela # 2 de 1956.467 m2 | Bo. Jimenez | Río Grande | 1978 | | X | | | | | | | X | 5,500.00 |
| 28 | 111 | 1 | m2 | Bo. Mameyes | Río Grande | 1980 | | X | | | | | | | X | 2,860.00 |
| 29 | 114 | 1 | Campamento de reclusos de 977.638 | Bo. Cienaga | Río Grande | 1946 | X | | | | | | | | X | 10,200.00 |
| 30 | 171 | 1 | Esc. S.U. Cangiano Cepeda Dto de Instruccion | Bo. Guzman Abajo | Río Grande | 1955 | X | | | | | | | | X | 7,170.00 |
| 31 | 171 | 1 | Esc. Sup. Y ampliacion Parcela I | Bo. Pueblo | Río Grande | 1980 | X | | | | | | | | X | 36,000.00 |

ASSETS_2004_0003473

| Num de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Exropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 11 | 2 | Canalizacion quebrada Mameyes Parcela 005-00 y 007-00 .1316 cdas y Parcela de 39.429 m2 | Bo. Mameyes | Rio Grande | 1982 | X | | | | | | | | | 10,580.00 |
| 33 | 13 | 5 | Parcela de 0.0313 cda | Bo. Jimenez | Rio Grande | 1982 | X | | | | | | | | | 790.00 |
| 34 | 11 | 2 | Area de estacionamiento de 2,342.95 m2 | Bo. Hato Rey | Rio Piedras | 1983 | X | | | | | | | | X | 575.84 |
| 35 | 11 | 2 | Uso Publico de 1292 cdas | Bo. Sabana Llana | Rio Piedras | 1985 | X | | | | | | E65-255 | | X | 2,246,937.29 |
| 36 | 11 | 2 | Uso Publico de 0761 cdas | Bo. Sabana Llana | Rio Piedras | 1975 | X | | | | | | E75-270 | | X | 1,200.00 |
| 37 | 11 | 2 | Uso Publico de 387.52 m2 | Bo. Sabana Llana | Rio Piedras | 1984 | X | | | | | | | | X | 36,495.00 |
| 38 | 11 | 2 | Uso publico de 189.84 m2 | Bo. Sabana Llana | Rio Piedras | 1985 | X | | | | | | | | X | 2,246,937.29 |
| 39 | 11 | 2 | Predio de Terreno Bo. Gobernador de 1.1998 cdas | Bo. Gobernador | Rio Piedras | 1983 | | X | | | | | | | X | 10,798.20 |
| 40 | 11 | 2 | Casa de 3,499.56 m2 | Bo. Monacillo | Rio Piedras | 1984 | | X | | | | | | | X | 41,994.72 |
| 41 | 11 | 2 | Solares Municipales de 21,885.70 m2 | Bo. Tortuguero | Rio Piedras | 1984 | | | | | | | Agrupacion | | X | 525.00 |
| 42 | 11 | 2 | Ampliacion Calle Bolivia de 241.64 m2 | Bo. Martin Peña | Rio Piedras | 1974 | X | | | | | | E74-191 | | X | 69,917.00 |
| 43 | 11 | 3 | Venta de Terreno de 8.6 cdas | Bo. Sabana Llana | Rio Piedras | 1902 | X | | | | | | | | X | 125,059.00 |
| 44 | 11 | 3 | Cantera de 29.14 cdas | Bo. Sabana Llana | Rio Piedras | 1955 | X | | | | | | E75-126 | | X | 30,046.00 |
| 45 | 11 | 3 | Parcela de 3,499.56 m2 | Bo. Pueblo | Rio Piedras | 1978 | X | | | | | | | | X | 41,944.72 |
| 46 | 11 | 3 | Ampliacion Calle Bolivia de 0.614 m2 | Bo. Martin Peña | Rio Piedras | 1983 | | | | | | | E 75-191 | | X | 135,000.00 |
| 47 | 11 | 3 | Serv. De paso de AAA de 103 cdas | Urb. San Francisco Uro Eleonor | Rio Piedras | 1969 | | | X | | | | | | X | 30,924.00 |
| 48 | 11 | 3 | Parque de Bombas de 836 m2 | Roosevelt | Rio Piedras | 1959 | | | X | | | | | | X | 1,378.20 |
| 49 | 11 | 3 | Parque de Bombas de 1,480 m2 | Caserio San Jose | Rio Piedras | 1987 | X | | | | | | | | X | 5,000.00 |
| 50 | 11 | 3 | Ave. Lomas Verdes de 481.65 m2 | Bo. Monacillo | Rio Piedras | 1985 | X | | | | | | | | X | 31,310.00 |
| 51 | 11 | 3 | Ave. Lomas Verdes de 474.357 m2 | Bo. Monacillo | Rio Piedras | 1987 | X | | | | | | | | X | 18,285.00 |
| 52 | 11 | 3 | Ave. Lomas Verde de 52 m2 | Bo. Monacillo | Rio Piedras | 1986 | X | | | | | | | | X | 3,140.00 |
| 53 | 11 | 3 | Ave. Las Cumbres de 1,086.693 | Bo. Cupey | Rio Piedras | 1986 | X | | | | | | | | X | 20,285.00 |
| 54 | 11 | 3 | Parcela de 46-A de 80.68 m2 | Bo. Monacillo | Rio Piedras | 1931 | X | | | | | | | | X | 5,245.00 |
| 55 | 11 | 3 | Parcela #41 de 294.73 m2 | Bo. Monacillo | Rio Piedras | 1985 | X | | | | | | | | X | 21,140.00 |
| 56 | 11 | 3 | Parcela #70 de 84 m2 | Bo. Monacillo | Rio Piedras | 1985 | X | | | | | | | | X | 5,173.00 |
| 57 | 11 | 3 | Parcela de 456.70 m2 | Bo. Sabana Llana | Rio Piedras | 1974 | X | | | | | | | | X | 72,387.00 |
| 58 | 11 | 3 | Parcela 02A-01 de 055114 cdas | Bo. Hato Rey | Rio Piedras | 1986 | X | | | | | | | | X | 49,690.00 |
| 59 | 11 | 3 | Parcela 025-01 de .0456 cdas | Bo. Hato Rey | Rio Piedras | 1986 | X | | | | | | | | X | 36,210.00 |
| 60 | 11 | 3 | Parcela de 7.364 cdas | Bo. Cupey Alto | Rio Piedras | 1985 | X | | | | | | | | X | 198,663.00 |
| 61 | 11 | 3 | Uso Público de 281.73 m2 Parcela 43 | Bo. Caimito | Rio Piedras | 1985 | X | | | | | | E 72-410 | | X | 3,695.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 111 | 11 | 3 | Parcela 021-01 de 195.652 m2 | Bo. Hato Rey | Rio Piedras | 1984 | X | X | | | | | | | | 27,700.00 |
| 63 | 111 | 11 | 3 | Parcela 018-03 de 9.256 m2 | Bo. Hato Rey | Rio Piedras | 1982 | X | X | | | | | | | X | 88,041.00 |
| 64 | 111 | 11 | 3 | Parcela 018-04 de 11.287 m2 | Bo. Hato Rey | Rio Piedras | 1982 | X | X | | | | | | | X | 4,400.00 |
| 65 | 111 | 11 | 3 | Parcela 018-05 de 12.269 m2 | Bo. Hato Rey | Rio Piedras | 1982 | | X | | | | | | | X | 5,576.00 |
| 66 | 111 | 11 | 3 | Parcela 018-06 de 147.2305 m2 | Bo. Hato Rey | Rio Piedras | 1982 | | X | | | | | | | X | 3,360.00 |
| 67 | 111 | 11 | 3 | Parcela 018-07 de 122.2446 m2 | Bo. Hato Rey | Rio Piedras | 1982 | | X | | | | | | | X | 14,991.00 |
| 68 | 111 | 11 | 3 | Parcela 018-08 de 145.345 m2 | Bo. Hato Rey | Rio Piedras | 1982 | | X | | | | | | | X | 6,764.00 |
| 69 | 111 | 11 | 3 | Parcela 018-09 de 166.033 m2 | Bo. Hato Rey | Rio Piedras | 1982 | | X | | | | | | | X | 4,475.00 |
| 70 | 111 | 11 | 3 | Parcela 018-10 de 140.236 m2 | Bo. Bonacillos | Rio Piedras | 1982 | | X | | | | | | | X | 5,800.00 |
| 71 | 111 | 11 | 3 | Autopista de SJ a Ponce 39.170 cdas. | Bo. Bonacillos | Rio Piedras | 1976 | | X | | | | | | | X | 970.00 |
| 72 | 111 | 11 | 3 | Autopista de SJ a Ponce 1822.763 m2 | Bo. Bonacillos | Rio Piedras | 1984 | | X | | | | | | | X | 202,766.85 |
| 73 | 111 | 11 | 3 | Autopista de SJ a Ponce 10,775.749 m2 | Bo. Bonacillos | Rio Piedras | 1984 | | X | | | | | | | X | 202,766.85 |
| 74 | 111 | 11 | 3 | Autopista de SJ a Ponce 5,485.592 m2 | Bo. Bonacillos | Rio Piedras | 1984 | | X | | | | | | | X | 202,766.85 |
| 75 | 111 | 11 | 3 | Parcela # 029-01 de 176.050 m2 | Bo. Hato Rey | Rio Piedras | 1984 | | X | | | | | | | X | 42,615.00 |
| 76 | 111 | 11 | 3 | Calle Principal Barbosa Parcela A de 121.98 m2 | Bo. Hato Rey | Rio Piedras | 1967 | | X | | | | | | | X | 7,930.00 |
| 77 | 111 | 11 | 3 | Calle Principal Barbosa Parcela B de 76.52 m2 | Bo. Hato Rey | Rio Piedras | 1967 | | X | | | | | E 67-808 | | X | 6,504.00 |
| 78 | 111 | 11 | 3 | Calle Principal Barbosa Parcela de 121.83 m2 | Bo. Hato Rey | Rio Piedras | 1967 | | X | | | | | | | X | 15,395.00 |
| 79 | 111 | 11 | 3 | Calle Principal Barbosa con parcela D de 70.61 m2 | Bo. Hato Rey | Rio Piedras | 1967 | | X | | | | | E65-809 | | X | 15,395.00 |
| 80 | 111 | 11 | 3 | Ave. Las Americas II de 983.606 m2 | Bo. Monacillo | Rio Piedras | 1965 | X | X | | | | | | | X | 12,264.22 |
| 81 | 111 | 11 | 3 | Parcela de 934.39 m2 | Bo. Monacillo | Rio Piedras | 1965 | X | X | | | | | E65-618 | | X | 12,004.54 |
| 82 | 111 | 11 | 3 | Ave. Las Americas II de Parcela #15 10,286.06 m2 | Bo. Monacillo | Rio Piedras | 1965 | | X | | | | | | | X | 56,677.46 |
| 83 | 111 | 11 | 3 | Ave. Las Americas II de 58.777 m2 | Bo. Monacillo | Rio Piedras | 1965 | | X | | | | | | | X | 3,044.34 |
| 84 | 111 | 11 | 3 | Ave. Las Americas II Parcela # 19 de 9,337.34 m2 | Bo. Monacillo | Rio Piedras | 1965 | X | X | | | | | | | X | 34,497.85 |
| 85 | 111 | 11 | 3 | Parcela # 19 de 438.48 m2 | Bo. Monacillo | Rio Piedras | 1965 | X | X | | | | | | | X | 1,241.07 |
| 86 | 111 | 11 | 3 | Ave. Las Americas II Parcela # 21 de 28,864.47 m2 | Bo. Monacillo | Rio Piedras | 1965 | | X | | | | | | | X | 285,277.96 |
| 87 | 111 | 11 | 3 | Ave. Las Americas II Parcela #200e 92.126 m2 | Bo. Monacillo | Rio Piedras | 1965 | | X | | | | | | | X | 3,475.33 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 111 | 11 | 3 | Ave. Las Americas II Parcela#90de 10,262.61 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 509,698.94 |
| 89 | 111 | 11 | 3 | Parcela de 484.70 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 509,698.94 |
| 90 | 111 | 11 | 3 | Parcela # 22 de 13,548.59 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 111,958.13 |
| 91 | 111 | 11 | 3 | Parcela # 28 de 63,865.85 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 302,546.94 |
| 92 | 111 | 11 | 3 | Parcela # 37 de 95,517 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 3,904.03 |
| 93 | 111 | 11 | 3 | Parcela # 38 de 96,605 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 4,079.31 |
| 94 | 111 | 11 | 3 | Parcela # 74 de 3,492 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 192,109.50 |
| 95 | 111 | 11 | 3 | Parcela # 75 de 252 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 56,340.77 |
| 96 | 111 | 11 | 3 | Parcela # 87 de 293.55 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 35,319.15 |
| 97 | 111 | 11 | 3 | Parcela # 89 de 6,144.79 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 198,655.00 |
| 98 | 111 | 11 | 3 | Parcela # 93 de 607.99 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 12,159.80 |
| 99 | 111 | 11 | 3 | Parcela # 96 de 156.68 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 3,133.80 |
| 100 | 111 | 11 | 3 | Parcela # 88 de 5,057.44 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 248,009.65 |
| 101 | 111 | 11 | 3 | Parcela # 97 de 7,724.53 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 54,844.16 |
| 102 | 111 | 11 | 3 | Parcela # 98 de 3,330.44 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 33,304.40 |
| 103 | 111 | 11 | 3 | Parcela # 45 de 26,775 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 535.50 |
| 104 | 111 | 11 | 3 | Parcela # 46 de 80,324 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 2,742.51 |
| 105 | 111 | 11 | 3 | Parcela # 47 de 102,540 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 3,120.18 |
| 106 | 111 | 11 | 3 | Parcela # 48 de 93,416 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 2,965.07 |
| 107 | 111 | 11 | 3 | Parcela # 49 de 84,294 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 2,810.00 |
| 108 | 111 | 11 | 3 | Parcela # 50 de 75,171 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 2,654.91 |
| 109 | 111 | 11 | 3 | Parcela # 51 de 66,050 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 2,499.85 |
| 110 | 111 | 11 | 3 | Parcela # 52 de 56,927 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 1,942.89 |
| 111 | 111 | 11 | 3 | Parcela # 53 de 47,806 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 1,368.10 |
| 112 | 111 | 11 | 3 | Parcela # 54 de 38,683 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 1,193.98 |
| 113 | 111 | 11 | 3 | Parcela # 55 de 29,562 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 1,020.68 |
| 114 | 111 | 11 | 3 | Parcela #61 de 65,780 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 2,496.66 |
| 115 | 111 | 11 | 3 | Parcela #62 de 121,059 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 3,721.35 |
| 116 | 111 | 11 | 3 | Parcela #63 de 446.10 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 8,920.00 |
| 117 | 111 | 11 | 3 | Parcela #64 de 446. m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 8,920.00 |
| 118 | 111 | 11 | 3 | Parcela #65 de 446.10 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 8,922.00 |
| 119 | 111 | 11 | 3 | Parcela #67 de 450 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 9,000.00 |
| 120 | 111 | 11 | 3 | Parcela #68 de 450 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 9,000.00 |
| 121 | 111 | 11 | 3 | Parcela de 450 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 9,000.00 |
| 122 | 111 | 11 | 3 | Parcela #70 de 450 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 9,000.00 |
| 123 | 111 | 11 | 3 | Parcela #71 de 450 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 9,000.00 |
| 124 | 111 | 11 | 3 | Parcela #72 de 450 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 9,000.00 |
| 125 | 111 | 11 | 3 | Parcela #73 de 406.09 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 8,121.80 |
| 126 | 111 | 11 | 3 | Parcela #77 de 342.51 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 7,535.22 |
| 127 | 111 | 11 | 3 | Parcela #78 de 328.55 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 8,131.61 |
| 128 | 111 | 11 | 3 | Parcela #79 de 328.34 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 8,126.41 |
| 129 | 111 | 11 | 3 | Parcela #80 de 30,271 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 2,255.90 |
| 130 | 111 | 11 | 3 | Parcela # 81 de 325 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 6,500.00 |
| 131 | 111 | 11 | 3 | Parcela # 82 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 6,500.00 |
| 132 | 111 | 11 | 3 | Parcela # 83 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 7,588.40 |
| 133 | 111 | 11 | 3 | Parcela # 84 de 340.62 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 6,812.40 |
| 134 | 111 | 11 | 3 | Parcela de 507.91 m2 | Bo. Hato Rey | Rio Piedras | 1965 | | X | | | | | | | X | 10,158.20 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropriación | Traspaso | Donación | Cesión | Prescr. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 11 | 3 | Parcela de 345.69 m2 | Bo. Hato Rey | Rio Piedras | 1965 | X | | X | | | | | | X | 6,917.00 |
| 136 | 11 | 3 | Parcela #29-A de 49.17 m2 | Bo. Monacillo | Rio Piedras | 1965 | X | | X | | | | | | X | 1,970.00 |
| 137 | 11 | 3 | Parcela #013-03 de 122.604 m2 | Bo. Hato Rey | Rio Piedras | 1976 | | X | | | | | | | X | 551,100.00 |
| 138 | 11 | 3 | Parcela # 013-04 de 90.435 m2 | Bo. Hato Rey | Rio Piedras | 1976 | | X | | | | | | | X | * |
| 139 | 11 | 3 | Parcela #013-05 de 2,306.879m2 | Bo. Hato Rey | Rio Piedras | 1976 | | X | | | | | | | X | * |
| 140 | 11 | 3 | Parcela #013-06 de 4,393.884 m2 | Bo. Hato Rey | Rio Piedras | 1976 | | X | | | | | | | X | * |
| 141 | 11 | 3 | Parcela #013-07 de 20.673 m2 | Bo. Hato Rey | Rio Piedras | 1976 | | X | X | | | | | | X | * |
| 142 | 11 | 3 | Parcela de 5454.009 m2 | Bo. Hato Rey | Rio Piedras | 1982 | | X | X | | | | | | X X | 1,243,300.00 |
| 143 | 11 | 3 | Parcela de 232.03125 m2 | Bo. Hato Rey | Rio Piedras | 1982 | | X | X | | | | E82-99 | | X X | * |
| 144 | 11 | 3 | Parcela #009-00 de 5,930.773 m2 | Bo. Monacillo | Rio Piedras | 1984 | | X | | | | | | | X | 681,940.00 |
| 145 | 11 | 3 | Parcela #028-01 de 177.858 m2 | Bo. Santo Domingo | Rio Piedras | 1984 | | X | | | | | | | X | 38,400.00 |
| 146 | 11 | 3 | Parcela #021-01 de 175.652 m2 | Bo. Hato Rey | Rio Piedras | 1984 | | X | | | | | | | X | 27,700.00 |
| 147 | 11 | 3 | Parcela #024-01 de 216.617 m2 | Bo. Hato Rey | Rio Piedras | 1986 | | X | | | | | | | X | 49,690.00 |
| 148 | 11 | 3 | Parcela #025-01 de 179.159 m2 | Bo. Hato Rey | Rio Piedras | 1986 | | X | | | | | | | X | 36,210.00 |
| 149 | 11 | 3 | Estructura #114 de parcela 390-01, parcela de 508p2 | Bo. Hato Rey | Rio Piedras | 1982 | | X | | | | | | | X | 17,120.00 |
| 150 | 11 | 3 | Parcela #037-01 de 176.02 m2 | Bo. Hato Rey | Rio Piedras | 1982 | | X | | | | | | | X | 62,000.00 |
| 151 | 11 | 3 | Parcela #400 de 12,598.111 m2 | Bo. Cupey | Rio Piedras | 1982 | | X | | | | | | | X | 19,550.00 |
| 152 | 11 | 3 | Parcela de 253510 cdas. | Bo. Martin Peña | Rio Piedras | 1976 | | X | X | | | | E-76-200-205 | | X X | 99,600.00 |
| 153 | 11 | 3 | Parcela #37 de 177.95 m2 | Bo. Monacillo | Rio Piedras | 1985 | | X | X | | | | | | X X | 14,570.00 |
| 154 | 11 | 3 | Parcela #3 Plot de 6,310.00 m2 | Bo. Cupey | Rio Piedras | 1981 | | X | | | | | | | X | 15,010.00 |
| 155 | 11 | 3 | Parcela #342-01 de 629.027 m2 | Bo. Caimito | Rio Piedras | 1982 | | X | | | | | | | X | 33,365.00 |
| 156 | 11 | 3 | Parcela #342-01 de 173.598m2 | Bo. Caimito | Rio Piedras | 1982 | | X | | | | | | | X | 33,365.00 |
| 157 | 11 | 3 | Prolongacion Ave. F. D. Roosevelt de 2,252810 cdas. | Bo. Martin Peña | Hato Rey | 1976 | | X | | | | | E 76-200-205 | | X | 120,679.32 |
| 158 | 11 | 3 | Parcela #515-01 de 4,769.12m2 | Bo. Monacillo | Rio Piedras | 1985 | X | | X | | | | | | X X | 163,105.00 |
| 159 | 11 | 3 | Parcela 1,106-01 de 325 m2 | Bo. Sabana Llana | Rio Piedras | 1985 | X | | X | | | | Dominio | | X X | 176,070.00 |
| 160 | 11 | 3 | Parcela #388-01 de 65.604 m2 | Bo. Caimito Bajo | Rio Piedras | 1987 | X | | X | | | | | | X X | 10,415.00 |
| 161 | 11 | 3 | Parcela #68 de 134.00 m2 | Bo. Monacillo | Rio Piedras | 1985 | X | | X | | | | | | X X | 18,880.00 |
| 162 | 11 | 3 | Parcela #68-A de 102.00 m2 | Bo. Monacillo | Rio Piedras | 1985 | X | | X | | | | | | X X | 18,880.00 |
| 163 | 11 | 3 | Plot #38 de 36.03 m2 | Bo. Monacillo | Rio Piedras | 1975 | X | | X | | | | | | X X | 760.00 |
| 164 | 11 | 3 | Plot #13 de 1,218.75 m2 | Bo. Monacillo | Rio Piedras | 1975 | X | | X | | | | | | X X | 16,035.00 |
| 165 | 11 | 3 | Plot #43 de 144.61 m2 | Bo. Monacillo | Rio Piedras | 1975 | X | | X | | | | | | X X | 3,529.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripcion | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 11 | 3 | Plot #24 de 3.99 m2 | Bo. Caimito | Rio Piedras | 1975 |  | X |  |  |  |  |  |  | X | 1,650.00 |
| 167 | 11 | 3 | Plot 25,26,26-1 de 18.81 m2 | Bo. Caimito | Rio Piedras | 1975 |  | X |  |  |  |  |  |  | X | 1,130.00 |
| 168 | 11 | 3 | Parcela #302-02 de 125,988 m2 | Bo. Caimito | Rio Piedras | 1980 |  | X |  |  |  |  |  |  | X | 5,920.00 |
| 169 | 11 | 3 | Parcela #308-01 de345.419 m2 | Bo. Caimito | Rio Piedras | 1980 |  | X |  |  |  |  |  |  | X | 28,410.00 |
| 170 | 11 | 3 | Parcela #383-01 de 398.653 m2 | Bo. Caimito | Rio Piedras | 1980 |  | X |  |  |  |  |  |  | X | 5,180.00 |
| 171 | 11 | 3 | Parcela #48 de 163.94 m2 | Bo. Monacillo | Rio Piedras | 1977 |  | X |  |  |  |  |  |  | X | 3,100.00 |
| 172 | 11 | 3 | Parcela #330-03 de 308.7127 m2 | Bo. Caimito | Rio Piedras | 1986 |  | X |  |  |  |  |  |  | X | 27,816.83 |
| 173 | 11 | 3 | Parcela #390-01 de 886.504 m2 | Bo. Caimito | Rio Piedras | 1981 |  | X |  |  |  |  |  |  | X | 8,425.00 |
| 174 | 11 | 3 | Parcela #82 de 1,239.276 m2 | Bo. Monacillo | Rio Piedras | 1985 |  | X |  |  |  |  |  |  | X | 105,340.00 |
| 175 | 11 | 3 | Parcela #456-01 de 0.005 m2 | Bo. Monacillo | Rio Piedras | 1985 |  | X |  |  |  |  |  |  | X | 2,725.00 |
| 176 | 11 | 3 | Parcela #457-01 de 31.00 m2 | Bo. Monacillo | Rio Piedras | 1985 |  | X |  |  |  |  |  |  | X | 2,210.00 |
| 177 | 11 | 3 | Parcela #046-01 de 2422.274 m2 | Bo. Monacillo | Rio Piedras | 1985 |  | X |  |  |  |  |  |  | X | 137,849.00 |
| 178 | 11 | 3 | Parcela #365-01 de 0.1834 cdas. | Bo. Caimito | Rio Piedras | 1985 |  | X |  |  |  |  |  |  | X | 21,600.00 |
| 179 | 11 | 3 | Parcela #365-01 de 0.1834 cdas. | Bo. Caimito | Rio Piedras | 1985 |  | X |  |  |  |  |  |  | X | 21,600.00 |
| 180 | 11 | 3 | Parcela #357-01 de 35,163 m2 | Bo. Monacillo | Rio Piedras | 1985 |  | X |  |  |  |  |  |  | X | 1,055.00 |
| 181 | 11 | 3 | Parcela #502-01 de 347.859 m2 | Bo. Monacillo | Rio Piedras | 1986 |  | X |  |  |  |  |  |  | X | 28,312.74 |
| 182 | 11 | 3 | Parcela #008-00 de 6,713.80 m2 | Bo. Monacillo | Rio Piedras | 1985 |  | X |  |  |  |  |  |  | X | 437,027.00 |
| 183 | 11 | 3 | Parcela #354- de 2190 cdas. | Bo. Caimito | Rio Piedras | 1982 |  | X |  |  |  |  |  |  | X | 12,940.00 |
| 184 | 11 | 3 | Uso público .83 cdas. | Bo. Monacillo | Rio Piedras | 1974 |  | X |  |  |  |  |  |  | X | 10,455.00 |
| 185 | 11 | 3 | Parcela 517-01 de 162.08 m2 | Bo. Caimito | Rio Piedras | 1986 |  | X |  |  |  |  |  |  | X | 61,058.00 |
| 186 | 11 | 3 | Parcela 327-02 de 312.50 m2 | Bo. Monacillo | Rio Piedras | 1986 |  | X |  |  |  |  |  |  | X | 24,882.64 |
| 187 | 11 | 3 | Parcela de 4,198 m2 | Bo. Monacillo | Rio Piedras | 1981 |  | X |  |  |  |  |  |  | X | 69,278.55 |
| 188 | 11 | 3 | Parcela #70 de 84 m2 | Bo. Monacillo | Rio Piedras | 1985 | X |  |  |  |  |  |  |  | X | 5,173.00 |
| 189 | 11 | 3 | Parcela #64 de 1,862.18 m2 | Bo. Monacillo | Rio Piedras | 1985 |  | X |  |  |  |  |  |  | X | 39,091.00 |
| 190 | 11 | 3 | Parcela #50 de 335.33 m2 | Bo. Monacillo | Rio Piedras | 1974 |  | X |  |  |  |  |  |  | X | 26,360.00 |
| 191 | 11 | 3 | Parcela #003-01 de 99.074 m2 | Cupey | Rio Piedras | 1972 |  | X |  |  |  |  |  |  | X | 8,421.00 |
| 192 | 11 | 3 | Parcela #6 de 161.57 m2 | Bo. Hato Rey | Rio Piedras | 1972 |  | X |  |  |  |  |  |  | X | 15,209.00 |
| 193 | 11 | 3 | Parcela #7 de 153.36 m2 | Bo. Hato Rey | Rio Piedras | 1972 |  | X |  |  |  |  |  |  | X | 13,504.00 |
| 194 | 11 | 3 | Parcela #8 de 167.62 m2 | Bo. Hato Rey | Rio Piedras | 1972 |  | X |  |  |  |  |  |  | X | 16,668.84 |
| 195 | 11 | 3 | Parcela #9 de 175.16 m2 | Bo. Hato Rey | Rio Piedras | 1972 |  | X |  |  |  |  |  |  | X | 15,116.17 |
| 196 | 11 | 3 | Parcela #10 de 142.75 m2 | Bo. Hato Rey | Rio Piedras | 1972 |  | X |  |  |  |  |  |  | X | 9,964.03 |
| 197 | 11 | 3 | Parcela #11 de 179.44 m2 | Bo. Hato Rey | Rio Piedras | 1972 |  | X |  |  |  |  |  |  | X | 12,171.28 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 111 | 11 | 3 | Parcela 13 y 13-A de 1165 m2 | Bo.Hato Rey | Río Piedras | 1972 | | X | | | | | | | X | 46,600.00 |
| 199 | 111 | 11 | 3 | Parcela #14 de 1001.00 m2 | Bo.Hato Rey | Río Piedras | 1972 | | X | | | | | | | X | 110,110.00 |
| 200 | 111 | 11 | 3 | Parcela #16 de 219.70 m2 | Bo. Caimito | Río Piedras | 1976 | | X | | | | | | | X | 28,765.50 |
| 201 | 111 | 11 | 3 | Parcela #6-A De 4,641.49 m2 | Bo. Caimito | Río Piedras | 1982 | | X | | | | | | | X | 23,620.00 |
| 202 | 111 | 11 | 3 | Parcela #6-B de 15,398.44 m2 | Bo. Caimito | Río Piedras | 1982 | | X | | | | | | | X | 70,524.00 |
| 203 | 111 | 11 | 3 | Parcela #308-01 de 1,250.420 m2 | Bo. Caimito | Río Piedras | 1982 | | X | | | | | | | X | 72,915.00 |
| 204 | 111 | 11 | 3 | Parcela #312-01 de 2,075.974 m2 | Bo. Caimito | Río Piedras | 1982 | | X | | | | | | | X | 158,367.00 |
| 205 | 111 | 11 | 3 | Parcela #328-01 de 753,709 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 7,870.00 |
| 206 | 111 | 11 | 3 | Estructura 114 de 508 P2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 4,110.00 |
| 207 | 111 | 11 | 3 | Parcela #302-01 de 1,831.60 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 23,550.00 |
| 208 | 111 | 11 | 3 | Parcela #302-03 de 216,248 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 4,110.00 |
| 209 | 111 | 11 | 3 | Parcela 307-01 de 1,102.8071 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 65,500.00 |
| 210 | 111 | 11 | 3 | Parcela #309-02 de 715.702 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 151,000.00 |
| 211 | 111 | 11 | 3 | Parcela 352-01 de 10,689.045 m2 | Bo. Caimito Bajo | Río Piedras | 1980 | | X | | | | | | | X | 142,747.00 |
| 212 | 111 | 11 | 3 | Parcela 352-02 de 1,206.569 m2 | Bo. Caimito Bajo | Río Piedras | 1980 | | X | | | | | | | X | 142,747.00 |
| 213 | 111 | 11 | 3 | Parcela #353-01 de 1,778.468 m2 | Bo. Los Frailes | Río Piedras | 1980 | | X | | | | | | | X | 36,683.00 |
| 214 | 111 | 11 | 3 | Parcela #353-02 de 264.3612 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 11,337.00 |
| 215 | 111 | 11 | 3 | Parcela #362-01 de 6221.444 m2 | Bo. Caimito Bajo | Río Piedras | 1980 | | X | | | | | | | X | 74,660.00 |
| 216 | 111 | 11 | 3 | Parcela #371-01 de 668.928 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 14,720.00 |
| 217 | 111 | 11 | 3 | Parcela #303-01 de 1,748.714 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 62,700.00 |
| 218 | 111 | 11 | 3 | Parcela #305-02 de 33,507 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 19,560.00 |
| 219 | 111 | 11 | 3 | Parcela #305-03 de 297.895 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 19,560.00 |
| 220 | 111 | 11 | 3 | Parcela #336-01 de 259.38922 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 12,700.00 |
| 221 | 111 | 11 | 3 | Parcela #377-01 de 270.2210 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 12,700.00 |
| 222 | 111 | 11 | 3 | Parcela #332-01 de 453.475 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 8,163.00 |
| 223 | 111 | 11 | 3 | Parcela 337-01 de 1,528.513 m2 | Bo. Caimito | Río Piedras | 1980 | | X | | | | | | | X | 40,410.00 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 111 | 11 | 3 | Parcela #382-01 de 183.166 m2 | Bo. Caimito | Rio Piedras | 1980 | X | | | | | | | | X | 4,580.00 |
| 225 | 111 | 11 | 3 | Parcela #349-02 de 225.3742 m2 | Bo. Caimito | Rio Piedras | 1980 | X | | | | | | | | X | 45,752.00 |
| 226 | 111 | 11 | 3 | Parcela #366-01 de 195.607 m2 | Bo. Caimito | Rio Piedras | 1980 | X | | | | | | | | X | 3,716.00 |
| 227 | 111 | 11 | 3 | Parcela #374-01 de 1243.911 m2 | Bo. Caimito | Rio Piedras | 1980 | X | | | | | | | | X | 12,918.00 |
| 228 | 111 | 11 | 3 | Parcela #395-01 de 1357-822 m2 | Bo. Caimito | Rio Piedras | 1980 | X | | | | | | | | X | 31,675.00 |
| 229 | 111 | 11 | 3 | Parcela #367-01 de 170.7088 m2 | Bo. Caimito | Rio Piedras | 1980 | X | | | | | | | | X | 3,415.00 |
| 230 | 111 | 11 | 3 | Parcela #373-01 de 1310.334 m2 | Bo. Caimito | Rio Piedras | 1980 | X | | | | | | | | X | 7,550.00 |
| 231 | 111 | 11 | 3 | Parcela #376-01 de 521.6007 m2 | Bo. Caimito | Rio Piedras | 1985 | X | | | | | | | | X | 12,519.00 |
| 232 | 111 | 11 | 3 | Parcela #721.1852 m2 | Bo. Monacillo | Rio Piedras | 1986 | | X | | | | | | | X | 21,600.00 |
| 233 | 111 | 11 | 3 | Parcela #020-01 de 1.150.890 m2 | Bo. Monacillo | Rio Piedras | 1986 | X | | | | | | | | X | 154,000.00 |
| 234 | 111 | 11 | 3 | Parcela Plot 2 de 574.3305 m2 | Cupey Alto | Rio Piedras | 1973 | X | | | | | | | | X | 48,090.00 |
| 235 | 111 | 11 | 3 | Parcela #39 de 204.66 m2 | Bo. Monacillo | Rio Piedras | 1987 | | X | | | | | | | X | 16,430.00 |
| 236 | 111 | 11 | 3 | Parcela de 505.29 m2 | Bo. Monacillo | Rio Piedras | 1987 | | X | | | | | | | X | 17,685.00 |
| 237 | 111 | 11 | 4 | Estructura A-1 #28 calle nueve | Ave. Ponce de Leon | Rio Piedras | 1903 | X | | | | | | | | X | 5,936.00 |
| 238 | 111 | 11 | 4 | Parcela 159-68 de 1,219.60 | Bo. Rio Piedras | Rio Piedras | 1903 | | X | | | | | | | X | 69,500.00 |
| 239 | 111 | 11 | 4 | Parcela de 1,125.59 m2 | Bo. Monacillo | Rio Piedras | 1986 | | X | | | | | | | X | 87,425.00 |
| 240 | 115 | 11 | 4 | Parcela E 17-02 de 132.368 m2 | Bo. Monacillo | Rio Piedras | 1986 | X | | | | | | | | X | 2,000.00 |
| 241 | 142 | 11 | 4 | Solar #52 de 3,055.47 m2 | Bo. Hato Rey | Rio Piedras | 1959 | X | | | | | | | | X | 33,480.00 |
| 242 | 171 | 11 | 4 | Esc. Sup. Republica de Colombia de 10.9764 Cdas. | Bo. Sabana Llana | Rio Piedras | 1982 | X | | | | | | | | X | 44,058.09 |
| 243 | 171 | 11 | 4 | Esc. Vocacional Miguel Such de 14.91 cdas. | Bo. Hato Rey | Rio Piedras | 1983 | | | | | | | E 61-652 | | X | 91,000.00 |
| 244 | 171 | 11 | 4 | Esc. Rural de 11,791.20 m2 | Bo. Caimito | Rio Piedras | 1965 | | | | | | | E 65-824 | | X | 9,000.00 |
| 245 | 171 | 11 | 4 | Parcela de2548.77 m2 | Bo. Hato Rey | Rio Piedras | 1958 | | | | | | | | | X | 37,548.75 |
| 246 | 171 | 11 | 4 | Esc. Elem. Urb. San Genaro de 0.7988 cdas. | Bo. Cupey Alto | Rio Piedras | 1964 | | | | X | | | | | X | 11,188.19 |
| 247 | 171 | 11 | 4 | Esc. PRRA de 1,668.40 m2 | Bo. Monacillo | Rio Piedras | 1937 | | | | | | | E 64-280 62-134 | | X | 5,874.40 |
| 248 | 171 | 11 | 4 | Esc. Elem. Villa Caparra de 869.28 m2 | Bo. Sabana Llana | Rio Piedras | 1964 | X | | | | | | | | X | 76,370.00 |
| 249 | 171 | 11 | 4 | Esc. Elem. E Intermedia Parcela A | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 8,000.00 |
| 250 | 171 | 11 | 4 | Parcela A-2 de 624.23 m2 | Bo. Hato Rey | Rio Piedras | 1962 | | X | | | | | | | X | 6,242.30 |
| 251 | 171 | 11 | 4 | Parcela C de 207.80 m2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 828.32 |
| 252 | 171 | 11 | 4 | Parcela J de 432.57 m2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 4,325.70 |
| 253 | 171 | 11 | 4 | Parcela E de 320.83 m2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 2,727.06 |
| 254 | 171 | 11 | 4 | Parcela I de 46.00 m2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 990.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cestión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | 171 | 11 | 4 | Estructura 11 de 392.24 P2 Est. # 15 567.30 m2, Est. # 17 272.04 m2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 1,090.00 |
| 256 | 171 | 11 | 4 | Estructura #18 de 287.26 P2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 790.00 |
| 257 | 171 | 11 | 4 | Estructura #19 de 296.03 P2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 710.00 |
| 258 | 171 | 11 | 4 | Estructura #20 de 201.25 P2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 530.00 |
| 259 | 171 | 11 | 4 | Estructura #21 de 647.5 P2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 2,335.00 |
| 260 | 171 | 11 | 4 | Estructura #22 de 286.58 P2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 652.00 |
| 261 | 171 | 11 | 4 | Estructura #22-A de 752.46 P2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 1,834.00 |
| 262 | 171 | 11 | 4 | Estructura #23 de 140 P2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 250.00 |
| 263 | 171 | 11 | 4 | Estructura #24 de 480.29 P2 | Bo. Hato Rey | Rio Piedras | 1964 | | X | | | | | | | X | 2,730.00 |
| 264 | 171 | 11 | 5 | Esc. Amalia Marin de 27,857.67 Cdas. | Bo. El Cinco | Rio Piedras | 1979 | | | | | | | Agrupacion | | X | 589,558.50 |
| 265 | 171 | 11 | 5 | Esc. Rural de 1082.07 m2 | Bo. Sabana Llana | Rio Piedras | | | X | | | | | | | X | 3,364.14 |
| 266 | 171 | 11 | 5 | Fines Escolares de 6,979.32 m2 | Bo. Sabana Llana | Rio Piedras | 1957 | | | | X | | | E 57-628 | | X | 15,408.00 |
| 267 | 171 | 11 | 5 | Parcela A de 1.50 cdas. | Bo. Caimito | Rio Piedras | 1962 | | | | X | | | | | X | 2,250.00 |
| 268 | 171 | 11 | 5 | Esc. Intermedia Urb Los Maestros de 7,783 m2 | Bo. Sabana Llana | Rio Piedras | N/C | X | | | | | | | | X | 36,280.71 |
| 269 | 171 | 11 | 5 | Esc. Villa Mayo de 687.33 m2 | Ave. Dr. Jose A. Gandara | Rio Piedras | 1960 | | | | X | | | | | X | 44,586.45 |
| 270 | 211 | 11 | 5 | Area de Parque de 19,753.726 m2 | Bo. Hato Rey | Rio Piedras | 1958 | | X | | | | | | | X | 5,000.00 |
| 271 | 211 | 12 | 1 | Area de Parque de 4,195.54 m2 | Bo. Hato Rey | Rio Piedras | 1957 | | X | | | | | | | X | 5,000.00 |
| 272 | 211 | 12 | 1 | Area de Parque | Bo. Sabana Llana | Rio Piedras | 1976 | | X | | | | | Embargo | | X | 114,290.00 |
| 273 | 211 | 12 | 1 | Parque de Recreo | Bo. Sabana Llana | Rio Piedras | 1962 | | X | | | | | E62-089 | | X | 28,026.00 |
| 274 | 211 | 12 | 1 | Ampliacion y parque de 7,076.53 m2 | Bo. Sabana Llana | Rio Piedras | 1972 | | X | | | | | E-72-847 | | X | 141,531.00 |
| 275 | 231 | 12 | 2 | Predio de Terreno | Bo. Hato Rey | Rio Piedras | 1950 | X | | | | | | | | X | 135,000.00 |
| 277 | 242 | 12 | 2 | Parcela de 1.6774 cdas. | Bo. Hato Rey | Rio Piedras | 1975 | | X | | | | | | | X | 29,100.00 |
| 278 | 242 | 12 | 2 | Parcela de 5.950 cdas. | Bo. Gob Piñeiro | Rio Piedras | 1955 | | X | | | | | Permuta | | X | 5,950.00 |
| 279 | 242 | 12 | 2 | Parcela de 5,914.57 m2 | Bo. Martin Peña | Rio Piedras | 1965 | | X | | | | | | | X | 328,234.20 |
| 280 | 171 | 11 | 5 | Esc. República el Salvador de 3.18 cdas. | Urb. Caparra Heights | Rio Piedras | 1947 | | | | X | | | | | X | 12,508.00 |
| 281 | 171 | 11 | 5 | Esc. Emilio del Toro Cuevas de 1.540 m2 | Bo. Hato Rey | Rio Piedras | 1948 | | X | | | | | | | X | 13,906.53 |
| 282 | 171 | 11 | 5 | Esc. Elemental Caserio Vista Hermosa de 13.5725 cdas. | Bo. Monacillo | Rio Piedras | 1956 | | X | | | | | E 56-115 | | X | 39,983.32 |
| 283 | 171 | 11 | 5 | Esc. Elemental de 1,139.76 m2 | Bo. Hato Rey | Rio Piedras | 1947 | X | | | | | | | | X | 12,273.35 |
| 284 | 171 | 11 | 5 | Fines Escolares 32,863.25 m2 | Bo. Monacillo | Rio Piedras | 1950 | | | | X | | | | | X | 14,018.00 |
| 285 | 171 | 11 | 5 | Fines Escolares 7,886.35 m2 | Bo. Monacillo | Rio Piedras | 1950 | | X | | | | | | | X | 32,863.00 |
| 286 | 171 | 11 | 5 | Fines Escolares 12,496.00 m2 | Bo. Monacillo | Rio Piedras | 1950 | | X | | | | | | | X | 7,886.00 |

| Num. de Ident de Exped. | | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Archivo | | | | | | | | | | | | | | | |
| 287 | 171 | 11 5 | Esc. Elemental de 13.1725 cdas. | Bo. Monacillo | Rio Piedras | 1956 | | | X | | | | | | X | 39,983.00 |
| 288 | 171 | 11 5 | Esc. Elemental Quintana 1,223 m2 | Bo. Hato Rey | Rio Piedras | 1949 | | X | | | | | | | X | 63,264.37 |
| 289 | 171 | 11 5 | Esc. Superior University Gardens de 3.7444 cdas. | Bo. Hato Rey | Rio Piedras | 1987 | | | X | | | | | | X | 857,121.57 |
| 290 | 171 | 11 5 | Esc. Intermedia de 2.55 cdas. | Bo. Hato Rey | Rio Piedras | 1961 | X | | | | | | | | X | 90,278.46 |
| 291 | 171 | 11 5 | Esc. Rural de 0.2599 cdas. | Bo. Caimito | Rio Piedras | 1962 | | X | | | | | | | X | 1,788.19 |
| 292 | 171 | 12 1 | Esc. Rural de 5,895.73 m2 | Bo. Monacillo | Rio Piedras | 1958 | | X | | | | | | | X | 9,000.00 |
| 293 | 171 | 12 1 | Esc. Vila Mayo de 3.5736 cdas. | Bo. Sabana Llana | Rio Piedras | 1963 | | | X | | | | E 63-29 | | X | 71,472.00 |
| 294 | 171 | 12 1 | Esc. Elemental San José II de 8,040 m2 | Caserío San José | Rio Piedras | 1971 | X | | | | | | | | X | 71,500.00 |
| 295 | 171 | 12 1 | Esc. Elemental Marcelo de 6,502.32 m2 | Bo. Caimito | Rio Piedras | 1972 | | | X | | | | E72-131 | | X | 13,005.00 |
| 296 | 171 | 12 1 | Esc. Superior 7902 cdas. Urb. Las Américas | Urb. Las Américas | Rio Piedras | 1963 | | | X | | | | E63-080 | | X | 279,450.00 |
| 297 | 171 | 12 1 | Esc. Urbana de 2.5810 cdas. | Urb. Country Club | Rio Piedras | 1959 | | | X | | | | E59-1995 | | X | 43,357.22 |
| 298 | 211 | 12 1 | Parque de 17.70 cdas. | Bo. Quebrada Arena | Rio Piedras | 1977 | X | | | | | | | | X | 60,000.00 |
| 299 | 211 | 12 1 | Parque de 22.3779 cdas. | Bo. Cupey | Rio Piedras | 1964 | X | | | | | | | | X | 108,879.90 |
| 300 | 211 | 12 1 | Parcela de 2,647.78 m2 | Bo. Monacillo | Rio Piedras | 1900 | | | | | X | | | | X | 6,666.02 |
| 301 | 229 | 11 1 | Parcela de 4464 m2 | Bo. Ciaraga | Rincón | 1983 | | X | | | | | | | X | 4,464.00 |
| 302 | 171 | 10 5 | Granja agrícola urbana de 7.19 cdas. | Zona Urbana | Rincón | 1982 | | X | | | | | | | X | 4,007.00 |

Total $ 20,823,347.29

Depa....mento de ...nspo.... y O.... Públic...
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Presch. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 13 | 1 | Cementerio Municipal de 1.9766 cdas | Bo. Norzagaray | San Sebastián | 1959 | | X | | | | | E 59-1194 | | X | 447,000.00 |
| 2 | | 13 | 1 | Cementerio Municipal de 8.8254 m2 | Bo. Norzagaray | San Sebastián | 1959 | | | | | | | E 59-826 | | X | * |
| 3 | | 13 | 1 | Cementerio Municipal de 2.6440 cdas | Bo. Calabazas | San Sebastián | 1959 | | X | | | | | E 59-1006 | | X | * |
| 4 | | 13 | 1 | Cementerio Municipal de 3.9020 cdas | Bo. Calabazas | San Sebastián | 1959 | | X | | | | | E 59-1005 | X | X | * |
| 5 | | 13 | 1 | Parcela de 11,778.39 m2 | Bo. Guatemala | San Sebastián | 1959 | | X | | | | | E 59-683 | X | X | 14,394.80 |
| 6 | | 13 | 1 | Casa Alcaldía de 16.90 m2 | Bo. Pueblo | San Sebastián | 1947 | | X | | | | | | X | X | 19,920.42 |
| 7 | 111 | 13 | 2 | Parcela de 0.0691 cdas. AC011121 | Bo. Guatemala | San Sebastián | 1981 | | X | | | | | E 81-413 | | X | 52,000.00 |
| 8 | 111 | 13 | 2 | Parcela de 1.7369 cdas. AC011121 | Bo. Bahomamey | San Sebastián | 1981 | | X | | | | | E 81-414 | | X | 17,369.00 |
| 9 | 111 | 13 | 2 | Parcela de 841.11 m2 AC011111 | Bo. Guatemala | San Sebastián | 1976 | | X | | | | | E 76-176 | | X | 1,711.00 |
| 10 | 111 | 13 | 2 | Parcela de 142.537 m2 AC011121 | Bo. Guatemala | San Sebastián | 1981 | | X | | | | | E 81-172 | | X | 7,300.00 |
| 11 | 111 | 13 | 2 | Parcela de 286.625 m2 AC011121 | Bo. Guatemala | San Sebastián | 1981 | | X | | | | | E 81-172 | | X | * |
| 12 | 111 | 13 | 2 | Parcela de 330 m2 AC011121 | Bo. Guatemala | San Sebastián | 1983 | | X | | | | | E 83-27 | | X | 1,512.00 |
| 13 | 111 | 13 | 2 | Parcela de 566 cdas. AC011918 | Bo. Guacio | San Sebastián | 1979 | | X | | | | | E 79-267 | | X | 2,165.00 |
| 14 | 111 | 13 | 2 | Parcela de 1.897 cdas. AC011918 | Bo. Guacio | San Sebastián | 1979 | | X | | | | | E 79-267 | | X | * |
| 15 | 111 | 13 | 2 | Parcela de 4165 cdas. AC011918 | Bo. Guacio | San Sebastián | 1979 | | X | | | | | E 79-267 | | X | * |
| 16 | 111 | 13 | 2 | Parcela de 1104 cdas. AC011918 | Bo. Guacio | San Sebastián | 1979 | | X | | | | | E 79-267 | | X | * |
| 17 | 111 | 13 | 2 | Parcela de 0.0214 cdas. AC011121 | Bo. Guatemala | San Sebastián | 1981 | | X | | | | | E 81-415 | | X | 48,104.24 |
| 18 | 111 | 13 | 2 | Parcela de 4.783 cdas AC011120 | Bo. Hato Arriba | San Sebastián | 1977 | | X | X | | | | E 77-298 | | X | 1,565.00 |
| 19 | 111 | 13 | 2 | Parcela de 134.04 m2 AC011120 | Bo. Hato Arriba | San Sebastián | 1981 | | X | | | | | E 81-512 | | X | 1,742.00 |
| 20 | 111 | 13 | 2 | Parcela de 1890.127 m2 AC011121 | Bo. Guatemala | San Sebastián | 1981 | | X | | | | | E 81-478 | | X | 18,901.27 |
| 21 | 111 | 13 | 2 | Parcela de 28836 cdas. AC011121 | Bo. Guatemala | San Sebastián | 1985 | | X | | | | | E 85-210 | | X | 11,540.00 |
| 22 | 111 | 13 | 2 | Parcela de 2299 cdas. AC011121 | Bo. Guatemala | San Sebastián | 1977 | | X | | | | | E 77-207 | | X | 1,338.00 |
| 23 | 111 | 13 | 2 | Parcela de 2,446.68 m2 AC011120 | Bo. Hato Arriba | San Sebastián | 1977 | | X | | | | | E 77-157 | | X | 2,800.00 |
| 24 | 111 | 13 | 2 | Parcela de 3,181.885 m2 AC011120 | Bo. Capá | San Sebastián | 1977 | | X | | | | | E 77-173 | | X | 4,050.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 111 | 2 | Parcela de 8,578.59 m2 AC011120 | Bo. Capá | San Sebastián | 1977 | | X | | | | | E 77-174 | | X | 9,820.00 |
| 26 | 111 | 2 | Parcela de 6,941.25 m2 AC011120 | Bo. Hato Arriba | San Sebastián | 1977 | | X | | | | | E 77-175 | | X | 7,065.00 |
| 27 | 111 | 2 | Parcela de 1.1831 cdas. AC011120 | Bo. Hato Arriba | San Sebastián | 1977 | | X | | | | | E 77-176 | | X | 9,465.00 |
| 28 | 111 | 2 | Parcela de 1.371 cdas. AC011120 | Bo. Hato Arriba | San Sebastián | 1977 | | X | | | | | E 77-177 | | X | 10,970.00 |
| 29 | 111 | 2 | Parcela de 2,164.185 m2 AC011120 | Bo. Hato Arriba | San Sebastián | 1977 | | X | | | | | E 77-178 | | X | 4,405.00 |
| 30 | 111 | 2 | Parcela de 378 m2 AC011121 | Bo. Guatemala | San Sebastián | 1977 | | X | | | | | E 77-179 | | X | 2,646.00 |
| 31 | 111 | 2 | Parcela de 227.16 m2 AC011121 | Bo. Guatemala | San Sebastián | 1977 | | X | | | | | E 77-180 | | X | 21,300.00 |
| 32 | 111 | 2 | Parcela de 302.50 m2 AC011121 | Bo. Guatemala | San Sebastián | 1977 | | X | | | | | E 77-181 | | X | 5,305.00 |
| 33 | 111 | 2 | Parcela de 1,791.187 m2 AC011121 | Bo. Guatemala | San Sebastián | 1977 | | X | | | | | E 77-182 | | X | 3,550.00 |
| 34 | 111 | 2 | Parcela de 408.104 m2 AC012502 | Bo. Hato Arriba | San Sebastián | 1987 | | X | | | | | E 87-153 | | X | 3,100.00 |
| 35 | 111 | 2 | Parcela de 1,100.464 m2 AC011121 | Bo. Guatemala | San Sebastián | 1977 | | X | | | | | E 77-206 | | X | 5,600.00 |
| 36 | 171 | 2 | Esc. Rural Guatemala de 50 cdas. | Bo. Guatemala | San Sebastián | 1962 | | X | | | | | E 62-850 | | X | 1,179.07 |
| 37 | 171 | 2 | Esc. Rural Bo. Guajataca de 1.16216 cdas. | Bo. Guajataca | San Sebastián | 1960 | | X | | | | | E 60-642 | | X | 1,297.28 |
| 38 | 171 | 2 | Esc. Rural Bo. Albonito de 2 cdas. | Bo. Albonito | San Sebastián | 1964 | | X | | | | | E 64-1485 | | X | 1,000.00 |
| 39 | 171 | 2 | Esc. El Guayacal de 2,341.77 m2 | Zona Urbana | San Sebastián | 1970 | X | | | | | | | | X | 8,860.00 |
| 40 | 171 | 2 | Esc. Mirabales Nieves de 1.0639 cdas. | Bo. Calabazas | San Sebastián | 1972 | | X | | | | | E 72-1552 | | X | 6,385.00 |
| 41 | 171 | 2 | Esc. Elemental de 4.3540 cdas | Bo. Bahomamey | San Sebastián | 1972 | | X | | | | | E 72-108 | | X | 65,310.00 |
| 42 | 171 | 2 | Esc. Rural de 50 cdas. | Bo. Guatemala | San Sebastián | 1961 | | X | | | | | E 61-471 | | X | 1,100.00 |
| 43 | 171 | 2 | Esc. Rural 1 Estruct. de 282.38 p2 | Bo. Guatemala | San Sebastián | 1961 | | X | | | | | E 61-472 | | X | 802.43 |
| 44 | 171 | 2 | Esc. Elemental Nueva en Construcción de 1.9960 cdas. | Bo. Pueblo | San Sebastián | 1956 | | X | | | | | E 56-2 | | X | 10,145.00 |
| 45 | 171 | 2 | Esc. Calabazas Infante de 3 cdas. | Bo. Calabazas | San Sebastián | 1992 | | X | | | | | E-92-980 | | X | 59,000.00 |
| 46 | 171 | 2 | Esc. SU Salto de 10 cdas. | Bo. Salto | San Sebastián | 1945 | X | | | | | | | | X | 1,550.00 |
| 47 | 171 | 2 | Esc. Rural de 50 cdas. | Bo. Eneas | San Sebastián | 1963 | | X | | | | | E 63-110 | | X | 1,179.16 |
| 48 | 171 | 2 | Esc. Elemental de 1.1913 cdas. | Bo. Hoyo Mala | San Sebastián | 1972 | | X | | | | | E 72-732 | | X | 4,227.00 |
| 49 | 171 | 2 | Esc. 2da Unidad y ampliación de 3190 cdas. | Bo. Hato Arriba | San Sebastián | 1967 | | X | | | | | E 67-73 | | X | 18,188.49 |
| 50 | 171 | 2 | Esc. SU y ampliación de 2532 cdas. | Bo. Hato Arriba | San Sebastián | 1967 | | X | | | | | E 67-74 | | X | 6,717.20 |
| 51 | 171 | 2 | Esc. Superior, Vocacional y Narciso Rabell de 1.4391 cdas. | Bo. Bahomamey | San Sebastián | 1966 | | X | | | | | E 66-53 | | X | 35,300.00 |
| 52 | 171 | 2 | Esc. Superior, Vocacional y Narciso Rabell de 1.8739 cdas. | Bo. Bahomamey | San Sebastián | 1967 | | X | | | | | E 67-514 | | X | 49,714.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 171 | 13 | 2 | Esc. Superior, Vocacional y Narciso Rabell de 4,169.66 m2 | Bo. Bahomamey | San Sebastián | 1966 | | X | | | | | E 66-54 | | X | 26,100.00 |
| 54 | 171 | 13 | 2 | Esc. La Vega de 450 p2 | Bo. Guatemala | San Sebastián | 1954 | X | | | | | | | | | 600.00 |
| 55 | 171 | 13 | 2 | Esc. en Construcción de 204 m2 | Bo. Bahomamey | San Sebastián | 1951 | | | | | | | Caso 470 | | X | 612.00 |
| 56 | 171 | 13 | 2 | Esc. en Construcción de 204 m2 | Bo. Bahomamey | San Sebastián | 1951 | | | | | | | Caso 470 | | X | 812.00 |
| 57 | 171 | 13 | 2 | Esc. en Construcción de 615.75 m2 | Bo. Bahomamey | San Sebastián | 1951 | | | | | | | Caso 470 | | X | 1,847.25 |
| 58 | 171 | 13 | 2 | Esc. en Construcción de 204 m2 | Bo. Bahomamey | San Sebastián | 1951 | | | | | | | Caso 470 | | X | 600.00 |
| 59 | 211 | 13 | 2 | Parque de Pelota de 5.4081 cdas. | Bo. Bahomamey | San Sebastián | 1948 | | X | | | | | | | X | 3,785.67 |
| 60 | 211 | 13 | 2 | Lago Guajataca, Sistema de Riego de 3,454 cdas. | Bo. Guajataca | San Sebastián | 1954 | | X | | | | | | | X | 983.50 |
| 61 | 231 | 13 | 2 | Centro de Salud de 452.51 m2 | Bo. Bahomamey | San Sebastián | 1960 | | X | | | | | E 60-38 | | X | 7,052.55 |
| 62 | 231 | 13 | 2 | Zona Urbana | Zona Urbana | San Sebastián | 1960 | | X | | | | | E 60-39 | | X | 3,331.50 |
| 63 | 231 | 13 | 2 | Centro de Salud 1.6178 cdas. | Bo. Bahomamey | San Sebastián | 1960 | | X | | | | | E 60-40 | | X | 4,703.00 |
| 64 | 111 | 11 | 3 | Parcela #69 de 450 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 9,000.00 |
| 65 | 111 | 11 | 3 | Parcela #70 de 450 m2 | Bo. Hato Rey | San Juan | 1955 | | X | | | | | | | X | 9,000.00 |
| 66 | 111 | 11 | 3 | Parcela #71 de 450 m2 | Bo. Hato Rey | San Juan | 1955 | | X | | | | | | | X | 9,000.00 |
| 67 | 111 | 11 | 3 | Parcela #72 de 450 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 9,000.00 |
| 68 | 111 | 11 | 3 | Parcela #73 de 406.09 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 8,121.80 |
| 69 | 111 | 11 | 3 | Parcela #77 de 342.51 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 7,535.22 |
| 70 | 111 | 11 | 3 | Parcela #78 de 328.55 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 8,131.61 |
| 71 | 111 | 11 | 3 | Parcela #79 de 328.34 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 8,126.41 |
| 72 | 111 | 11 | 3 | Parcela #60 de 30.271 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 2,255.90 |
| 73 | 111 | 11 | 3 | Parcela #81 de 325 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 6,500.00 |
| 74 | 111 | 11 | 3 | Parcela #82 de 325 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 6,500.00 |
| 75 | 111 | 11 | 3 | Parcela #83 de 379.420 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 7,588.40 |
| 76 | 111 | 11 | 3 | Parcela #84 de 340.62 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 6,812.40 |
| 77 | 111 | 11 | 3 | Parcela #85 de 507.91 m2 | Bo. Hato Rey | San Juan | 1965 | | X | | | | | | | X | 10,158.20 |
| 78 | 111 | 11 | 3 | Parcela #86 de 345.89 m2 | Bo. Hato Rey | San Juan | 1966 | | X | | | | | | | X | 6,917.00 |
| 79 | 111 | 11 | 3 | Parcela #007-01 de 5454.009m2 | Bo. Hato Rey | San Juan | 1982 | | X | | | | | | | X | 621,650.00 |
| 80 | 111 | 11 | 3 | Parcela #007-01 de 232.03125 m2 | Bo. Hato Rey | San Juan | 1982 | | X | | | | | | | X | 621,650.00 |
| 81 | 251 | 12 | 2 | Parcela de 5.3626 cdas | Sec. del Puente | San Juan | 1967 | | X | | | | | E67-898 | | X | 256,415.00 |
| 82 | 262 | 12 | 2 | Parcela de 1.352 m2 | Bo. Tortugo | San Juan | 1950 | | X | | | | | | | X | 58,910.00 |
| 83 | 584 | 12 | 2 | Parcela # 67 de 5.341 cdas. | Bo. Susúa | Sabana Grande | 1952 | | X | | | | | | | X | 1,151.00 |
| 84 | 584 | 12 | 2 | Parcela de 15.721.51 m2 | Bo. Santana | Sabana Grande | 1958 | | X | | | | | E77-334 | | X | 4,000.00 |
| 85 | 111 | 12 | 2 | Parcela de 1,585.87 m2 | Bo. Rayo | Sabana Grande | 1970 | | X | | | | | E70-124 | | X | 59,754.40 |
| 86 | 111 | 12 | 2 | Parcela de 7637 cda | Bo. Rayo | Sabana Grande | 1959 | | X | | | | | E59-177 | | X | 1,035.41 |
| 87 | 111 | 12 | 2 | Parcela de 809.765 m2 | Bo. Santana | Sabana Grande | 1979 | | X | | | | | E59-173 | | X | 1,750.00 |
| 88 | 111 | 12 | 2 | Parcela de 1942 cdas. | Bo. Machuchal | Sabana Grande | 1979 | | X | | | | | E79-99 | | X | 4,850.00 |
| 89 | 111 | 12 | 2 | Parcela de 2957 cdas. | Bo. Santana | Sabana Grande | 1980 | | X | | | | | E80-555 | | X | 1,017.20 |
| 90 | 111 | 12 | 2 | Parcela de 1.171 cdas. | Bo. Rayo | Sabana Grande | 1977 | | X | | | | | E77-334 | | X | 2,110.00 |
| 91 | 111 | 12 | 2 | Parcela de 4.8675 cdas. | Bo. Guanica | Sabana Grande | 1977 | | X | | | | | E77-344 | | X | 10,580.00 |
| 92 | 111 | 12 | 2 | Parcela de 0.183 cdas. | Bo. Guanica | Sabana Grande | 1977 | | X | | | | | E77-348 | | X | 10,580.00 |
| 93 | 111 | 12 | 2 | Parcela de 2.1766 cdas. | Bo. Guanica | Sabana Grande | 1977 | | X | | | | | E77-346 | | X | 10,580.00 |

| Num de Ident de Exped. | | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | 151 | 12 | 3 | Parcela de 2.4547 cdas. | Bo. Rayo | Sabana Grande | 1960 | X | | | | | | E60-1210 | | X | 14,472.13 |
| 95 | 171 | 12 | 3 | Esc. Rural de 1.4054cdas | Bo. La Torre | Sabana Grande | 1961 | | X | | | | | E61-791 | | X | 1,326.29 |
| 96 | 171 | 12 | 3 | Esc. Elemental Vicente Soltero de 10,499.92 m2 .3051 cdas | Bo. Pueblo | Sabana Grande | 1972 | X | | | | | | E72-1716 E72-1717 | | X | 50,325.00 |
| 97 | 171 | 12 | 3 | Esc. Elem. Vicente Soltero de | Bo. Pueblo | Sabana Grande | 1972 | X | | | | | | E72-1716 E72-1717 | | X | 50,325.00 |
| 98 | 171 | 12 | 3 | Esc. Elem. Vicente Soltero de 351.32 m2 | Bo. Pueblo | Sabana Grande | 1972 | X | | | | | | E72-1716 E72-1717 | | X | 50,325.00 |
| 99 | 171 | 12 | 3 | Esc. Elem. Vicente Soltero de 1,136.26 m2 | Bo. Pueblo | Sabana Grande | 1972 | X | | | | | | E72-1716 E72-1717 | | X | 50,325.00 |
| 100 | 171 | 12 | 3 | Esc. Elem. Vicente Soltero de 237.75 m2 | C/ Boriquen | Sabana Grande | 1972 | | X | | | | | E-74-572 | | X | 13,371.00 |
| 101 | 171 | 12 | 3 | Esc. Rayo Plata de 3,305.28 m2 | Bo. Rayo | Sabana Grande | 1974 | | X | | | | | | | X | 1,260.00 |
| 102 | 171 | 12 | 3 | Esc. Elem. José Gastanbide de 3.88 cdas. | Bo. Rinco | Sabana Grande | 1948 | | X | | | | | | | X | 11,280.00 |
| 103 | 171 | 12 | 3 | Escuela Machuchal de 8.00 cdas | Bo. Machuchal | Sabana Grande | 1949 | | X | | | | | | | X | 2,400.00 |
| 104 | 171 | 12 | 3 | Esc. Intermedia de 18,700 m2 | Zona Urbana | Sabana Grande | 1959 | | | | | | | | | X | 4,700.00 |
| 105 | 171 | 12 | 3 | Esc. Intermedia de 4,702.75 m2 | Bo. Varsonia | Sabana Grande | 1960 | X | | | | | | | | X | 4,702.75 |
| 106 | 171 | 12 | 3 | Fines Escolares de 3.68 cdas. | Bo. Rincón | Sabana Grande | 1950 | X | | | | | | Caso 414 | | X | 11,280.00 |
| 107 | 221 | 12 | 3 | Uso forestal de 213 cdas. | Bo. Tabonuco | Sabana Grande | 1939 | | | | | | | | | X | 3,209.10 |
| 108 | 221 | 12 | 3 | Uso forestal de 60 cdas. | Bo. Santana | Sabana Grande | 1939 | | | | | | | | | X | 1,040.25 |
| 109 | 221 | 12 | 3 | Uso forestal de 65.9 cdas. | Bo. Santana | Sabana Grande | 1939 | | | | | | | | | X | 976.35 |
| 110 | 231 | 12 | 3 | Fines forestales de 100 cdas. | Bo. Santana | Sabana Grande | 1931 | | | | X | | | | | X | 1,655.07 |
| 111 | 262 | 12 | 3 | Parcela de 10.5864 cdas. | Bo. La Torre | Sabana Grande | 1963 | X | | | | | | | | X | 795.00 |
| 112 | 262 | 12 | 3 | Parcela de 12,891.10 m2 | Bo. Rayos | Sabana Grande | 1970 | | X | | | | | E70-109 E70-128 | | X | 105,715.35 |
| 113 | 696 | 12 | 3 | Parcela de 8.3691 cdas. | Bo. Palmas | Salinas | 1975 | | X | | | | | E75-605 E75-609 | | X | 30,896.00 |
| 114 | 696 | 12 | 3 | Parcela de 38.612 cdas. | Bo. Río | Salinas | 1971 | | X | | | | | E-71-732 | | X | 60,200.00 |
| 115 | 696 | 12 | 3 | Parcela de 54.7112 cdas. | Bo. Aguirre | Salinas | 1971 | | X | | | | | E71-762 | | X | 72,700.00 |
| 116 | 696 | 12 | 3 | Parcela de 4.583 cdas. | Bo. Aguirre | Salinas | 1954 | X | | | | | | | | X | 4,000.00 |
| 117 | 696 | 12 | 3 | Parcela de 22 cdas. | Bo. Quebrada | Salinas | 1971 | | X | | | | | E71-296 E71-302 | | X | 75,000.00 |
| 118 | 111 | 12 | 3 | Parcela de 5.1985 cdas. | Bo. Pueblo | Salinas | 1973 | | X | | | | | E73-404 | | X | 9,600.00 |
| 119 | 111 | 12 | 3 | Parcela de 1.288 cdas. | Bo. Quebrada | Salinas | 1981 | | X | | | | | E81-453 | | X | 1,760.00 |
| 120 | 111 | 12 | 3 | Parcela de 1.047 cdas. | Bo. Aguirre | Salinas | 1979 | | X | | | | | E79-132 | | X | 1,260.00 |
| 121 | 111 | 12 | 3 | Parcela de 11.795 m2 | Bo. Quebrada | Salinas | 1982 | | X | | | | | E82-123 | | X | 2,165.00 |
| 122 | 111 | 12 | 3 | Parcela de 6055 cdas. | Bo. Quebrada | Salinas | 1982 | | X | | | | | E82-123 | | X | 2,165.00 |
| 123 | 111 | 12 | 3 | Parcela de 1.1288 cdas. | Bo. Quebrada | Salinas | 1981 | | X | | | | | E81-453 | | X | 1,760.00 |
| 124 | 111 | 12 | 3 | Parcela de 1.8895 cdas. | Bo. Quebrada | Salinas | 1981 | | X | | | | | E81-453 | | X | 1,760.00 |
| 125 | 111 | 12 | 3 | Parcela de 2.7904 cdas. | Bo. Quebrada | Salinas | 1983 | | X | | | | | E83504 | | X | 1,580.00 |
| 126 | 151 | 12 | 3 | Parcela de 11.8093 cdas. | Bo. Río Jueyes | Salinas | 1983 | | X | | | | | E83-504 | | X | 770.00 |
| 127 | 171 | 12 | 3 | Esc. Rural de 1.1900 cdas | Bo. Capá | Salinas | 1959 | | X | | | | | E59-174 | | X | 714.06 |
| 128 | 171 | 12 | 3 | Esc. Ecodrow Wilson de 1.29 cdas. | Bo. Aguirre | Salinas | 1961 | | | | | X | | | | X | 2,734.80 |
| 129 | 212 | 12 | 3 | Cuartel de la Policia de 2,199.98 m2 | Bo. Pueblo | Salinas | 1962 | | X | | | | | E62-1121 | | X | 2,138.00 |
| 130 | 211 | 12 | 3 | Parque Sabana Llana de 4 cdas. | Bo. Capás | Salinas | 1982 | | X | | | | | E190 | | X | 1,200.00 |
| 131 | 564 | 12 | 3 | Cementerio Municipal de 3.324 cdas. | Bo. Caín Bajo | San Germán | 1958 | | | | | | | E58-296 | | X | 990.72 |
| 132 | 564 | 12 | 3 | Uso Público de 10.5778 cdas. | Bo. Pueblo | San Germán | 1969 | | X | | | | | E69-727 | | X | 116,355.00 |

| Num. de Ident. de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 12 | 3 | Parcela de 1,030.25 m2 | Bo. Minillas | San Germán | 1978 | | | X | | | | E78-372 E 78-378 | | X | 325.00 |
| 134 | 12 | 3 | Uso Público de 3,728.24 m2 | Bo. Minillas | San Germán | 1970 | | | X | | | | E 70-119 | | X | 6,160.00 |
| 135 | 12 | 3 | Uso Público de 792.203 m2 | Bo. Minillas | San Germán | 1975 | | | X | | | | E75-730 | | X | 1,935.00 |
| 136 | 12 | 3 | Parcela C de .0801 cdas. | Bo. Acones | San Germán | 1977 | | | X | | | | E77-22 E77-24 | | X | 5,756.00 |
| 137 | 12 | 3 | Parcela D de .0607 cdas. | Bo. Acones | San Germán | 1977 | | | X | | | | E77-22 E77-24 | | X | 4,500.00 |
| 138 | 12 | 3 | Parcela A de .0375 cdas. | Bo. Acones | San Germán | 1977 | | | X | | | | E77-22 E77-24 | | X | 6,569.00 |
| 139 | 12 | 3 | Parcela B de 187.88 cdas. | Bo. Acones | San Germán | 1977 | | | X | | | | E77-22 E77-24 | | X | 6,569.90 |
| 140 | 12 | 3 | Parcela de 1.39cdas | Bo. Sabana Grande | San Germán | 1954 | | | X | | | | | | X | 1,300.00 |
| 141 | 12 | 3 | Uso Público de 2,129.22 m2 | Bo. Minillas | San Germán | 1970 | | | X | | | | E70-109 E70-128 E70-101 | | X | 1,271.80 |
| 142 | 12 | 3 | Uso Público de 857.50 m2 | Bo. Minillas | San Germán | 1970 | | | X | | | | E70-109 E70-109 E70-128 E70-112 | | X | 714.60 |
| 143 | 12 | 3 | Parcela de 625.34 m2 | Bo. Minillas | San Germán | 1970 | | | X | | | | E70-109 E70-128 E70-109 | | X | 1,271.80 |
| 144 | 12 | 3 | Parcela de 975.20 m2 | Bo. Minillas | San Germán | 1970 | | | X | | | | E70-109 E70-128 E70-113 | | X | 620.00 |
| 145 | 12 | 3 | Terrenos Publicos de 40.32 cdas. | Bo. Rosario | San Germán | 1951 | X | | | | | | | | X | 604.80 |
| 146 | 111 | 3 | Parcela de .2015 cdas. | Bo. Minillas | San Germán | 1975 | | | X | | | | E75-730 | | X | 1,935.00 |
| 147 | 111 | 3 | Parcela de .2061 m2 | Bo. Minillas | San Germán | 1979 | | | X | | | | E79-368 | | X | 1,007.00 |
| 148 | 111 | 3 | Parcela de 46390 cdas. | Bo. Minillas | San Germán | 1982 | | | X | | | | E82-325 | | X | 580.00 |
| 149 | 111 | 3 | Pparcelas de 53.3390 m2 | Bo. Minillas | San Germán | 1982 | | | X | | | | E82-325 | | X | 580.00 |
| 150 | 111 | 3 | Parcela de .1394 cdas. | Bo. Minillas | San Germán | 1979 | | | X | | | | E79-456 | | X | 1,660.00 |
| 151 | 111 | 3 | Parcela de .0806 cdas. | Bo. Guama | San Germán | 1979 | | | X | | | | E79-183 E79-189 | | X | 1,510.00 |
| 152 | 111 | 3 | Parcela de 3051 cdas. | Bo. Guama | San Germán | 1979 | | | X | | | | E79-183 E79-189 | | X | 4,500.00 |
| 153 | 111 | 3 | Parcela de .6215 cdas. | Bo. Guama | San Germán | 1979 | | | X | | | | E79-183 E79-189 | | X | 3,665.00 |
| 154 | 111 | 3 | Parcela de 8378 cdas. | Bo. Guama | San Germán | 1979 | | | X | | | | E79-183 E79-189 | | X | 1,425.00 |
| 155 | 111 | 3 | Parcela de 1076 cdas. | Bo. Guama | San Germán | 1979 | | | X | | | | E79-183 E79-89 | | X | 1,425.00 |
| 156 | 111 | 3 | Parcela de .2065 m2 | Bo. Guama | San Germán | 1979 | | | X | | | | E79-183 E79-89 | | X | 1,830.00 |
| 157 | 111 | 3 | Parcela de 3,180.757 m2 | Bo. Guama | San Germán | 1979 | | | X | | | | E79-183 E79-89 | | X | 4,065.00 |

ASSETS 2004 0003487

| Num. de ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 111 | 3 | Parcela de 0.177 cdas. | Bo. Guama | San Germán | 1979 | | X | | | | | E79-183 E79-89 | | X | 4,065.00 |
| 159 | 111 | 3 | Parcela de .0407 cdas. | Bo. Cain Alto | San Germán | 1977 | | X | | | | | E77-557 E77-558 | X | | 700.00 |
| 160 | 111 | 3 | Parcela de .1554 cdas. | Bo. Rosario Bajo | San Germán | 1979 | | X | | | | | E79-358 | X | | 3,555.00 |
| 161 | 111 | 3 | Parcela de .04839 cdas. | Bo. Rosario | San Germán | 1979 | | X | | | | | E79-358 | X | X | 3,555.00 |
| 162 | 111 | 3 | Parcela de 2,601 m2 | Bo. Hononuco Bajo | San Germán | 1960 | X | | | | | | E 60-123 E60-121 | | X | 511.19 |
| 163 | 111 | 3 | Parcela de 8158 cdas. | Bo. Hoconuco Alto | San Germán | 1976 | X | | | | | | E76-456 | | X | 1,940.00 |
| 164 | 111 | 3 | Parcela de 252.369 m2 | Bo. Hoconuco Alto | San Germán | 1976 | | X | | | | | E76-456 | X | | 1,940.00 |
| 165 | 111 | 3 | Parcela de .02888 m2 | Hoconuco | San Germán | 1975 | | X | | | | | E76-456 | X | | 1,940.00 |
| 166 | 111 | 3 | Parcela de .06787 m2 | Bo. Cain Alto | San Germán | 1996 | | X | | | | | E96-456 | X | | 1,940.00 |
| 167 | 111 | 3 | Parcela de .00301 m2 | Bo. Cain Alto | San Germán | 1978 | | X | | | | | E76-456 | X | | 1,940.00 |
| 168 | 111 | 3 | Parcela de 428.782 m2 | Bo. Cain Alto | San Germán | 1976 | | X | | | | | E76-456 | X | | 1,940.00 |
| 169 | 111 | 3 | Parcela de 161.915 m2 | Bo. Cain Alto | San Germán | 1976 | | X | | | | | E76-456 | X | | 1,940.00 |
| 170 | 111 | 3 | Parcela de .0062 cdas. | Bo. Cain Alto | San Germán | 1976 | | X | | | | | E76-456 | X | | 1,940.00 |
| 171 | 111 | 3 | Parcela de .1569 cdas. | Bo. Cain Alto | San Germán | 1976 | | X | | | | | E76-456 | X | | 1,940.00 |
| 172 | 111 | 3 | Parcela de .9295 cdas. | Bo. Cain Alto | San Germán | 1976 | | X | | | | | E76-456 | X | | 2,140.00 |
| 173 | 111 | 3 | Parcela de .0883 cdas. | Bo. Cain Alto | San Germán | 1979 | | X | | | | | E79 | X | | 1,315.00 |
| 174 | 111 | 3 | Parcela de 5.1280 m2 | Bo. Cain Bajo | San Germán | 1960 | X | | | | | | E60-123 E60-212 | | X | 1,306.42 |
| 175 | 111 | 3 | Parcela de .1151 cdas. | Bo. Cain Bajo | San Germán | 1975 | | X | | | | | E75-613 | X | | 1,105.00 |
| 176 | 111 | 3 | Parcela de 630.913 m2 | Bo. Cain Alto | San Germán | 1975 | | X | | | | | E75-613 | X | | 1,105.00 |
| 177 | 111 | 3 | Parcela de 486.949 cdas. | Bo. Guama | San Germán | 1975 | | X | | | | | E75-593 | X | | 2,650.00 |
| 178 | 111 | 3 | Parcela de 1.9308 cdas. | Bo. Guama | San Germán | 1963 | X | | | | | | E63-1127 E63-1128 | | X | 1,693.92 |
| 179 | 111 | 3 | Parcela de .9972 cdas. | Bo. Guama | San Germán | 1979 | | X | | | | | E79-108 E79-109 | X | | 9,230.00 |
| 180 | 111 | 3 | Parcela de 316.893 m2 | Bo. Guama | San Germán | 1979 | | X | | | | | E79-183 E79-189 | X | | 1,510.00 |
| 181 | 111 | 3 | Parcela de 1.1244 cdas. | Bo. Cain Bajo | San Germán | 1960 | X | | | | | | E60-123 E60-212 | | X | 1,068.18 |
| 182 | 111 | 3 | Parcela de .0200 cdas. | Bo. Cain Bajo Bo. Hoconuco Alto | San Germán | 1978 | | X | | | | | E78-516 E78-518 | X | | 1,500.00 |
| 183 | 221 | 3 | Parcela de 45 cdas. | Bo. Cain Alto | San Germán | 1943 | X | | | | | | | | X | 647.88 |
| 184 | 111 | 3 | Parcela de 200745 cdas. | Bo. Guama | San Germán | 1982 | | X | | | | | E82-415 | X | | 2,456.00 |
| 185 | 111 | 3 | Parcela de .490062 cdas. | Bo. Guama | San Germán | 1982 | | X | | | | | E82-415 | X | | 2,456.00 |
| 186 | 111 | 3 | Parcela de 9.7323 cdas. | Bo. Pueblo | San Germán | 1959 | | X | | | | | E69-727 | X | | 42,338.00 |
| 187 | 111 | 3 | Parcela de .1866 cdas. | Bo. Cain Alto | San Germán | 1980 | | X | | | | | E80-37 | X | | 7,954.00 |
| 188 | 111 | 3 | Parcela de 3.592 cdas. | Bo. Cain Alto | San Germán | 1960 | X | | | | | | E60-123 | | X | 4,521.36 |
| 189 | 151 | 4 | Parcela de 3.6314 cdas. | Bo. Retiro | San Germán | 1980 | | X | | | | | E60-81 | X | | 9,805.05 |
| 190 | 171 | 4 | Parcela de 1,245.20 m2 | Bo. Buey Bajo | San Germán | 1959 | | X | | | | | E59-940 | X | | 13,000.00 |
| 191 | 171 | 4 | Parcela de .6018 m2 | Bo. Buey Bajo | San Germán | 1959 | | X | | | | | E59-940 | X | | 13,000.00 |
| 192 | 171 | 4 | Parcela de 284.15 m2 | Bo. Pueblo | San Germán | 1958 | X | | | | | | E58-299 e 56-310 | | X | 27,520.18 |
| 193 | 211 | 4 | Area para Parque de 8390 cdas. | Bo. Rosario Bajo | San Germán | 1956 | X | | | | | | | X | X | 905.28 |

| Item | Num de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Otro | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 211 | 12 | 4 | Cancha de Baloncesto de 32.5647 cdas. | Bo. Retiro | San Germán | 1957 | | X | | X | 115,000.00 |
| 195 | 211 | 12 | 4 | Parque Atletico de 1.22573 cdas. | Bo. Retiro | San Germán | 1947 | X | | | X | 1,425.81 |
| 196 | 221 | 12 | 4 | Uso Forestal de 117.66 cdas. | Bo. Hoconuco Alto | San Germán | 1957 | X | | | X | 1,305.96 |
| 197 | 221 | 12 | 4 | Uso Forestal de 700 cdas. | Bo. Cain Alto | San Germán | 1933 | X | | | X | 4,200.00 |
| 198 | 221 | 12 | 4 | Uso forestal de 76.39 cdas. | Bo. Rosario Alto | San Germán | 1938 | X | | | X | 773.90 |
| 199 | 221 | 12 | 4 | Uso Forestal de 48.68 cdas. | Bo. Rosario Alto | San Germán | 1934 | X | | | X | 631.54 |
| 200 | 231 | 12 | 4 | Hosp. Municipal de 2.159 cdas. | Bo. Retiro | San Germán | 1948 | X | | | X | 15,179.52 |
| 201 | 262 | 12 | 4 | Parcela de 2.7023 cdas | Bo. Rosario Bajo | San Germán | 1975 | | X | E75-316 E75-318 | X | 1,490.00 |
| 202 | 262 | 12 | 4 | Parcela de 0.0801 cdas. | Bo. Acones | San Germán | 1977 | | X | E77-22 E77-24 | X | 5,756.00 |
| 203 | 262 | 12 | 4 | Uso Público de 0.043 cdas. | Bo. Cain Alto | San Germán | 1977 | | X | Embargo | X | 735.00 |
| 204 | 262 | 12 | 4 | Parcela de 1.1956 cdas. | Bo. Cain Alto | San Germán | 1976 | | X | E76-368 | X | 1,792.00 |
| 205 | 262 | 12 | 4 | Parcela de 0.9289 cdas. | Bo. Cain Alto | San Germán | 1976 | | X | E76-263 | X | 4,900.00 |
| 206 | 262 | 12 | 4 | Parcela de 2.778 cdas. | Bo. Retiro | San Germán | 1965 | | X | E65-1114 | X | 14,544.00 |
| 207 | 262 | 12 | 4 | Parcela de 0.1777 cdas | Bo. Guama | San Germán | 1979 | | X | E79-88 E79-91 | X | 2,640.00 |
| 208 | 262 | 12 | 4 | Parcela de 3.40 cdas. | Bo. Guama | San Germán | 1978 | | X | E78-512 E78-55 | X | 8,435.57 |
| 209 | 262 | 12 | 4 | Parcela de 0.2196 cdas. | Bo. Guama | San Germán | 1978 | | X | E78-190 | X | 2,483.00 |
| 210 | 262 | 12 | 4 | Uso Público de 0.5275 cdas. | Bo. Minillas | San Germán | 1967 | | X | E67-585 | X | 3,868.00 |
| 211 | 262 | 12 | 4 | Uso Público de .5570 cdas. | Bo. Minillas | San Germán | 1979 | | X | E79-51 E79-56 | X | 1,780.00 |
| 212 | 262 | 12 | 4 | Uso Público de 2.1596 cdas. | Bo. Minillas | San Germán | 1976 | | X | E76-451-701 | X | 31,446.00 |
| 213 | 111 | 12 | 3 | Parcela de 5.4334 cdas. | Bo. Cain Bajo | San Germán | 1960 | | X | | X | 6,836.74 |
| 214 | 111 | 12 | 3 | Parcela de 3.1618 cdas. | Bo. Hoconuco | San Germán | 1960 | | X | | X | 1,897.08 |
| 215 | 262 | 13 | 5 | Parcela de 38 m2 | Bo. Santurce | San Juan | 1919 | X | | E 60-123 | X | 5,000.00 |
| 216 | 791 | 12 | 5 | Oficinas del Gob. de 122.83 m2 | Bo. Minillas | San Juan | 1954 | X | | | X | 17,500.00 |
| 217 | 791 | 12 | 4 | Parcela de 291.56 m2 | Bo. San Juan | San Juan | 1942 | | X | Caso 426 | X | 7,289.00 |
| 218 | 111 | 12 | 5 | Parcela 001-00 de 13.718 m2 | Bo. Cupey | San Juan | 1987 | | X | E-87-183 | X | 1,100.00 |
| 219 | 111 | 12 | 5 | Parcela de 116.535 m2 | Bo. Cupey | San Juan | 1987 | | X | | X | 19,350.00 |
| 220 | 111 | 12 | 5 | Parcela de .0772 cda | Bo. Hato Rey | San Juan | 1982 | | X | E- 85-360 | X | 145,567.00 |
| 221 | 111 | 12 | 5 | Parcela de .045 cda | Bo. Monacillos | San Juan | 1985 | | X | E - 85-21 | X | 11,400.00 |
| 222 | 111 | 12 | 5 | Parcela de .0276 | Bo. Cupey | San Juan | 1985 | | X | | X | 120,285.00 |
| 223 | 111 | 12 | 5 | Parcela de 5454.009 | Bo. Hato Rey | San Juan | 1992 | | X | | X | 1,243,300.00 |
| 224 | 111 | 12 | 5 | Parcela de .0132 cda | Bo. Santurce | San Juan | 1977 | | X | | X | 10,850.00 |
| 225 | 111 | 12 | 5 | Parcela de .037 cda | Bo. Los Frailes | San Juan | 1986 | | X | | X | 22,046.72 |
| 226 | 111 | 12 | 5 | Parcela de 341.31 m2 | Bo. Los Frailes | San Juan | 1986 | | X | | X | 22,048.72 |
| 227 | 111 | 12 | 5 | Parcela de .0735 cda | Bo. Santurce | San Juan | 1953 | | X | | X | 3,188.35 |
| 228 | 111 | 12 | 5 | Parcela de 225.55 m2 | Bo. Santurce | San Juan | 1953 | | X | | X | 732.92 |
| 229 | 111 | 12 | 5 | Parcela de .0933 cda | Bo. Santurce | San Juan | 1953 | | X | | X | 1,191.66 |
| 230 | 111 | 12 | 5 | Parcela de 294.42 m2 | Bo. Santurce | San Juan | 1953 | | X | | X | 2,667.82 |
| 231 | 111 | 12 | 5 | Parcela de .0763 cda | Bo. Santurce | San Juan | 1953 | | X | | X | 3,123.50 |
| 232 | 111 | 12 | 5 | Parcela de 310.79 m2 | Bo. Santurce | San Juan | 1953 | | X | | X | 1,692.99 |
| 233 | 111 | 12 | 5 | Parcela de 270.01 m2 | Bo. Santurce | San Juan | 1953 | | X | | X | 1,757.54 |
| 234 | 111 | 12 | 5 | Parcela de 0.0687 | Bo. Santurce | San Juan | 1953 | | X | | X | 2,555.04 |
| 235 | 111 | 12 | 5 | Parcela de 269.79 m2 | Bo. Santurce | San Juan | 1953 | | X | | X | 1,894.26 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 111 | 5 | Parcela de 0.0710 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 2,482.06 |
| 237 | 111 | 5 | Parcela de 1014.71 m2 | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 1,570.05 |
| 238 | 111 | 5 | Parcela de 1014.71 m2 | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 12,721.89 |
| 239 | 111 | 5 | Parcela de 1068 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 1,258.90 |
| 240 | 111 | 5 | Parcela de 333.61 m2 | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 1,000.83 |
| 241 | 111 | 5 | Parcela de 1147.78 m2 | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 3,443.34 |
| 242 | 111 | 5 | Parcela de 0318 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 677.31 |
| 243 | 111 | 5 | Parcela de 02604 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 9,859.36 |
| 244 | 111 | 5 | Parcela de 02604 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 6,255.60 |
| 245 | 111 | 5 | Parcela de 0242 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 587.78 |
| 246 | 111 | 5 | Parcela de 0158 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 748.80 |
| 247 | 111 | 5 | Parcela de 0498 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 2,347.20 |
| 248 | 111 | 5 | Parcela de 0466 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 6,000.00 |
| 249 | 111 | 5 | Parcela de 0533 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 4,524.84 |
| 250 | 111 | 5 | Parcela de 0516 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 4,313.08 |
| 251 | 111 | 5 | Parcela de 0496 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 4,417.92 |
| 252 | 111 | 5 | Parcela de 0625 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 4,218.90 |
| 253 | 111 | 5 | Parcela de 0474 | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 4,500.00 |
| 254 | 111 | 5 | Parcela de 0533 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 2,059.81 |
| 255 | 111 | 5 | Parcela de 0363 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 1,355.00 |
| 256 | 111 | 5 | Parcela de 1154 cda | Bo. Santurce | San Juan | 1953 | X | | | | | | | | X | 2,041.87 |
| 257 | 791 | 12 | Parcela de 880 m2 (Templo del Maestro) | Bo. Puerta de Tierra | San Juan | 1945 | X | | | | | | | | X | 73,081.00 |
| 258 | 791 | 12 | Parcela de 291 m2 C/ Salvador Brau | Bo. San Juan | San Juan | 1950 | X | | | | | | | | X | 7,289.00 |
| 259 | 791 | 12 | Estacionamiento Teatro Tapia de 429 m2 | Viejo San Juan | San Juan | 1949 | | | | | X | | | | X | 74,863.00 |
| 260 | 791 | 12 | Parcela de 109.71 m2 | Bo. Santurce | San Juan | 1954 | X | | | | | | | | X | 5,845.50 |
| 261 | 791 | 12 | Parcela de 123.87 m2 | Bo. Puerta de Tierra | San Juan | 1938 | X | | | | | | | | X | 5,000.00 |
| 262 | 791 | 12 | Parcela de 60191.33 m2 | Bo. Puerta de Tierra | San Juan | 1938 | X | | | | | | | | X | 210,000.00 |
| 263 | 115 | 12 | Castillo Fuerte San Gerónimo de 3,360.448 m2 | Bo. Puerta de Tierra | San Juan | 1903 | X | | | | | | | | X | 36,000.00 |
| 264 | 115 | 12 | Teatro Tapia Y Museo de 1,050 m2 | Calle Fortaleza | San Juan | 1974 | | | | | | | Posesión | | | 170,000.00 |
| 265 | 171 | 12 | Esc Sup Baldorioty Castro de 4,524 m2 | Calle Luna | San Juan | 1908 | X | | | | | | | | X | 107,000.00 |
| 266 | 171 | 12 | Esc Jose Julian Acosta 611 m2 | Bo. Puerta de Tierra | San Juan | 1919 | X | | | | | | | | X | 31,013.82 |
| 267 | 171 | 12 | Parcela de 880 m2 Ofic. Adm. Parques y Recreos Públicos | Bo. Puerta de Tierra | San Juan | 1945 | X | | | | | | | | X | 73,081.00 |
| 268 | 211 | 12 | Parcela de 170.53 me | Bo. Santurce | San Juan | 1948 | | | X | | | | | | X | 4,800.42 |
| 269 | 214 | 12 | Malecon y Tinglado de 425m2 | Bo. Puerta de Tierra | San Juan | 1929 | | | | | | | Posesión | | | 189,107.20 |
| 270 | 171 | 1 | Esc. Francisco Ponce Parcela A de 2672.31 m2 | Bo. Quemado | San Lorenzo | 1974 | X | | | | | | | | X | 12,025.00 |
| 271 | 231 | 1 | Parcela de 19651.97 m2 | Bo. Hato | San Lorenzo | 1968 | X | | | | | | | | X | 37,501.00 |
| 272 | 231 | 1 | Parcela de 5.07 cda | Bo. Pueblo | San Lorenzo | 1958 | X | | | | | | | | X | 3,000.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 303 | 13 | 1 | Cementerio Municipal Parcela A de 3.9029 cda | Bo. Calabazass | San Sebastián | 1958 | | | | | | | | | | 3,261.18 |
| 274 | 303 | 13 | 1 | Parcela de 2.6440 cda | Bo. Calabazass | San Sebastián | 1959 | X | | | | | | | | X | 1,983.75 |
| 275 | 303 | 13 | 1 | Parcela de 2.9957 cda | Bo. Guatemala | San Sebastián | 1959 | X | | | | | | | | X | 14,394.80 |
| 276 | 303 | 13 | 1 | Parcela de 1.9766 cda | Bo. Pueblo | San Sebastián | 1959 | X | | | | | | | | X | 19,766.00 |
| 277 | 171 | 13 | 1 | Escuela de 4.1458 cda | Bo. Jagua | San Lorenzo | 1955 | X | | | | | | | | X | 10,703.00 |
| 278 | 171 | 13 | 1 | Escuela de 46.9801 cdas | Bo. Quemado | San Lorenzo | 1957 | X | | | | | | | | X | 14,031.97 |
| 279 | 171 | 13 | 1 | Escuela .50 cda | Bo. Hato | San Lorenzo | 1954 | X | | | | | | | | X | 42,806.70 |
| 280 | 171 | 13 | 1 | Escuela .3809 cda | Bo. Hato | San Lorenzo | 1965 | X | | | | | | | | X | 1,905.00 |
| 281 | 171 | 13 | 1 | Escuela Elemental e Inter 4.8477 | Bo. Espino | San Lorenzo | 1967 | X | | | | | | | | X | 6,700.00 |
| 282 | 171 | 13 | 1 | Escuela Elemental 1.0015 cda | Bo. Quebrada | San Lorenzo | 1967 | X | | | | | | | | X | 601.00 |
| 283 | 171 | 13 | 1 | Escuela Intermedia 15408.73 m2 | Bo. Hato | San Lorenzo | 1966 | X | | | | | | | | X | 43,310.00 |
| 284 | 232 | 13 | 1 | Parcela de 426.6641 m2 | | San Juan | 1953 | X | | | | | | | | X | 46,390.00 |
| 285 | 233 | 13 | 1 | Parcela de 11022 m2 | Bo. Puerta de Tierra | San Juan | 1960 | X | | | | | | | | X | 330,000.00 |
| 286 | 262 | 13 | 1 | Parcela de 536.50 m2 | Bo. Santurce | San Juan | 1959 | | | | | | | Dominio | | X | 536.50 |
| 287 | 262 | 13 | 1 | Parcela de 44.6977 m2 | Bo. Santurce | San Juan | 1958 | | | | | | | | | X | 1,340.93 |
| 288 | 487 | 13 | 1 | Cementerio 4.50 m2 | Bo. Cerro Gordo | San Lorenzo | 1951 | X | | | | | | | | X | 1,350.00 |
| 289 | 487 | 13 | 1 | Parcela de 18.5775 cdas | Bo. Florida | San Lorenzo | 1957 | X | | | | | | | | X | 4,000.00 |
| 290 | 487 | 13 | 1 | Parcela de 0.216.265 cdas | Bo. Quebrada | San Lorenzo | 1972 | X | | | | | | | | X | 1,530.00 |
| 291 | 487 | 13 | 1 | Parcela 9.42 cdas | Bo. Hato | San Lorenzo | 1979 | X | | | | | | | | X | 18,549.20 |
| 292 | 487 | 13 | 1 | Parcela de 11.535 cdas | Bo. Hato | San Lorenzo | 1974 | X | | | | | | | | X | 119,500.00 |
| 293 | 487 | 13 | 1 | Parcela de 9 cdas | Bo. Espino | San Lorenzo | 1979 | X | | | | | | | | X | 22,500.00 |
| 294 | 111 | 13 | 1 | Parcela de 5.93449 cdas | Bo. Quemado | San Lorenzo | 1974 | X | | | | | | | | X | 5,310.00 |
| 295 | 111 | 13 | 1 | Parcela 1.26 cdas | Bo. Hato | San Lorenzo | 1974 | X | | | | | | | | X | 6,156.00 |
| 296 | 111 | 13 | 1 | Parcela de 18.67 cdas | Bo. Cerro Gordo | San Lorenzo | 1976 | X | | | | | | | | X | 1,600.00 |
| 297 | 111 | 13 | 1 | Parcela de 1075.87 m2 | Bo. Florida | San Lorenzo | 1972 | X | | | | | | | | X | 10,242.00 |
| 298 | 171 | 13 | 1 | Escuela SU Carlos Zayas Parcela de 4.61 cdas | Bo. Cerro Gordo | San Lorenzo | 1955 | X | | | | | | | | X | 1,064.70 |
| 299 | 171 | 13 | 1 | Escuela Rural 5.9899 cdas | Bo. Hato | San Lorenzo | 1962 | X | | | | | | | | X | 22,170.60 |
| 300 | 171 | 13 | 1 | Escuela Rural 2.0207 cda | Bo. Hato | San Lorenzo | 1962 | X | | | | | | | | X | 2,424.84 |
| 301 | 171 | 13 | 1 | Escuela Eusebio Pagán 10.30 cdas | Bo. Florida | San Lorenzo | 1981 | X | | | | | | | | X | 12,000.00 |
| 302 | 111 | 13 | 2 | Parcela de .0691 cdas | Bo. Guatemala | San Sebastián | 1911 | X | | | | | | | | X | 52,000.00 |
| 303 | 111 | 13 | 2 | Parcela de | Bo. Guatemala | San Sebastián | 1981 | X | | | | | | | | X | 17,369.00 |
| 304 | 111 | 13 | 2 | Parcela de .02140 cda | Bo Baho Marney | San Sebastián | 1978 | X | | | | | | | | X | 1,711.00 |
| 305 | 111 | 13 | 2 | Parcela de .0363 cdas | Bo. Guatemala | San Sebastián | 1981 | X | | | | | | | | X | 7,300.00 |
| 306 | 111 | 13 | 2 | Parcela de 330 m2 | Bo. Guatemala | San Sebastián | 1983 | X | | | | | | | | X | 1,512.00 |
| 307 | 111 | 13 | 2 | Parcela de .1104 cda | Bo. Guacio | San Sebastián | 1979 | X | | | | | | | | X | 2,165.00 |
| 308 | 111 | 13 | 2 | Parcela de .0214 cda | Bo. Guatemala | San Sebastián | 1985 | X | | | | | | | | X | 48,104.24 |
| 309 | 675 | 13 | 2 | Parcela de .25 cda | Bo. Felicia | Santa Isabel | 1985 | X | | | | | | | | X | 6,753.93 |
| 310 | 675 | 13 | 2 | Parcela de 4.9401 cda | Bo. Pueblo | Santa Isabel | 1960 | X | | | | | | | | X | 6,753.93 |
| 311 | 675 | 13 | 2 | Parcela de 2.00 Cdas | Bo. Velazquez | Santa Isabel | 1964 | X | | | | | | | | X | 4,000.00 |
| 312 | 675 | 13 | 2 | Parcela de 226.16 m2 | Bo. Pueblo | Santa Isabel | 1965 | X | | | | | | | | X | 6,666.35 |
| 313 | 111 | 13 | 2 | Parcela de 2532.00 m2 | Bo. Jauca | Santa Isabel | 1976 | X | | | | | | | | X | 1,925.00 |
| 314 | 111 | 13 | 2 | Parcela de 1449.00 m2 | Bo. Jauca | Santa Isabel | 1976 | X | | | | | | | | X | 1,185.00 |
| 315 | 111 | 13 | 2 | Parcela de 4066 cdas | Bo. Jauca | Santa Isabel | 1976 | X | | | | | | | | X | 1,287.00 |
| 316 | 111 | 13 | 2 | Parcela de 1.762 cdas | Bo. Jauca | Santa Isabel | 1976 | X | | | | | | | | X | 5,430.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | 111 | 13 | 2 | Parcela de 34.133 cda | Bo. Boca | Santa Isabel | 1972 | | | | | | | | | X | 26,400.00 |
| 318 | 171 | 13 | 2 | Escuela 4.9410 cdas | Bo. Pueblo Calle Eug. M. Hostos | Santa Isabel | N/C | | | | | | | | | X | 6,753.93 |
| 319 | 171 | 13 | 2 | Escuela 2030.46 m2 | Hostos | Santa Isabel | 1968 | | X | | | | | | | X | 11,862.54 |
| 320 | 181 | 13 | 3 | Parcela 114.10 m2 | Bo. Machucal | San Juan | 1954 | | | | | | | E54-402 | | X | 1,597.40 |
| 321 | 181 | 13 | 3 | Parcela de 287 cda | Bo. Santurce | San Juan | 1952 | | X | | | | | | | X | 2,384.40 |
| 322 | 181 | 13 | 3 | Parcela de 1248.60 m2 | Calle Loiza | San Juan | 1984 | | X | | | | | | | X | 21,552.49 |
| 323 | 181 | 13 | 3 | Parcela de 1315.34 m2 | Bo. Martin Peña | San Juan | 1955 | | X | | | | | | | X | 46,036.90 |
| 324 | 101 | 13 | 3 | Parcela de 487.5820 m2 | Calle Loiza | San Juan | 1956 | | X | | | | | | | X | 31,211.66 |
| 325 | 171 | 13 | 3 | 2071.46 m2 | Bo. Santurce | San Juan | 1962 | | X | | | | | | | X | 94,200.00 |
| 326 | 171 | 13 | 3 | Esc. Inter Federico 273.30 m2 | Bo. Obrero | San Juan | 1964 | | X | | | | | | | X | 27,394.23 |
| 327 | 171 | 13 | 3 | Escuela Urbana de 268.02 m2 | Bo. Obrero | San Juan | 1964 | | X | | | | | | | X | 20,101.50 |
| 328 | 171 | 13 | 3 | Escuela Urbana de 275.65 m2 | Bo. Obrero | San Juan | 1964 | | X | | | | | | | X | 20,673.75 |
| 329 | 171 | 13 | 3 | Escuela urbana de 272.26 m2 | Bo. Obrero | San Juan | 1964 | | X | | | | | | | X | 20,419.50 |
| 330 | 171 | 13 | 3 | Escuela Federico Asenjo de 271.22 m2 | Bo. Obrero | San Juan | 1964 | | X | | | | | | | X | 60,000.00 |
| 331 | 171 | 13 | 3 | Escuela Luchetti de 505.35 m2 | Bo. Santurce | San Juan | 1946 | X | | | | | | | | X | 10,107.00 |
| 332 | 171 | 13 | 4 | Escuela Labra de 1,235 m2 | Bo. Santurce | San Juan | 1915 | | X | | | | | | | X | 1,182.20 |
| 333 | 171 | 13 | 4 | Escuela Urbana de .0629 cda | Bo. Santurce | San Juan | 1975 | | X | | | | | | | X | 56,498.00 |
| 334 | 171 | 13 | 4 | Esc. Facundo Bueso 7.326 m2 / Escuela Julián Blanco de .2963 cda | Bo. Santurce | San Juan | 1950 | | X | | | | | | | X | 38,523.00 |
| 335 | 171 | 13 | 4 | Escuela de 2734.72 m2 | Bo. Santurce | San Juan | 1964 | | X | | | | | | | X | 98,980.00 |
| 336 | 171 | 13 | 4 | Ampliacion Esc. Carrión Maduro | Bo. Santurce | San Juan | 1953 | | X | | | | | | | X | 1,198.02 |
| 337 | 171 | 13 | 4 | Esc. Emilio Castelar 3939. m2 | Bo. Santurce | San Juan | 1949 | | X | | | | | | | X | 7,766.05 |
| 338 | 171 | 13 | 4 | Esc. Haydee Rexach 7405 m2 | Bo. Santurce | San Juan | 1926 | X | | | | | | | | X | 9,847.50 |
| 339 | 171 | 13 | 4 | Parcela 7890 m2 | Bo. Santurce | San Juan | 1957 | | X | | | | | | | X | 18,514.33 |
| 340 | 171 | 13 | 4 | Parcela 400 m2 | Bo. Santurce | San Juan | 1984 | | X | | | | | | | X | 11,836.23 |
| 341 | 171 | 13 | 4 | Parcela 357 m2 | Bo. Santurce | San Juan | 1963 | | X | | | | | | | X | 800.00 |
| 342 | 171 | 13 | 4 | Parcela de 109.71 m2 | Bo. Santurce | San Juan | 1954 | | X | | | | | | | X | 714.00 |
| 343 | 171 | 13 | 5 | Parcela de 945 cdas. | Bo. Santurce | San Juan | 1954 | | X | | | | | | | X | 5,485.50 |
| 344 | 262 | 13 | 5 | Parcela de 200.00 m2 | Bo. Santurce | San Juan | 1984 | | X | | | | | | | X | 6,622.74 |
| 345 | 262 | 13 | 5 | | Bo. Santurce | San Juan | 1975 | | X | | | | | | | X | 40,000.00 |
| 346 | 262 | | | Escambron Beach Club 18 hect. 63 acres 18 cent. | Bo. Puerta de Tierra | San Juan | 1949 | X | | | | | | | | X | 50,000.00 |
| 347 | 262 | 13 | 5 | Parcela de 1249.67 m2 | Bo. Santurce | San Juan | 1951 | X | | | | | | | | X | 4,998.68 |
| 348 | 262 | 13 | 5 | Parcela de 1674.79 m2 | Bo. Santurce | San Juan | 1951 | X | | | | | | | | X | 13,398.32 |
| 349 | 262 | 13 | 5 | Parcela de 186.12 m2 | Bo. Santurce | San Juan | 1966 | X | | | | | | | | X | 24,760.00 |
| 350 | 171 | 1 | 4 | Esc. Isabel Suarez de 625.29 m2 | Bo. Santurce | San Juan | 1966 | | | | | | | E66-479 al 490 | | X | 5,600.00 |
| 351 | 171 | 1 | 4 | Esc. Isabel Suarez de 6320.49m2 | Bo. Carreras | San Juan | 1966 | | | | | | | E66-479 al 490 | | X | 33,180.00 |
| 352 | 171 | 1 | 4 | Esc. Isabel suarez de 3705.18m2 | Bo. Daguey | San Juan | 1966 | | | | | | | E66-479 al 490 | | X | 18,200.00 |
| 353 | 171 | 1 | 4 | Esc.Isabel Suarez de 2233.78m2 | Bo. Daguey | San Juan | 1966 | | | | | | | E66-479 al 490 | | X | 12,285.00 |
| 354 | 171 | 1 | 4 | Esc. Isabel Suarez de 1102.66 m2 | Bo. Daguey | San Juan | 1966 | | | | | | | E66-479 al 490 | | X | 7,167.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripcion | Direccion Fisica | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Presscrp. Adq. | Otro | DTOP | ELA | Costo de Adquisicion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | 171 | 1 | 4 | Esc.Corcovado1444.00m2 Esc.Superior de | Bo.Corcovada | San Juan | 1961 | X | | | | | | E61-809 al 810 | | X | 4,000.00 |
| 356 | 171 | 1 | 4 | Añasco10316.64m2 | Bo. Carreras | San Juan | 1967 | X | | | | | | E67-75 | | X | 4,850.00 |
| 357 | 262 | 13 | 5 | Parcela 37.38m2 | Bo.Santurce Sur | San Juan | 1952 | X | | | | | | caso 645 | | X | 981.22 |
| 358 | 262 | 13 | 5 | Parcela 29.36m2 | Bo.Santurce Sur | San Juan | 1952 | X | | | | | | E-645 | | X | 644.80 |
| 359 | 262 | 13 | 5 | Uso Publico 19.82m2 | Bo.Santurce Sur | San Juan | 1952 | X | | | | | | E-645 | | X | 2,396.40 |
| 360 | 262 | 13 | 5 | Uso Publico 52.80m2 | Bo.Santurce Sur | San Juan | 1952 | X | | | | | | | | X | 737.90 |
| 361 | 262 | 13 | 5 | Uso Publico 38.70m2 | Bo.Santurce Sur | San Juan | 1952 | X | | | | | | E-645 | | X | 726.95 |
| 362 | 262 | 13 | 5 | Uso Publico 23.24m2 | Bo.Santurce Sur | San Juan | 1952 | X | | | | | | E-645 | | X | 545.96 |
| 363 | 262 | 13 | 5 | Uso Publico 29.03m2 | Bo.Santurce Sur | San Juan | 1952 | X | | | | | | E-645 | | X | 781.08 |
| 364 | 262 | 13 | 5 | Uso Publico | Bo.Santurce Sur | San Juan | 1920 | X | | | | | | | | X | 649.00 |
| 365 | 262 | 13 | | Uso Publico 332,73m2 | Bo. Santurce Sur | San Juan | 1940 | X | | | | | | E-54-325 al 354 | | X | 10,177.67 |
| 366 | 262 | 13 | | Uso Publico 193,11m2 | Bo. Santurce Sur | San Juan | 1966 | X | | | | | | E-66-590 | | X | 9,691.00 |
| 367 | 262 | 13 | | Uso Publico 134,70m2 | Bo. Santurce Sur | San Juan | 1920 | X | | | | | | | | X | 1,200.00 |
| 368 | 262 | 13 | | Uso Publico 144,21 | Bo. Santurce Sur | San Juan | 1953 | X | | | | | | E-471 | | X | 2,163.15 |
| 369 | 262 | 13 | | Uso Publico 706.02 | Bo. Santurce Sur | SanJuan | 1919 | X | | | | | | | | X | 600.12 |
| 370 | 262 | 13 | | Uso Publico 514,64m2 | Bo. Santurce Sur | San Juan | 1919 | X | | | | | | | | X | 643.30 |
| 371 | 262 | 13 | | Uso Publico 371.52 cda | Bo. Santurce | San Juan | 1919 | X | | | | | | | | X | 1,857.60 |
| 372 | 262 | 13 | | Parcela de 232,76 m2 | Bo. Santurce | San Juan | 1958 | X | | | | | | E-58-814 | | X | 8,800.00 |
| 373 | 262 | 13 | | Parcela de 70.52 m2 | Bo. Santurce | San Juan | 1966 | X | | | | | | E-66-297 | | X | 20,110.00 |
| 374 | 262 | 13 | | Parcela de 13.17 m2 | Bo. Santurce | San Juan | 1966 | X | | | | | | E-66-358 | | X | 2,325.00 |
| 375 | 262 | 13 | | Parcela de 17.46 m1 | Bo. Santurce | San Juan | 1962 | X | | | | | | E-62-1023 | | X | 611.00 |
| 376 | 262 | 13 | | Parcela de 447,93 m1 | Bo. Santurce | San Juan | 1958 | X | | | | | | E-58-1117 | | X | 20,340.00 |
| 377 | 262 | 13 | | Parcela de 182.25 m1 | Bo. Santurce | San Juan | 1966 | X | | | | | | E-66-312 | | X | 11,490.00 |
| 378 | 262 | 13 | | Parcela de 159.20 m1 | Bo. Santurce | San Juan | 1966 | X | | | | | | E-66-291 | | X | 8,730.00 |
| 379 | 262 | 13 | | Parcela de 32.36 m1 | Bo. Santurce | San Juan | 1952 | X | | | | | | caso645 | | X | 2,158.16 |
| 380 | 262 | 13 | | Parcela de 361.46 m1 | Bo. Santurce | San Juan | 1900 | X | | | | | | | | X | 2,500.00 |
| 381 | 262 | 13 | | Parcela de 411.18 m1 | Bo. Santurce | San Juan | 1951 | X | | | | | | | | X | 3,000.00 |
| 382 | 262 | 13 | | Parcela de 198.16 m1 | Bo. Santurce | San Juan | 1951 | X | | | | | | | | X | 5,000.00 |
| 383 | 262 | 13 | | Parcela de 659.13 m2 | Bo. Santurce | San Juan | 1951 | | | | | X | | | | X | 5,200.00 |
| 384 | 262 | 13 | | Parcela de 1453.14 m2 | Bo. Santurce | San Juan | 1951 | | | | | X | | | | X | 8,000.00 |
| 385 | 252 | 11 | 1 | Parcela de 0.0481 m2 | Bo. Santurce | San Juan | 1975 | X | | | | | | | | X | 40,000.00 |
| 386 | 262 | 13 | | Parcela de 0.0313 cda | Bo. Santurce | San Juan | 1982 | X | | | | | | E-82-16 | | X | 790.00 |
| 387 | 262 | 13 | | Parcela de 945.00 m2 | Bo. Santurce | San Juan | 1958 | X | | | | | | E-58-1031 | | X | 6,622.84 |
| 388 | 262 | 13 | | Parcela de 101.43 | Bo. Santurce | San Juan | 1958 | X | | | | | | E-58-1043 | | X | 3,550.00 |
| 389 | 262 | 13 | | Parcela de 481.42 m2 | Bo. Santurce | San Juan | 1931 | X | | | | | | | | X | 4,000.00 |
| 390 | 262 | 13 | | Parcela de 363.06 m2 | Bo. Santurce | San Juan | 1931 | X | | | | | | | | X | 6,000.00 |
| 391 | 262 | 13 | | Parcela de 88.46 m2 | Bo. Santurce | San Juan | 1968 | X | | | | | | E-68-942 | | X | 4,423.00 |
| 392 | 262 | 13 | | Parcela de 162.2 m2 | Bo. Santurce | San Juan | 1900 | X | | | | | | | | X | 13,000.00 |
| 393 | 262 | 13 | | Parcela de 852.13 m2 | Bo. Santurce | San Juan | 1900 | X | | | | | | | | X | 3,000.00 |
| 394 | 262 | 13 | | Parcela de 100.00 m2 | Bo. Santurce | San Juan | 1954 | X | | | | | | E-54-422 | | X | 1,794.80 |
| 395 | 262 | 13 | | Parcela de 579.58 m2 | Bo. Santurce | San Juan | 1960 | X | | | | | | | | X | 14,489.58 |
| 396 | 262 | 13 | | Parcela de 836.75 m2 | Bo. Santurce | San Juan | 1958 | X | | | | | | E-58-1038 | | X | 42,041.08 |
| 397 | 171 | 1 | 4 | Parcela de 0.2327 cda | Bo. Santurce | San Juan | 1966 | X | | | | | | E-664/79-490 | | X | 6,400.00 |
| 398 | 171 | 1 | 4 | Parcela de 196.78 m2 | Bo. Santurce | San Juan | 1966 | X | | | | | | E-66-360 | | X | 3,910.00 |
| 399 | 171 | 1 | 4 | Parcela de 0.7231 m2 | Bo. Santurce | San Juan | 1966 | X | | | | | | E-66-479-490 | | X | 17,050.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 171 | 4 | Parcela de 0.5352 m2 | Bo. Santurce | San Juan | 1966 | | X | X | | | | E-66-479-490 | | X | 11,040.00 |
| 401 | 171 | 4 | Parcela de 0.1597 m2 | Bo. Santurce | San Juan | 1966 | | X | X | | | | E-66-479-490 | | X | 3,450.00 |
| 402 | 171 | 4 | Parcela de 0.2034 cda | Bo. Santurce | San Juan | 1966 | | X | X | | | | E-66-479-490 | | X | 4,000.00 |
| 403 | 171 | 4 | Parcela de 1.1474 cda | Bo. Santurce | San Juan | 1966 | | X | X | | | | E-66-479-490 | | X | 18,040.00 |
| 404 | 262 | 5 | Parcela de 0.0159 cda | Bo. Santurce | San Juan | 1952 | | X | | | | | E-645 | | X | 3,244.34 |
| 405 | 262 | 5 | Parcela de 0.0656 cda | Bo. Santurce | San Juan | 1952 | | X | | | | | E-645 | | X | 4,850.48 |
| 406 | 262 | 5 | Parcela de 0.167 cda | Bo. Santurce | San Juan | 1952 | | X | | | | | E-645 | | X | 3,126.60 |
| 407 | 262 | 5 | Parcela de 166.59 m2 | Bo. Santurce | San Juan | 1960 | | X | | | | | E-60-1210 | | X | 5,830.65 |
| 408 | 262 | 5 | Parcela de 0.1164 cda | Bo. Santurce | San Juan | 1971 | | X | | | | | E-68-1073 | | X | 40,050.00 |
| 409 | 262 | 5 | Parcela de 3209.24 cda | Bo. Santurce | San Juan | 1900 | | X | | | | | E-68-1073 | | X | 6,500.00 |
| 410 | 262 | 5 | Parcela de 131.88 m2 | Bo. Santurce | San Juan | 1959 | | X | | | | | E-59-1021 al 1025 | | X | 8,135.46 |
| 411 | 262 | 5 | Parcela de 84.78 m2 | Bo. Santurce | San Juan | 1959 | | X | | | | | E-59-1021 al 1025 | | X | 6,462.50 |
| 412 | 242 | 5 | Parcela de 183.57 m2 | Bo. Santurce | San Juan | 1959 | | X | | | | | E-59-1021 al 1025 | | X | 18,917.05 |
| 413 | 242 | 5 | Parcela 378 m2 | Bo. Santurce | San Juan | 1959 | | X | | | | | E-59-1021 al 1025 | | X | 19,605.00 |
| 414 | 242 | 5 | Parcela 92 m2 | Bo. Santurce | San Juan | 1959 | | X | | | | | E-59-1021 al 1025 | | X | 9,180.82 |
| 415 | 262 | 5 | Parcela 200.06 m2 | Bo. Santurce | San Juan | 1954 | | X | | | | | E-54-325 al 354 | | X | 10,598.04 |
| 416 | 262 | 5 | Parcela 38.96 m2 | Bo. Santurce | San Juan | 1953 | | X | | | | | E-645 | | X | 2,954.00 |
| 417 | 242 | 5 | Parcela 590.24 m2 | Bo. Santurce | San Juan | 1946 | | X | | | | | R-7729 | | X | 2,300.96 |
| 418 | 242 | 5 | Ampliacion planta fisica Obras Publicas 457.45 m2 | Bo. Santurce | San Juan | 1968 | | X | | | | | E-68-1073 | | X | 35,050.00 |
| 419 | 231 | 5 | 8477.6830 m2 | Bo. Santurce | San Juan | 1956 | X | | | | | | | | X | 5,135.52 |
| 420 | 242 | 5 | Parcela 882.66 m2 | Bo. Santurce | San Juan | 1944 | | | X | | | | E-44-389 | | X | 4,637.86 |
| 427 | 242 | 5 | Ampliacion D.T.O.P. 1151.15 m2 | Bo. Santurce | San Juan | 1943 | | | X | | | | E-43-1986 | | X | 13,200.00 |
| 428 | | | Casino de P.R. | Bo. Puerta de Tierra | San Juan | 1962 | X | | | | | | | | X | 36,000.00 |

Total $ 8,886,500.93

ASSETS_2004_0003494

**Departamento de Transportación y Obras Públicas**
**Propiedades Inmuebles**
**30 de junio de 2002**
**Terrenos**

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 111 | 14 | 1 | Parcela 7.6310 cdas. AC002287 | Bo. Media Luna | Toa Baja | 1987 | | X | | | | | E 87-93 | | X | 30,520.00 |
| 2 | 111 | 14 | 1 | Parcela 3.383 cdas. AC 22 (U)16(70) | Bo. Media Luna | Toa Baja | 1974 | | X | | | | | E 74-1178 | | X | 10,656.45 |
| 3 | 111 | 14 | 1 | Parcela .557 cdas. AC 22(U)16(70) | Bo. Media Luna | Toa Baja | 1974 | | X | | | | | E 74-1178 | | X | 1,754.55 |
| 4 | 111 | 14 | 1 | Parcela .145 cdas. AC 22(U)16(70) | Bo. Media Luna | Toa Baja | 1980 | | X | | | | | E 80-245 | | X | 5,700.00 |
| 5 | 111 | 14 | 1 | Parcela .119 cdas. AC 22(U)16(70) | Bo. Media Luna | Toa Baja | 1980 | | X | | | | | E 80-246 | | X | 4,650.00 |
| 6 | 111 | 14 | 1 | Parcela .157 cdas. AC002236 | Bo. Media Luna | Toa Baja | 1983 | | X | | | | | E 83-119 | | X | 6,170.00 |
| 7 | 111 | 14 | 1 | Parcela .0699 cdas. AC002236 | Bo. Media Luna | Toa Baja | 1982 | | X | | | | | E 82-397 | | X | 2,748.00 |
| 8 | 111 | 14 | 1 | Parcela .0651 cdas. AC002236 | Bo. Media Luna | Toa Baja | 1982 | | X | | | | | E 82-398 | | X | 2,560.00 |
| 9 | 111 | 14 | 1 | Parcela .0938 cdas. AC087299 | Bo. Sabana Seca | Toa Baja | 1977 | | X | | | | | E 77-704 | | X | 19,858.00 |
| 10 | 111 | 14 | 1 | Parcela 2.54297 cdas. AC 22(U)15(70) | Bo. Sabana Seca | Toa Baja | 1985 | | X | | | | | E 85-273 | | X | 36,860.00 |
| 11 | 111 | 14 | 1 | Parcela 1.39720 cdas. AC 22(U)15(70) | Bo. Sabana Seca | Toa Baja | 1985 | | X | | | | | E 85-273 | | X | * |
| 12 | 111 | 14 | 1 | Parcela 1.659 cdas. AC016753 | Bo. Sabana Seca | Toa Baja | 1979 | | X | | | | | E 79-555 | | X | 97,808.00 |
| 13 | 111 | 14 | 1 | Parcela .013 cdas. AC200294 | Bo. Candelaria | Toa Baja | 1984 | | X | | | | | E 84-143 | | X | 2,630.00 |
| 14 | 111 | 14 | 1 | Parcela .0778 cdas. AC 200294 | Bo. Candelaria | Toa Baja | 1984 | | X | | | | | E 84-182 | | X | 18,190.00 |
| 17 | 111 | 14 | 1 | Parcela .156 cdas. AC200294 | Bo. Candelaria | Toa Baja | 1984 | | X | | | | | E 84-254 | | X | 21,790.00 |
| 18 | 111 | 14 | 1 | Parcela .0048 cdas. AC200294 | Bo. Media Luna | Toa Baja | 1984 | | X | | | | | E 84-260 | | X | 570.00 |
| 19 | 111 | 14 | 1 | Parcela .0659 cdas. AC 200294 | Bo. Candelaria | Toa Baja | 1984 | | X | | | | | E84-261 | | X | 11,510.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 111 | 14 | 1 | Parcela 16.127 cdas. AC 22(U)16(70) | Bo. Media Luna | Toa Baja | 1974 | | X | | | | | E 74-1178 | | X | 50,800.00 |
| 21 | 111 | 14 | 1 | Parcela 337 cdas. AC 22(U)16(70) | Bo. Media Luna | Toa Baja | 1974 | | X | | | | | E 74-1178 | | X | 1,065.00 |
| 22 | 111 | 14 | 1 | Parcela 3.333 cdas. AC 22 (U)16(70) | Bo. Media Luna | Toa Baja | 1974 | | X | | | | | E 74-1178 | | X | 5,435.01 |
| 23 | 111 | 14 | 1 | Parcela .557 cdas. AC 22 (U)16(70) | Bo. Media Luna | Toa Baja | 1982 | | X | | | | | | | X | 7,544.88 |
| 24 | 111 | 14 | 1 | Parcela .0778 cdas. AC 200294 | Bo. Candelaria | Toa Baja | 1984 | | X | | | | | E 84-182 | | X | 18,190.00 |
| 25 | 111 | 14 | 1 | Parcela 18.724 cdas. AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | | X | | | | | E 80-160 | | X | 225,000.00 |
| 26 | 111 | 14 | 1 | Parcela 9126 cdas. AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | | X | | | | | E 80-160 | | X | 225,000.00 |
| 27 | 111 | 14 | 1 | Parcela .87461 cdas. AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | | X | | | | | E 80-160 | | X | 5,485.00 |
| 28 | 111 | 14 | 1 | Parcela .5319 cdas. AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | | X | | | | | E 80-160 | | X | 7,580.00 |
| 29 | 111 | 14 | 1 | Parcela 18.724 cdas. AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | | X | | | | | E 80-160 | | X | 159,670.00 |
| 30 | 111 | 14 | 1 | Parcela .3933 cdas. AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | | X | | | | | E 80-160 | | X | 2,465.00 |
| 31 | 111 | 14 | 1 | Parcela .3969 cdas. AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | | X | | | | | E 80-160 | | X | 3,485.00 |
| 32 | 111 | 14 | 1 | Parcela 2.0842 cdas. AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | | X | | | | | E 80-160 | | X | 13,950.00 |
| 33 | 111 | 14 | 1 | Parcela 1.08 cdas. AC 002236 | Bo. Media Luna | Toa Baja | 1982 | | X | | | | | E 82-82 | | X | 15,512.00 |
| 34 | 111 | 14 | 1 | Parcela .245 cdas. AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | | X | | | | | E 80-322 | | X | 3,100.00 |
| 35 | 171 | 14 | 1 | Esc. Secundaria 4.73 cdas. | Bo. Pueblo | Toa Baja | 1947 | | X | | | | | | | X | 4,730.00 |
| 36 | 212 | 14 | 1 | Cuartel Policia de 2,000 m2 | Bo. Pueblo | Toa Alta | 1964 | | X | | | | | E 64-1375 | | X | 3,052.80 |
| 37 | 171 | 14 | 1 | Esc. Rural .3593 cdas. | Bo. Contorno | Toa Alta | 1957 | | X | | | | | E 57-12 | | X | 3,398.25 |
| 38 | 181 | 14 | 1 | Parcela de 6.209 cdas. | Bo. Contorno | Toa Alta | 1971 | | X | | | | | E 71-141 | | X | 27,094.00 |
| 39 | 211 | 14 | 1 | Parcela de 4.53 cdas. | Bo. Contorno | Toa Alta | 1948 | | X | | | | | | | X | 4,530.00 |
| 40 | 231 | 14 | 1 | Parcela de 1.2499 cdas. | Bo. Contorno | Toa Alta | 1956 | | X | | | | | E 56-130 | | X | 2,500.00 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 171 | 14 | 1 | Escuela Virgilio Morales Cabrera de .0816 cdas | Bo. Quebrada | Toa Alta | 1903 | | X | | | | | | | X | 518.85 |
| 42 | 262 | 14 | 1 | Parcela de 3.7252 cdas. | Bo. Ortiz | Toa Alta | 1961 | | X | | | | | E 61-421 | | X | 931.00 |
| 43 | 171 | 14 | 1 | Esc. Virgilio Morales Cabrera de 1.50 cdas. | Bo. Quebrada | Toa Alta | 1945 | | X | | | | | R 3750 | | X | 518.85 |
| 44 | 191 | 14 | 2 | Parcela 3930.40 m2 | Bo. Dos Bocas | Trujillo Alto | 1966 | | X | | | | | | | X | 1,700.00 |
| 45 | 111 | 14 | 2 | Parcela 395.55 m2 | Bo. Carraizo | Trujillo Alto | 1976 | | X | | | | | E76-455 | | X | 1,300.00 |
| 46 | 111 | 14 | 2 | Parcela .082 cda | Bo. Carraizo | Trujillo Alto | 1976 | | X | | | | | | | X | 1,066.00 |
| 47 | 111 | 14 | 2 | Parcela 7019.694 m2 | Bo. Carraizo | Trujillo Alto | 1981 | | X | | | | | E-81-198 | | X | 15,770.00 |
| 48 | 111 | 14 | 2 | Parcela .367 cda | Bo. Carraizo | Trujillo Alto | 1979 | | X | | | | | E-79-359 | | X | 2,940.00 |
| 49 | 111 | 14 | 2 | Parcela .063 cda | Bo. Dos Bocas | Trujillo Alto | 1984 | | X | | | | | E 84-101 | | X | 14,700.00 |
| 50 | 191 | 14 | 2 | Parcela de uso publico | Bo. Dos Bocas | Trujillo Alto | 1984 | | X | | | | | | | X | 700.66 |
| 51 | 107 | 14 | 2 | Parcela 403.77 m2 | Bo. Pueblo | Trujillo Alto | 1956 | | X | | | | | E 56-4 | | X | 810.00 |
| 52 | 171 | 14 | 2 | Parcela 11.0109 cda | Bo. Dos Bocas | Trujillo Alto | 1964 | | X | | | | | E 64-757 | | X | 16,516.35 |
| 53 | 171 | 14 | 2 | Escuela 680.16 m2 | Bo. Las Cuevas | Trujillo Alto | 1971 | | X | | | | | | | X | 1,931.00 |
| 54 | 171 | 14 | 2 | Escuela Tulio Larrinaga de 2 cda | Bo. Dos Bocas | Trujillo Alto | 1949 | | X | | | | | | | X | 200,662.50 |
| 55 | 171 | 14 | 2 | Esc. Antonio S Pedreira 1.862 cda | Bo. Las Cuevas | Trujillo Alto | 1948 | | X | | | | | | | X | 16,373.76 |
| 56 | 171 | 14 | 2 | Parcela 3.898 cda | Bo. Las Cuevas | Trujillo Alto | 1948 | | X | | | | | | | X | 6,373.76 |
| 57 | 231 | 14 | 3 | Parcela 3860.38 m2 | Bo. Dos Bocas | Trujillo Alto | 1948 | | X | | | | | | | X | 783.66 |
| 58 | 231 | 14 | 3 | Unidad de Salud Publica 23.40 cdas. | Bo Pueblo | Trujillo Alto | 1948 | | X | | | | | | | X | 1,250.00 |

Total  $ 1,348,408.33

ASSETS_2004_0003497

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 14 | 3 | Parcela .0134 cdas. | Urb. Pérez Matos | Utuado | 1976 | X | | | | | | E 57-252 | | X | 1,050.00 |
| 2 | | 14 | 3 | Parcela 980.48 m2 | Bo.Pueblo | Utuado | 1957 | | X | | | | | | | X | 40,947.40 |
| 3 | | 14 | 3 | Centro de Mercado 2.407 cdas. | Bo.Pueblo | Utuado | 1957 | | X | | | | | E 57-252 | | X | * |
| 4 | | 14 | 3 | Centro de Mercado 240 m2 | Bo.Pueblo | Utuado | 1957 | | X | | | | | E 57-253 | | X | * |
| 5 | | 14 | 3 | Centro de Mercado 240 m2 | Bo.Pueblo | Utuado | 1957 | | X | | | | | E 57-254 | | X | * |
| 6 | | 14 | 3 | Centro de Mercado 209.15 m2 | Bo.Pueblo | Utuado | 1957 | | X | | | | | E 57-255 | | X | * |
| 7 | | 14 | 3 | Centro de Mercado 90 m2 | Bo.Pueblo | Utuado | 1957 | | X | | | | | E 57-255 | | X | * |
| 8 | | 14 | 3 | Parcela .4332 cdas. | Bo. Los Angeles | Utuado | 1980 | | X | | | | | E 80-314 | | X | 11,000.00 |
| 9 | | 14 | 3 | Parcela 3 cdas. | Bo. Norzagaray | Utuado | 1955 | X | | | | | | E 56-453 | | X | 700.50 |
| 10 | | 14 | 3 | Parcela 5 cdas. Cementerio | Bo.Salto Arriba | Utuado | 1956 | | X | | | | | E 56-453 | | X | 4,000.00 |
| 11 | | 14 | 3 | Parcela 24.746 cdas. | Bo.Salto Arriba | Utuado | 1975 | | X | | | | | E 75-324 | | X | 32,500.00 |
| 12 | | 14 | 3 | Parcela 175.9380 cdas. | Bo.Viví Arriba | Utuado | 1960 | | X | | | | | E 60-675 | | X | 28,078.04 |
| 13 | 111 | 14 | 3 | Parcela 2.686 cdas. AC 001035 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-26 | | X | 2,150.00 |
| 14 | 111 | 14 | 3 | Parcela 1.278 cdas. AC 001035 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-25 | | X | 1,150.00 |
| 15 | 111 | 14 | 3 | Parcela 7.236 cdas. AC 001028 | Bo.Caniaco | Utuado | 1983 | | X | | | | | E 83-477 | | X | 4,345.00 |
| 16 | 111 | 14 | 3 | Parcela 4.403 cdas. AC 001035 | Bo.Salto Abajo | Utuado | 1982 | | X | | | | | E 82-268 | | X | 9,900.00 |
| 17 | 111 | 14 | 3 | Parcela .901 cdas. AC 001035 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-270 | | X | 725.00 |
| 18 | 111 | 14 | 3 | Parcela de .17417 cdas. | Bo.Consejo | Utuado | 1983 | | X | | | | | E 83-128 | | X | |
| 19 | 111 | 14 | 3 | Parcela 8.984 cdas. AC 001035 | Bo.Caguanas | Utuado | 1982 | | X | | | | | E 82-155 | | X | 10,800.00 |
| 20 | 111 | 14 | 3 | Parcela 1.560 cdas. Desvio Utuado | Bo.Salto Abajo | Utuado | 1963 | | X | | | | | E 63-681 | | X | 26,650.70 |
| 21 | 111 | 14 | 3 | Parcela 4.590 cdas. Desvio Utuado | Bo.Viví Abajo | Utuado | 1963 | | X | | | | | E 63-683 al - 685 | | X | 10,594.00 |
| 22 | 111 | 14 | 3 | Parcela 2.4850 cdas. Desvio Utuado | Bo.Viví Abajo | Utuado | 1963 | | X | | | | | E 63-686 | | X | 1,242.50 |
| 23 | 111 | 14 | 3 | Parcela 1.554 cdas. Desvio Utuado | Bo.Viví Abajo | Utuado | 1963 | | X | | | | | E 63-691 | | X | 34,265.30 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 111 | 14 | 3 | Parcela 1.128 cdas. Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-692 | | X | 20,474.11 |
| 25 | 111 | 14 | 3 | Parcela .550 cdas.  Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-693 | | X | 8,584.89 |
| 26 | 111 | 14 | 3 | Parcela .851 cdas. AC 001035 | Bo.Salto Abajo | Utuado | 1985 | | X | | | | | E 85-94 | | X | 18,404.00 |
| 27 | 111 | 14 | 3 | Parcela .321 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-424 | | X | 5,045.00 |
| 28 | 111 | 14 | 3 | Parcela .221 cdas.AC 001081 | Bo.Rio Abajo | Utuado | 1984 | | X | | | | | E 84-13 | | X | 4,120.00 |
| 29 | 111 | 14 | 3 | Parcela 1.798 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-199 | | X | 2,160.00 |
| 30 | 111 | 14 | 3 | Parcela 1.442 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-375 | | X | 5,320.00 |
| 31 | 111 | 14 | 3 | Parcela .031 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-375 | | X | * |
| 32 | 111 | 14 | 3 | Parcela 2.207 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-376 | | X | 19,420.00 |
| 33 | 111 | 14 | 3 | Parcela 1.752 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-376 | | X | * |
| 34 | 111 | 14 | 3 | Parcela .201 cdas.  AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-377 | | X | 29,495.00 |
| 35 | 111 | 14 | 3 | Parcela 4.106 cdas. AC001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-378 | | X | 4,105.00 |
| 36 | 111 | 14 | 3 | Parcela 8.888 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-134 | | X | 10,480.00 |
| 37 | 111 | 14 | 3 | Parcela .017 cdas.  AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-330 | | X | 570.00 |
| 38 | 111 | 14 | 3 | Parcela .405 cdas.  AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-330 | | X | * |
| 39 | 111 | 14 | 3 | Parcela .044 cdas.  AC 001081 | Bo.Rio Abajo | Utuado | 1984 | | X | | | | | E 84-197 | | X | 9,184.00 |
| 40 | 111 | 14 | 3 | Parcela 2.231 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1984 | | X | | | | | E 84-197 | | X | * |
| 41 | 111 | 14 | 3 | Parcela .018 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1984 | | X | | | | | E 84-197 | | X | * |
| 42 | 111 | 14 | 3 | Parcela .371 cdas.  AC 001081 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-415 | | X | 2,590.00 |
| 43 | 111 | 14 | 3 | Parcela 3.988 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-416 | | X | 5,840.00 |
| 44 | 111 | 14 | 3 | Parcela .0810 cdas.  Puente 159 PR-10 | Bo.Rio Abajo | Utuado | 1976 | | X | | | | | | | X | 2,415.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 111 | 14 | 3 | Parcela .03596 cdas. Puente 159 PR -10 | Bo.Rio Abajo | Utuado | 1976 | | X | | | | | | | X | * |
| 46 | 111 | 14 | 3 | Parcela 3.539 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1984 | | X | | | | | E 84-106 | | X | 6,370.00 |
| 47 | 111 | 14 | 3 | Parcela 2.505 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1984 | | X | | | | | E 84-107 | | X | 4,509.00 |
| 48 | 111 | 14 | 3 | Parcela 1.930 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1984 | | X | | | | | E 84-108 | | X | 7,995.00 |
| 49 | 111 | 14 | 3 | Parcela .622 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-365 | | X | 2,800.00 |
| 50 | 111 | 14 | 3 | Parcela .342 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-366 | | X | 2,690.00 |
| 51 | 111 | 14 | 3 | Parcela .146 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-366 | | X | * |
| 52 | 111 | 14 | 3 | Parcela .195 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-367 | | X | 3,065.00 |
| 53 | 111 | 14 | 3 | Parcela .909 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-368 | | X | 2,155.00 |
| 54 | 111 | 14 | 3 | Parcela .287 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-368 | | X | * |
| 55 | 111 | 14 | 3 | Parcela 1.968 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-369 | | X | 3,545.00 |
| 56 | 111 | 14 | 3 | Parcela 6.619 cdas. AC001081 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-55 | | X | 9,895.00 |
| 57 | 111 | 14 | 3 | Parcela .145 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-41 | | X | 14,135.00 |
| 58 | 111 | 14 | 3 | Parcela .986 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-331 | | X | 3,965.00 |
| 59 | 111 | 14 | 3 | Parcela 4782.828 m2 AC001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-331 | | X | * |
| 60 | 111 | 14 | 3 | Parcela 4.103 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-332 | | X | 8,870.00 |
| 61 | 111 | 14 | 3 | Parcela 6.005 cdas. AC001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-333 | | X | 11,410.00 |
| 62 | 111 | 14 | 3 | Parcela 2.559 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-334 | | X | 8,190.00 |
| 63 | 111 | 14 | 3 | Parcela 12.205 cdas.AC001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-335 | | X | 13,425.00 |
| 64 | 111 | 14 | 3 | Parcela 1.934 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-336 | | X | 5,800.00 |
| 65 | 111 | 14 | 3 | Parcela .372 cdas. AC 001035 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-87 | | X | 1,556.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 111 | 14 | 3 | Parcela .874 cdas. AC 001035 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-87 | | X | * |
| 67 | 111 | 14 | 3 | Parcela 1.195 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-403 | | X | 4,000.00 |
| 68 | 111 | 14 | 3 | Parcela .859 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-404 | | X | 2,750.00 |
| 69 | 111 | 14 | 3 | Parcela 1.278 cdas. AC 001035 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-25 | | X | 1,150.00 |
| 70 | 111 | 14 | 3 | Parcela 2.686 cdas. AC 001035 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-26 | | X | 2,150.00 |
| 71 | 111 | 14 | 3 | Parcela 1.115 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-220 | | X | 3,570.00 |
| 72 | 111 | 14 | 3 | Parcela 5.104 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-221 | | X | 5,104.00 |
| 73 | 111 | 14 | 3 | Parcela 2.175 cdas. AC 001035 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-114 | | X | 2,175.00 |
| 74 | 111 | 14 | 3 | Parcela 1147.886 m2 AC001035 | Bo.Rio Abajo | Utuado | 1982 | | X | | | | | E 82-115 al -116 | | X | 2,831.00 |
| 75 | 111 | 14 | 3 | Parcela 8.888 cdas. AC 001081 | Bo.Rio Abajo | Utuado | 1983 | | X | | | | | E 83-134 | | X | 10,480.00 |
| 76 | 111 | 14 | 3 | Parcela .204 cdas. AC 001035 | Bo.Salto Abajo | Utuado | 1983 | | X | | | | | E 83-60 | | X | 12,050.00 |
| 77 | 111 | 14 | 3 | Parcela 3.535 cdas. AC01035 | Bo.Salto Abajo | Utuado | 1983 | | X | | | | | E 83-60 | | X | 50,000.00 |
| 78 | 111 | 14 | 3 | Parcela .130 cdas. AC001035 | Bo.Salto Abajo | Utuado | 1983 | | X | | | | | E 83-60 | | X | * |
| 79 | 111 | 14 | 3 | Parcela .282 cdas. AC 001035 | Bo.Salto Abajo | Utuado | 1983 | | X | | | | | E 83-61 | | X | 4,230.00 |
| 80 | 111 | 14 | 3 | Parcela 4.979 cdas. AC 001035 | Bo.Salto Abajo | Utuado | 1983 | | X | | | | | | | X | 6,970.00 |
| 81 | 111 | 14 | 3 | Parcela 1.33357 cdas. AC 060504 | Bo.Consejo | Utuado | 1979 | | X | | | | | E 79-238 | | X | 1,855.00 |
| 82 | 111 | 14 | 3 | Parcela .05600 cdas. AC 060504 | Bo.Consejo | Utuado | 1979 | | X | | | | | E 79-238 | | X | * |
| 83 | 111 | 14 | 3 | Parcela .0827 cdas. AC 060504 | Bo.Consejo | Utuado | 1979 | | X | | | | | E 79-238 | | X | * |
| 84 | 111 | 14 | 3 | Parcela 47998 cdas. AC 060504 | Bo.Consejo | Utuado | 1979 | | X | | | | | E 79-238 | | X | * |
| 85 | 111 | 14 | 3 | Parcela 2164.54 m2 AC 001000 | Bo.Salto Abajo | Utuado | 1979 | | X | | | | | E 79-262 | | X | 68,000.00 |
| 86 | 111 | 14 | 3 | Parcela 1476.246 m2 AC 052-102 | Bo.Consejo | Utuado | 1975 | | X | | | | | E 75-1080 | | X | 2,200.00 |

ASSETS_2004_0003501

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 14 | 3 | Parcela 1.262 cdas. Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-712 | | X | 558.00 |
| 88 | 14 | 3 | Parcela .635 cdas. Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-709 | | X | 635.00 |
| 89 | 14 | 3 | Parcela .590 cdas. Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-708 | | X | 590.00 |
| 90 | 14 | 3 | Parcela 3.416 cdas. Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-706 | | X | 5,526.32 |
| 91 | 14 | 3 | Parcela .697 cdas. Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-706 | | X | 1,045.00 |
| 92 | 14 | 3 | Parcela 228 m2 Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-704 | | X | 6,577.20 |
| 93 | 14 | 3 | Parcela 1.18 cdas. Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-703 | | X | 22,819.80 |
| 94 | 14 | 3 | Parcela 217.50 m2 Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-701 | | X | 6,071.21 |
| 95 | 14 | 3 | Parcela 171.50 m2 Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-699 | | X | 5,092.50 |
| 96 | 14 | 3 | Parcela175 m2 Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | E 63-698 | | X | 3,872.23 |
| 97 | 14 | 3 | Parcela 744 m2 Desvio Utuado | Bo.Vivi Abajo | Utuado | 1963 | | X | | | | | | | X | 744.00 |
| 98 | 14 | 3 | Parcela 667 cdas. AC 060504 | Bo.Vivi Abajo | Utuado | 1979 | | X | | | | | E 79-196 al - 201 | | X | 670.00 |
| 99 | 14 | 3 | Parcela .03052 cdas. AC 060504 | Bo.Consejo | Utuado | 1979 | | X | | | | | E 79-196 al - 201 | | X | 660.00 |
| 100 | 14 | 3 | Parcela 1642.88 m2 AC 060504 | Bo.Consejo | Utuado | 1979 | | X | | | | | E 79-196 al - 201 | | X | 1,130.00 |
| 101 | 14 | 3 | Parcela .02857 cdas. AC 060504 | Bo.Consejo | Utuado | 1979 | | X | | | | | E 79-196 al - 201 | | X | * |
| 102 | 14 | 3 | Parcela 416.42 m2 AC 060504 | Bo.Consejo | Utuado | 1979 | | X | | | | | E 79-196 al - 201 | | X | * |
| 103 | 14 | 3 | Parcela 2880.79 m2 AC 060504 | Bo.Consejo | Utuado | 1979 | | X | | | | | E 79-196 al - 201 | | X | * |
| 104 | 14 | 3 | Esc. Rural de 1 cda. | Bo.Tetuán | Utuado | 1966 | | X | | | | | E 66-196 | | X | 503.00 |
| 105 | 14 | 3 | Esc. Intermedia Bo. Vivi Abajo 3.7431 cdas. | Bo.Tetuán | Utuado | 1967 | | X | | | | | E 67-548 | | X | 28,100.00 |
| 106 | 14 | 3 | Esc. SU Caguanas 8.78 cdas. | Bo.Caguanas | Utuado | 1948 | | X | | | | | | | X | 3,723.00 |
| 107 | 14 | 3 | Esc. Caguanas 6 cdas. | Bo.Caguanas | Utuado | 1942 | X | | | | | | | | X | 750.00 |
| 108 | 14 | 3 | Esc. Limón de 9992 cdas. | Bo.Limón | Utuado | 1959 | X | | | | | | E 59-1154 | | X | 4,443.14 |
| 109 | 14 | 3 | Esc. Don Alonso Abajo 39 cdas. | Bo. Alonso | Utuado | 1951 | X | | | | | | | | X | 8,000.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrp. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 171 | 3 | Esc. Rural Paso Palma 1 cda. | Bo.Paso Palmas | Utuado | 1971 | | X | | | | | E 71-1177 | | X | 800.00 |
| 111 | 171 | 3 | Esc. Rural de 2815 cdas. | Bo.Las Palmas | Utuado | 1960 | | X | | | | | E 60-244 | | X | 2,820.00 |
| 112 | 171 | 3 | Esc. Rural de 1.003 cdas. | Bo.Vivi Abajo | Utuado | 1957 | | X | | | | | E 57-245 | | X | 3,000.00 |
| 113 | 171 | 3 | Esc. Intermedia Francisco Ramos 3.82 cdas. | Bo. Arenas | Utuado | 1978 | X | | | | | | | | X | 97,500.00 |
| 114 | 171 | 3 | Esc. Rural de 1 cda. | Bo. Los Angeles | Utuado | 1967 | | | | | | | E 67-367 | | X | 505.00 |
| 115 | 171 | 3 | Esc. Rural de 2575 cdas. | Bo.Caonillas Abajo | Utuado | 1959 | | X | | | | | E 59-1155 | | X | 3,265.00 |
| 116 | 171 | 3 | Esc. Rural de 2371 cdas. | Bo.Caonillas Abajo | Utuado | 1959 | | X | | | | | E 59-1156 | | X | 4,300.00 |
| 117 | 171 | 3 | Esc. SU Mameyes de 42 cdas. | Bo.Mameyes | Utuado | 1949 | | X | | | | | | | X | 1,994.50 |
| 118 | 171 | 3 | Esc. Rural de 3895 cdas. | Bo.Río Abajo | Utuado | 1959 | | X | | | | | E 59-421 | | X | 1,000.00 |
| 119 | 171 | 3 | Esc. Angeles Altura de 8520 cdas. | Bo. Los Angeles | Utuado | 1980 | | X | | | | | E 80-314 | | X | 11,000.00 |
| 120 | 171 | 3 | Esc. Rural de2 cdas. | Bo.Los Angeles | Utuado | 1961 | | X | | | | | E 61-1544 al 1545 | | X | 1,600.00 |
| 121 | 212 | 4 | Cuartel Policia 967.7858 m2 | Bo.Pueblo | Utuado | 1952 | | X | | | | | | | X | 10,976.71 |
| 122 | 231 | 4 | Hospital 121.99 m2 | Carretera Insular | Utuado | 1950 | | X | | | | | Caso 281 | | X | 1,849.95 |
| 123 | 231 | 4 | Hospital 127.51 m2 | Carretera Insular | Utuado | 1950 | | X | | | | | Caso 281 | | X | 1,916.30 |

Total   $ 902,223.30

Propiedades Inmuebles
30 de junio de 2002
Terrenos

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 111 | 14 | 1 | Parcela 5.888 cdas. | Bo. Sabana Hoyos | Vega Alta | 1987 | | X | | | | | | | X | 92,969.00 |
| 2 | 111 | 14 | 4 | Parcela .1480 cdas. | Bo. Sabana | Vega Alta | 1961 | | X | | | | | E 61-416 | | X | 28,070.00 |
| 3 | 111 | 14 | 4 | Parcela 15.5403 cdas. | Bo. Espinosa | Vega Alta | 1951 | | X | | | | | Caso 418 | | X | 5,000.00 |
| 4 | 111 | 14 | 4 | Parcela .025 cdas. | Bo. Espinosa | Vega Alta | 1980 | | X | | | | | E 80-463 | | X | 599.00 |
| 5 | 111 | 14 | 4 | Parcela de .0647 cdas. AC069003 | Bo. Sabana | Vega Alta | 1983 | | X | | | | | E 83-68 | | X | 1,290.00 |
| 6 | 111 | 14 | 4 | Parcela de .0717 cdas. AC069003 | Bo.Sabana | Vega Alta | 1982 | | X | | | | | E 82-107 | | X | 3,950.00 |
| 7 | 111 | 14 | 4 | Parcela de .0407 cdas.AC069003 | Bo.Sabana | Vega Alta | 1982 | | X | | | | | E 82-63 | | X | 1,760.00 |
| 8 | 111 | 14 | 4 | Parcela de .4218 cdas. AC063001 | Bo. Mavilla | Vega Alta | 1979 | | X | | | | | E 79-598 al 79-603 | | X | 1,310.00 |
| 9 | 111 | 14 | 4 | Parcela de .1627 cdas. AC063001 | Bo. Mavilla | Vega Alta | 1979 | | X | | | | | E 79-598 al 79-603 | | X | * |
| 10 | 111 | 14 | 4 | Parcela de .3278 cdas. AC063001 | Bo. Mavilla | Vega Alta | 1979 | | X | | | | | E 79-598 al 79-603 | | X | * |
| 11 | 111 | 14 | 4 | Parcela de .0681 cdas. AC063001 | Bo. Mavilla | Vega Alta | 1979 | | X | | | | | E 79-598 al 79-603 | | X | * |
| 12 | 111 | 14 | 4 | Parcela de .1456 cdas. AC063001 | Bo. Mavilla | Vega Alta | 1979 | | X | | | | | E 79-598 al 79-603 | | X | 22,100.00 |
| 13 | 111 | 14 | 4 | Parcela de .0705 cdas. AC063001 | Bo. Mavilla | Vega Alta | 1979 | | X | | | | | E 79-598 al 79-603 | | X | * |
| 14 | 111 | 14 | 4 | Parcela de .0123 cdas. AC063001 | Bo. Mavilla | Vega Alta | 1979 | | X | | | | | E 79-598 al 79-603 | | X | 501.00 |
| 15 | 111 | 14 | 4 | Parcela de .1369 cdas. AC063001 | Bo. Mavilla | Vega Alta | 1979 | | X | | | | | E 79-598 al 79-603 | | X | * |
| 16 | 111 | 14 | 4 | Parcela de .0967 cdas. AC063001 | Bo. Bajura | Vega Alta | 1981 | | X | | | | | E 81-458 | | X | 7,600.00 |
| 17 | 111 | 14 | 4 | Parcela de .0667 cdas. AC069003 | Bo. Bajura | Vega Alta | 1982 | | X | | | | | E 82-2 | | X | 1,600.00 |
| 18 | 111 | 14 | 4 | Parcela de .0830 cdas. AC069003 | Bo. Bajura | Vega Alta | 1982 | | X | | | | | E 82-190 | | X | 4,100.00 |
| 19 | 111 | 14 | 4 | Parcela de .5351 cdas. AC069003 | Bo. Bajura | Vega Alta | 1982 | | X | | | | | E 82-190 | | X | * |
| 20 | 111 | 14 | 4 | Parcela de 1.0766 cdas. AC069003 | Bo.Sabana | Vega Alta | 1982 | | X | | | | | E 82-191 | | X | 7,120.00 |

| | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Modo: Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Titularidad Del Inmueble: Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 111 | 14 | 4 | Parcela de 23437 cdas. AC069003 | Bo. Bajura | Vega Alta | 1982 | | X | | | | | E 82-192 | | X | 3,400.00 |
| 22 | 111 | 14 | 4 | Parcela de 2445 cdas. AC069003 | Bo. Bajura | Vega Alta | 1982 | | X | | | | | E 82-244 | | X | 2,930.00 |
| 23 | 111 | 14 | 4 | Parcela de 240 m2 AC069003 | Bo. Bajura | Vega Alta | 1982 | | X | | | | | E 82-245 | | X | 4,050.00 |
| 24 | 111 | 14 | 4 | Parcela de 0989 cdas. AC063001 | Bo. Mavilla | Vega Alta | 1980 | | X | | | | | E 80-506 | | X | 2,050.00 |
| 25 | 111 | 14 | 4 | Parcela de .0765 cdas. | Bo. Mavilla | Vega Alta | 1980 | | X | | | | | E 80-506 | | X | * |
| 26 | 171 | 14 | 4 | Parcela de 1.5994 cdas. | Bo. Bajura | Vega Alta | 1966 | | X | | | | | | | X | 8,310.00 |
| 27 | 171 | 14 | 4 | Esc. Elemntal de 5 cda. | Bo. Espinosa | Vega Alta | 1972 | | X | | | | | E 72-1161 | | X | 3,500.00 |
| 28 | 171 | 14 | 4 | Esc. Elemntal de 1 cda. | Bo. Espinosa | Vega Alta | 1972 | | X | | | | | E 72-1161 | | X | 5,000.00 |
| 29 | 211 | 14 | 4 | Parcela de 84.9043 cdas. | Bo. Sabana | Vega Alta | 1960 | X | | | | | | | | X | 42,452.15 |
| 30 | | 14 | 4 | Parcela de 1.50 cdas. | Bo. Algarrobo | Vega Baja | 1955 | | X | | | | | E 55-170 | | X | 8,840.00 |
| 31 | 151 | 14 | 4 | Parcela de 2.4930 cdas. | Bo. Cabo Caribe | Vega Baja | 1954 | | X | | | | | E 54-296 | | X | 7,479.00 |
| 32 | 171 | 14 | 4 | Esc. Algarrobo I de 1 cda. | Bo. Algarrobo | Vega Baja | 1957 | | X | | | | | E 57-442 | | X | 501.00 |
| 33 | 171 | 14 | 4 | Parcela de 1 cdas. | Bo. Algarrobo | Vega Baja | 1957 | | X | | | | | E 57-244 | | X | 501.00 |
| 34 | 171 | 14 | 4 | Esc. Almirante Sur II 2973 cdas. | Bo. Almirante Sur | Vega Baja | 1964 | | X | | | | | E64-1454 | | X | 1,846.34 |
| 35 | 171 | 14 | 4 | Esc. Rural Almirante Norte 5.38 cdas. | Bo. Almirante Norte | Vega Baja | 1970 | X | | | | | | | | X | 2,298.25 |
| 36 | 171 | 14 | 4 | Esc. Sup. Lino Padrón de 1.78cdas. | Bo. Pueblo | Vega Baja | 1970 | X | | | | | | | | X | 4,239.07 |
| 37 | 171 | 14 | 4 | Parcela de .1178 cdas. | Bo. Puerto Nuevo | Vega Baja | 1966 | | X | | | | | E66-104 | | X | 2,225.74 |
| 38 | 171 | 14 | 4 | Esc. José De Diego Estruct. de 608.45 p2 | Bo. Puerto Nuevo | Vega Baja | 1966 | | X | | | | | E66-425 | | X | 1,703.65 |
| 39 | 211 | 14 | 5 | Parcela de 1890.860 m2 | Bo. Pueblo | Vega Baja | 1960 | X | | | | | | | | X | 3,875.00 |
| 40 | 212 | 14 | 5 | Parcela de .7794 cdas. | Bo. Algarrobo | Vega Baja | 1960 | | X | | | | | E60-1265 | | X | 9,189.63 |
| 41 | 231 | 14 | 5 | Parcela de 5829 m2 | Bo. Algarrobo | Vega Baja | 1959 | X | | | | | | | | X | 11,143.34 |
| 42 | 231 | 14 | 5 | Parcela de 435.77m2 | Bo. Yeguada | Vega Baja | 1947 | X | | | | | | | | X | 501.00 |
| 43 | 655 | 14 | 5 | Crematorio Municipal 4.4737 cdas. | Bo.Hato Puerco | Villalba | 1967 | | X | | | | | E 67-827 | | X | 4,000.00 |

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 171 | 15 | 1 | Escuela Elemental 1.005 cdas. | Bo. Selmi Palmarejo | Villalba | 1971 | | X | | | | | | | X | 4,167.00 |
| 67 | 171 | 15 | 1 | Escuela Vista Alegre .3366 cdas. | Bo. Vacas | Villalba | 1972 | | X | | | | | | | X | 842.00 |
| 68 | 171 | 15 | 1 | Escuela Elemental Caonillas Abajo 4953 cdas. | Bo. Caonillas Arriba | Villalba | 1972 | | X | | | | | | | X | 2,434.00 |
| 69 | 171 | 15 | 1 | ESC. Cerro Gordo 7894.52 m2 | Bo. Caonillas Arriba | Villalba | 1972 | | X | | | | | | | X | 4,298.00 |
| 70 | 212 | 15 | 1 | Cuartel de la Policia .7215 cdas. | Bo. Villalba Arriba | Villalba | 1961 | | X | | | | | | | X | 1,803.75 |
| 71 | 231 | 15 | 1 | Centro de Salud de 435.00 cdas. | Calle Muñoz Rivera | Villalba | 1969 | | X | | | | | | | X | 18,322.00 |
| 72 | 757 | 15 | 1 | Centro Desarrollo 56.45520 cdas. | Bo. Guayanes | Villalba | 1956 | | X | | | | | | | X | 16,956.77 |
| 73 | 655 | 14 | 5 | Parcela de 0.2563 cdas. | Bo. Hato Puerco | Villalba | 1967 | | X | | | | | | | X | 4,000.00 |
| 74 | 655 | 14 | 5 | Parcela de 2.9407cdas. | Bo. Pueblo | Villalba | 1957 | | X | | | | | | | X | 2,352.56 |
| 75 | 171 | 14 | 5 | Centro de Estudio Y Trabajo | Bo. Florida | Vieques | 1981 | | X | | | | | | | X | 15,970.00 |
| 76 | 221 | 14 | 5 | Uso Público | Bo. Islote | Vieques | 1960 | | X | | | | | | | X | 2,500.00 |
| 77 | 111 | 5 | 5 | Parcela de 0.0054cdas. | Bo. San Agustin | Vieques | 1986 | X | | | | | | | | X | 870.00 |
| 78 | 111 | 5 | 5 | Parcela de 00073 cdas. | Bo. Florida | Vieques | 1984 | | X | | | | | | | X | 514.50 |
| 79 | 111 | 5 | 5 | Parcela de 0.0043 cdas. | Bo. San Agustin | Vieques | 1984 | | X | | | | | | | X | 760.00 |
| 80 | 111 | 5 | 5 | Parcela de 0.01755 cdas. | Bo. Florida | Vieques | 1984 | | X | | | | | | | X | 1,725.00 |
| 81 | 111 | 5 | 5 | Parcela de 0.0062 cdas. | Bo. San Agustin | Vieques | 1984 | | X | | | | | | | X | 1,320.00 |
| 82 | 111 | 5 | 5 | Parcela de 0.0072 m2 | Bo. Los Guamos | Vieques | 1985 | | X | | | | | | | X | 1,260.00 |
| 84 | 655 | 14 | 5 | Parcela de 4.7437cdas. | Bo. Hato Puerco | Villalba | 1967 | | X | | | | | | | X | 4,000.00 |

Total $ 460,181.95

Departamento de Transportación y Obras Públicas
Propiedades Inmuebles
30 de junio de 2002
Terrenos

| # | Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  | 15 | 1 | Parcela 56.45 cdas. | Bo. Guayanes | Yabucoa | 1956 |  | X |  |  |  |  |  |  | X | 16,956.77 |
| 2 |  | 15 | 1 | Parcela .6157 cda. | Bo. Camino Nuevo | Yabucoa | 1960 |  | X |  |  |  |  |  |  | X | 1,113.56 |
| 3 |  | 15 | 1 | Parcela .0847 cda. | Bo. Aguacate | Yabucoa | 1956 |  | X |  |  |  |  |  |  | X | 684.00 |
| 4 | 111 | 15 | 1 | Parcela .030 cda. AC090203 | Bo. Jacanas | Yabucoa | 1979 |  | X |  |  |  |  |  |  | X | 880.00 |
| 5 | 171 | 15 | 1 | Esc. Quebradillas Afuera de 200 cda. | Bo. Guayabotas | Yabucoa | 1984 |  | X |  |  |  |  |  |  | X | 1,600.00 |
| 6 | 171 | 15 | 1 | Esc. Jacanas10024.58 m2 | Bo. Jacanas | Yabucoa | 1967 |  | X |  |  |  |  |  |  | X | 765.34 |
| 7 | 171 | 15 | 1 | Esc. Superior Vocacional 3930.53 m2 | Bo. Juan Martin | Yabucoa | 1976 |  | X |  |  |  |  |  |  | X | 7,861.06 |
| 8 | 171 | 15 | 1 | Esc. Aguacate Arriba 3830.40 m2 | Bo. Aguacate | Yabucoa | 1967 |  | X |  |  |  |  |  |  | X | 900.00 |
| 9 | 171 | 15 | 1 | Esc. Calabazas Adentro 2276 cda. | Bo. Calabazas | Yabucoa | 1964 |  | X |  |  |  |  |  |  | X | 1,260.00 |
| 10 | 171 | 15 | 1 | Esc. Calabazas SU Playita 1.5273 cda. | Bo. Calabazas | Yabucoa | 1965 |  | X |  |  |  |  |  |  | X | 1,830.00 |
| 11 | 171 | 15 | 1 | Esc. Juan Huyke de 85.38 p2 | Bo. Juan Martin | Yabucoa | 1961 |  | X |  |  |  |  |  |  | X | 1,271.56 |
| 12 | 171 | 15 | 1 | Centro de Estudio 7.50 cda. | Bo. Limones | Yabucoa | 1969 |  | X |  |  |  |  |  |  | X | 30,000.00 |
| 13 | 171 | 15 | 1 | Esc. Rural SU2.4598 cda. | Bo. Tejas | Yabucoa | 1965 |  | X |  |  |  |  |  |  | X | 8,584.00 |
| 14 | 171 | 15 | 1 | Esc. 87.8465 cda. | Bo. Calabazas | Yabucoa | 1954 |  | X |  |  |  |  |  |  | X | 38,431.93 |
| 15 | 212 | 15 | 1 | Cuartel de la Policia 282.6 m2 | Bo. Pueblo | Yabucoa | 1966 |  | X |  |  |  |  |  |  | X | 5,764.12 |
| 16 | 231 | 15 | 1 | Centro Salud 7860.80 m2 | Bo. Juan Martin | Yabucoa | 1951 |  | X |  |  |  |  |  |  | X | 14,000.00 |
| 17 | 262 | 15 | 1 | Ampliacion Cementerio 1014.36 m2 | Bo. Juan Martin | Yabucoa | 1969 |  | X |  |  |  |  |  |  | X | 1,154.00 |
| 18 | 262 | 15 | 1 | Ampliacion de cementerio 6724.51 m2 | Bo. Calabazas | Yabucoa | 1969 |  | X |  |  |  |  |  |  | X | 7,624.00 |
| 19 | 111 | 15 | 1 | Parcela 68 m2 | Bo. Montones | Yabucoa | 1967 |  | X |  |  |  |  |  |  | X | 1,000.00 |
| 20 | 111 | 15 | 2 | Parcela de 9.4422 cda. | Bo. Susua | Yauco | 1962 |  | X |  |  |  |  |  |  | X | 12,203.64 |
| 21 | 111 | 15 | 2 | Parcela de 0.723m2 | Bo. Jacanas | Yauco | 1975 |  | X |  |  |  |  |  |  | X | 2,170.00 |
| 22 | 111 | 15 | 2 | Parcela de 0.1351cda. | Bo. Las Palomas | Yauco | 1972 |  | X |  |  |  |  |  |  | X | 28,220.00 |
| 23 | 111 | 15 | 2 | Parcela de 0.6258 cda. | Bo. Diego | Yauco | 1979 |  | X |  |  |  |  |  |  | X | 2,820.00 |
| 24 | 111 | 15 | 2 | Parcela de 0.9736 cda. | Bo. Diego | Yauco | 1979 |  | X |  |  |  |  |  |  | X | 4,041.00 |
| 25 | 111 | 15 | 2 | Parcela de 0.1720 cda. | Bo. Diego | Yauco | 1979 |  | X |  |  |  |  |  |  | X | 4,041.00 |
| 26 | 111 | 15 | 2 | Parcela de 0.8369 cda. | Bo. Frailes | Yauco | 1975 |  | X |  |  |  |  |  |  | X | 4,200.00 |
| 27 | 111 | 15 | 2 | Parcela de 2.3048 cda. | Bo. Frailes | Yauco | 1975 |  | X |  |  |  |  |  |  | X | 4,200.00 |
| 28 | 111 | 15 | 2 | Parcela de 0.0088 cda. | Bo. Frailes | Yauco | 1975 |  | X |  |  |  |  |  |  | X | 4,200.00 |
| 29 | 111 | 15 | 2 | Parcela de 4000.3506 cda. | Bo. Frailes | Yauco | 1975 |  | X |  |  |  |  |  |  | X | 4,200.00 |
| 30 | 111 | 15 | 2 | Parcela de 0.2505 cda. | Bo. Frailes | Yauco | 1975 |  | X |  |  |  |  |  |  | X | 4,200.00 |
| 31 | 111 | 15 | 2 | Parcela de 0.1958cda. | Bo. Frailes | Yauco | 1975 |  | X |  |  |  |  |  |  | X | 4,200.00 |
| 32 | 151 | 15 | 2 | Parcela de 1cda. | Bo. Jacanas | Yauco | 1953 |  | X |  |  |  |  |  |  | X | 1,500.00 |

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 171 | 2 | Parcela de 1.5272 cda. | Bo. Collores | Yauco | 1972 | | X | | | | | | | X | 29,835.00 |
| 34 | 171 | 2 | Parcela de 0.4744 cda. | Bo. Pueblo | Yauco | 1961 | | X | | | | | | | X | 12,390.00 |
| 35 | 171 | 2 | Parcela de 3000.00 m2 | Bo. Pueblo | Yauco | 1909 | | X | | | | | | | X | 1,000.00 |
| 36 | 171 | 2 | Parcela de 4,154.10 m2 | Bo. Almagca | Yauco | 1961 | | X | | | | | | | X | 4,154.00 |
| 37 | 171 | 2 | Parcela de 2.0379 cda. | Bo. Barinas | Yauco | 1971 | | X | | | | | | | X | 41,368.00 |
| 38 | 171 | 2 | Parcela de 2.1455cda. | Bo. Almagca | Yauco | 1971 | | X | | | | | | | X | 6,437.00 |
| 39 | 171 | 2 | Esc. Sup Urbana | Bo. Barinas | Yauco | 1953 | | X | | | | | | | X | 768.00 |
| 40 | 171 | 2 | Esc. Sup Urbana | Bo. Barinas | Yauco | 1958 | | X | | | | | | | X | 1,740.34 |
| 41 | 171 | 2 | Parcela de 2.5770 cda. | Bo. Quebrada arena | Yauco | 1977 | | X | | | | | | | X | 3,866.00 |
| 42 | 171 | 2 | Esc. Intermedia de 1 cda. | Zona Urbana | Yauco | 1956 | | X | | | | | | | X | 20,617.78 |
| 43 | 171 | 2 | Parcela de 1 cda. | Bo. Almacigo | Yauco | 1967 | | X | | | | | | | X | 5,600.00 |
| 44 | 171 | 2 | Parcela de 1.0 cda. | Bo. Almacigo | Yauco | 1967 | | X | | | | | | | X | 2,800.00 |
| 45 | 171 | 2 | Parcela de 1.235 m2 | Bo. Pueblo | Yauco | 1957 | | X | | | | | | | X | 20,617.78 |
| 46 | 171 | 2 | Parcela de 1.0235 cda. | Zona Urbana | Yauco | 1956 | | X | | | | | | | X | 20,617.78 |
| 47 | 171 | 2 | Parcela de 0.2695 | Zona Urbana | Yauco | 1956 | | X | | | | | | | X | 20,617.78 |
| 48 | 171 | 2 | Parcela de 0.4016 cda. | Zona Urbana | Yauco | 1956 | | X | | | | | | | X | 20,617.78 |
| 49 | 211 | 2 | Parcela de 6.065 cda. | Bo. Jacanas | Yauco | 1948 | | X | | | | | | | X | 6,065.00 |
| 50 | 211 | 2 | Parcela de 2799.50 cda. | Bo. Pueblo | Yauco | 1912 | X | | | | | | | | X | 1,200.00 |
| 51 | 211 | 2 | Parcela de 0.5594 cda. | Zona Urbana | Yauco | 1959 | | X | | | | | | | X | 2,800.00 |
| 52 | 284 | 4 | Parcela de 0.1771 cda. | Bo. Daguar | Yauco | 1968 | X | | | | | | | | X | 13,300.00 |
| 53 | 284 | 4 | Parcela de 1.00 cda. | Bo. marias | Yauco | 1957 | | X | | | | | | | X | 800.00 |
| 54 | 284 | 4 | Parcela de 3.5274cda. | Bo. marias | Yauco | 1967 | | X | | | | | | | X | 1,763.00 |
| 55 | 211 | 2 | Parcela de 120.37 cdas. | Bo. Rancheras | Yauco | 1939 | X | | | | | | | | X | 1,805.00 |

Total   $ 462,658.76

* Esta Parcela fue adquirida como parte de la finca anterior por un precio global.

| Num. de Ident de Exped. | Archivo | Gaveta | Descripción | Dirección Física | Municipio | Año de Adq. | Compra | Expropiación | Traspaso | Donación | Cesión | Prescrip. Adq. | Otro | DTOP | ELA | Costo de Adquisición |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 14 | 5 | Crematorio Municipal .02563 cdas. | Bo. Hato Puerco | Villalba | 1967 | | X | | | | | E 67-827 | | X | 4,000.00 |
| 45 | 14 | 5 | Ampliacion Cementerio 29407 cdas. | Bo. Pueblo | Villalba | 1957 | | X | | | | | E 57-718 | | X | 2,352.56 |
| 46 | 14 | 5 | AC-014931 Desbio Villalba .09 cdas. | Bo.Hato Puerco | Villalba | 1950 | X | | | | | | | | X | 825.00 |
| 47 | 14 | 5 | Parcela 61.74 m2 | Bo.Hato Puerco | Villalba | 1983 | X | | | | | | | | X | 620.00 |
| 48 | 14 | 5 | Parcela .05183 cdas. | Bo. Vacas Sector Mosote | Villalba | 1978 | | X | | | | | | | X | 2,070.00 |
| 49 | 14 | 5 | Parcela .05678 cdas. | Bo. Vacas Sector Mosote | Villalba | 1978 | | X | | | | | | | X | 1,700.00 |
| 50 | 14 | 5 | Parcela 1.7499 cdas. | Bo. Vacas Sector Mosote | Villalba | 1978 | | X | | | | | | | X | 3,500.00 |
| 51 | 14 | 5 | Parcela 4429 cdas. | Bo. Vacas Sector Mosote | Villalba | 1978 | | X | | | | | | | X | 1,110.00 |
| 52 | 14 | 5 | Parcela .3206 cdas. | Bo. Vacas Sector Mosote | Villalba | 1978 | | X | | | | | | | X | 640.00 |
| 53 | 14 | 5 | Parcela .07796 cdas. | Bo. Vacas Sector Mosote | Villalba | 1978 | | X | | | | | | | X | 1,560.00 |
| 54 | 14 | 5 | Parcela 8516.3311 m2 | Bo. Vacas Sector Mosote | Villalba | 1978 | | X | | | | | | | X | 760.00 |
| 55 | 14 | 5 | Parcela 5.384 cdas. | Bo. Vacas Sector Mosote | Villalba | 1978 | | X | | | | | | | X | 1,620.00 |
| 56 | 14 | 5 | Contruccion carr #149 .11640 m2 | Bo.Villalba Abajo | Villalba | 1964 | | X | | | | | | | X | 14,490.22 |
| 57 | 14 | 5 | Parcela .0155 cdas. | Bo.Hato Puerco | Villalba | 1983 | | X | | | | | | | X | 610.00 |
| 58 | 14 | 5 | Parcela 2.0815 cdas. | Bo. Vacas Sector Mosote | Villalba | 1983 | | X | | | | | | | X | 3,550.00 |
| 59 | 14 | 5 | Parcela 1.5069 cdas. | Bo.Hato Puerco | Villalba | 1924 | | X | | | | | | | X | 10,565.00 |
| 60 | 14 | 5 | Parcela 6860.76 cdas. | Bo.Hato Puerco | Villalba | 1972 | | X | | | | | | | X | 5,146.00 |
| 61 | 14 | 5 | Escuela 3.8868 cdas. | Bo.Pueblo | Villalba | 1962 | | X | | | | | | | X | 5,830.20 |
| 62 | 14 | 5 | Escuela 1.2788 cdas. | Bo.Hato Puerco | Villalba | 1962 | | X | | | | | | | X | 1,501.22 |
| 63 | 14 | 5 | Esc. elemental 7,332.38 m2 | Bo.Hato Puerco | Villalba | 1970 | | X | | | | | | | X | 1,867.00 |
| 64 | 14 | 5 | Esc. Elem 3.93040 m2 | Bo. Caonillas Arriba | Villalba | 1971 | | X | | | | | | | X | 2,963.00 |
| 65 | 14 | 5 | Esc. Elemental 1.0019 cdas. | Bo. Villalba Arriba | Villalba | 1971 | | X | | | | | | | X | 802.00 |

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
# DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE PROPIEDADES INMUEBLES

## ADQUIRIDAS A TITULO GRACIOSO

## AL 30 DE JUNIO DE 2002



PREPARADO POR:

## METROPOLITAN CONSULTING GROUP
PO BOX 40244, SAN JUAN
TEL. (787) 723-8472

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE OBRAS PUBLICAS Y TRANSPORTACION
INVENTARIO DE PROPIEDADES ADQUIRIDAS A TITULO GRACIOSO
30 DE JUNIO DE 2002

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1 | Area para Parque de 369.28 m2 | Bo. Hato Tejas | Bayamón | 1949 | $ 276.96 | $ 276.96 |
| 2 | Parcela de 92.67m2 | Bo. Pájaros | Bayamón | 1947 | 185.34 | 185.34 |
| 3 | Parcela de 258.22m2 | Bo. Pájaros | Bayamón | 1947 | 314.22 | 314.22 |
| 4 | Parcela de 79.30m2 | Bo. Pájaros | Bayamón | 1947 | 158.60 | 158.60 |
| 5 | Area de Esc. de 4,597.71 m2 | Bo. Sardineras | Fajardo | 1978 | 1.00 | 40,410.68 |
| 6 | Parque de 7,441.56 m2 | Bo. Quebrada | Fajardo | 1964 | 1.00 | 26,445.74 |
| 7 | Area para Parque de 23,473.210 m2 | Bo. Sardineras | Fajardo | 1974 | 100.00 | 158,691.22 |
| 8 | Area para Parque de 6,682 m2 | Bo. Sardineras | Fajardo | 1967 | 1.00 | 25,981.20 |
| 9 | Area para Parque de 2,714 m2 | Bo. Quebrada | Fajardo | 1973 | 50.00 | 16,755.16 |
| 10 | Area para Parque de 905.24 m2 | Bo. Sardineras | Fajardo | 1970 | 50.00 | 4,282.42 |
| 11 | Area para Parque de 5,502.003 m2 | Bo. Sardineras | Fajardo | 1976 | 100.00 | 42,991.94 |
| 12 | Area para Parque Urb. Montevista de 3,681.60 m2 | Bo. Quebrada | Fajardo | 1980 | | 38,718.78 |
| 13 | Area para Parque de 2,682 m2 | Bo. Cabezas | Fajardo | 1963 | 1.25 | 9,288.75 |
| 14 | Area para Parque de 159.27380 cdas. | Bo. Rio Arriba | Fajardo | 1972 | - | 363,108.85 |
| 15 | Esc. Rincón de 1 cda. | Bo. Rio Arriba | Fajardo | 1957 | | 11,842.47 |
| 16 | Esc. Elemental Urbana .086 cdas. | Bo. Sardineras | Fajardo | 1962 | | 1,140.12 |
| 17 | Esc. Elemental Rural Cabezas / Esc.Rita Fornaes de 2 cdas. | Bo. Cabezas | Fajardo | 1959 | | 25,048.62 |
| 18 | Esc. Gabino Soto de 2,084 m2 | Bo. Pueblo | Fajardo | 1966 | | 7,838.97 |
| 19 | Esc. Urb. Puerto Real de 4,220.50 m2 | Bo. Sardineras | Fajardo | 1967 | 1.00 | 16,410.30 |
| 20 | Area para Parque de 3,402.31 m2 | Bo. Quebrada | Fajardo | 1961 | | 11,304.55 |
| 21 | Area para Parque de 208.5427 cdas. | Bo. Florencio | Fajardo | 1972 | | 475,430.99 |
| 22 | Area para Parque de 4,873.6012 m2 | Bo. Quebrada | Fajardo | 1971 | | 25,602.11 |
| 23 | Area para Parque de 3.3454 cdas. | Bo. Quebrada | Fajardo | 1979 | | 40,913.00 |
| 24 | Area para Parque de 95.3598 cdas. | Bo. Quebrada | Fajardo | 1972 | | 217,399.14 |
| 25 | Area para Parque de 27.3280 cdas. | Bo. Sardineras | Fajardo | 1965 | | 39,986.24 |
| 26 | Area para Parque de 2,633.36 m2 | Bo. Sardineras | Fajardo | 1980 | | 27,694.61 |
| 27 | Manglar de 44.83 cdas. | Bo. Quebrada | Fajardo | 1900 | | 8,159.80 |
| 28 | Centro Médico de 189,179.964 m2 | Bo. Rio Arriba | Fajardo | 1976 | | 225,683.62 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 29 | Parcela de 136.9130 m2 Ensanche de Carr. #20 | Bo. Camarones | Guaynabo | 1978 | 1.00 | 1,203.37 |
| 30 | Parcela de 73.15 m2 AC002026 | Bo. Camarones | Guaynabo | 1982 | 405.00 | 845.60 |
| 31 | Parcela de 6,015 m2 AC002026 | Bo. Frailes | Guaynabo | 1983 | | 72.66 |
| 32 | Parcela de 863.1 m2 AC017709 | Bo. Frailes | Guaynabo | 1986 | | 11,756.09 |
| 33 | Parcela de 337.563 AC002025 | Bo. Los Frailes | Guaynabo | 1984 | | 4,304.02 |
| 34 | Parcela de 161 cdas. | Bo. Rio | Guaynabo | 1952 | 48.30 | 1,617.08 |
| 35 | Parcela de 124.65 m2 | Bo. Pueblo Viejo | Guaynabo | 1969 | 500.00 | 553.17 |
| 36 | Fort Buchanan, Exp. De Diego de 16 acres | Bo. Pueblo Viejo | Guaynabo | 1969 | | 73,230.48 |
| 37 | Esc. Bernando Huyke  .50 cdas. | Bo. Pueblo Viejo | Guaynabo | 1958 | | 6,093.74 |
| 38 | Esc. Elemental Sierra Berdecia 3498.43 m2 | Bo Santa Rosa | Guaynabo | 1970 | | 16,550.04 |
| 39 | Esc. Urbana 4,126.9328 m2 | Bo. Los Frailes | Guaynabo | 1961 | | 13,712.18 |
| 40 | Esc. Cayetano Coll y Toste 1 cdas. | Bo. Sonadora | Guaynabo | 1958 | | 12,187.47 |
| 41 | Ampliación Escolar 187.50 m2 | Bo. Pueblo Viejo | Guaynabo | 1914 | | 107.32 |
| 42 | Esc. Urb. Mansiones Garden Hills 3720.59 m2 | Bo. Pueblo Viejo | Guaynabo | 1972 | | 21,203.16 |
| 43 | Esc. Juan Domingo .50 cdas. | Bo. Pueblo Viejo | Guaynabo | 1950 | | 4,466.70 |
| 44 | Area para Parque de 5142.69 m2, Urb. Muñoz Rivera | Bo. Los Frailes | Guaynabo | 1962 | 1.00 | 17,346.25 |
| 45 | Parcela de 159.697 m2 | Bo. Los Frailes | Guaynabo | 1968 | 1.00 | 657.27 |
| 46 | Area para Parque de 1,4827 m2, Urb. Apolo | Bo. Los Frailes | Guaynabo | 1977 | 1.00 | 12,129.33 |
| 47 | Parcela de 2182.26 m2 | Bo. Los Frailes | Guaynabo | 1977 | | 17,852.13 |
| 48 | Area para Parque de 2.61 cdas. Urb. Villa Clementina | Bo. Los Frailes | Guaynabo | 1958 | 1.00 | 8,093.97 |
| 49 | Area para Parque de 52.585 cdas. Reparto Sta. Paula | Bo. Los Frailes | Guaynabo | 1960 | | 172,087.42 |
| 50 | Parcela de 2,488.005 m2 | Bo. Los Frailes | Guaynabo | 1970 | | 11,770.02 |
| 51 | Parcela de 1,4827 m2 | Bo. Los Frailes | Guaynabo | 1967 | | 5,785.09 |
| 52 | Parcela de 1,652.27 m2 | Bo. Pueblo Viejo | Guaynabo | 1955 | | 4,634.23 |
| 53 | Parcela de 1,074. m2 | Bo. Pueblo Viejo | Guaynabo | 1954 | | 2,882.90 |
| 54 | Parcela de 54.603 cdas. | Bo. Pueblo Viejo | Guaynabo | 1950 | | 124,119.64 |
| 55 | Parcela de 5,961.51 m2 | Bo. Pueblo Viejo | Guaynabo | 1970 | | 28,202.15 |
| 56 | Parcela de 13,209.592 m2 | Bo. Pueblo Viejo | Guaynabo | 1964 | | 46,943.49 |
| 57 | Parcela de 2.242 cdas. | Bo. Pueblo Viejo | Guaynabo | 1955 | 1.00 | 24,715.46 |
| 58 | Parcela de 6,000 m2 | Bo. Pueblo Viejo | Guaynabo | 1965 | | 21,845.74 |
| 59 | Area para Parque de 2,358.23 m2, Urb. Garden Court | Bo. Pueblo Viejo | Guaynabo | 1977 | | 19,291.66 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 60 | Parcela de 503.08 m2 | Bo. Pueblo Viejo | Guaynabo | 1963 | | 1,742.35 |
| 61 | Parcela de 2.42 cdas. | Bo. Pueblo Viejo | Guaynabo | 1950 | | 5,500.97 |
| 62 | Parcela de 1,064.10 m2 | Bo. Pueblo Viejo | Guaynabo | 1954 | 1.00 | 2,856.33 |
| 63 | Parcela de 45 cdas. | Bo. Pueblo Viejo | Guaynabo | 1972 | | 256,474.99 |
| 64 | Area de Parque de 4,751.29 m2 | Bo. Pueblo Viejo | Guaynabo | 1972 | | 27,076.98 |
| 65 | Parque Urb. Garden Hills de 485.78 m2 | Bo. Pueblo Viejo | Guaynabo | 1981 | | 5,485.32 |
| 66 | Parcela de144.80 m2 | Bo. Juan Domingo | Guaynabo | 1950 | | 329.12 |
| 67 | Parcela de 9,669.383 m2 | Bo. Juan Domingo | Guaynabo | 1964 | | 34,362.50 |
| 68 | Parcela de 3,931.3352 m2 | Bo. Guaraguao | Guaynabo | 1966 | | 14,787.73 |
| 69 | Parcela de 106.98 cdas. | Bo. Pueblo Viejo | Guaynabo | 1956 | | 312,976.66 |
| 70 | Parcela de .770 cdas. | Bo. Pueblo Viejo | Guaynabo | 1956 | | 8,853.04 |
| 71 | Parcela de 2,0417.34 m2 | Bo. Pueblo Viejo | Guaynabo | 1952 | | 3,318.42 |
| 72 | Parcela de 4.10 cdas. | Bo. Hato Rey | Río Piedras | 1928 | | 8,604.23 |
| 73 | Parcela de 109.70770 cdas. | Bo. Pueblo Viejo | Guaynabo | 1969 | | 486,905.92 |
| 74 | Centro Médico Rural .138 cdas. | Bo. Hato Nuevo | Guaynabo | 1949 | 138.00 | 1,201.54 |
| 75 | Anexo Hospital Tuberculoso 3.16 cdas. | Bo. Pueblo Viejo | Guaynabo | 1937 | 1.00 | 12,089.15 |
| 76 | Unidad Salud Pública 33.32 m2 | Pueblo de Guaynabo | Guaynabo | 1936 | 1.00 | 30.56 |
| 77 | Reserva del Army Fort Buchannan 10.8705 acres | Bo. Pueblo Viejo | Guaynabo | 1982 | | 129,397.18 |
| 78 | Reserva del Army Fort Buchannan 5.8835 acres | Bo. Pueblo Viejo | Guaynabo | 1982 | | 69,365.75 |
| 79 | Reserva del Army Fort Buchannan 7.8285 acres | Bo. Pueblo Viejo | Guaynabo | 1982 | | 92,487.66 |
| 80 | Ampliación Cementerio Municipal de 37.613 cdas. | | | | | |
| 81 | Parcela de 14,0084. m2 | Bo. Rincón | Gurabo | 1957 | | 68,004.68 |
| | | Bo. Rincón | Gurabo | 1971 | | 11,234.68 |
| 82 | Parcela de 397.005 m2 | Bo. Rincón | Gurabo | 1969 | | 268.98 |
| 83 | Parcela de 20 cdas. | Bo. Masas | Gurabo | 1977 | | 98,176.72 |
| 84 | Amería de la Guardia Nacional 73.4275 cdas. | Zona Urbana | Gurabo | 1962 | | 148,617.17 |
| 85 | Esc. Vidal Serrano 51.702 cdas. | Bo. Navarro | Gurabo | 1970 | | 146,766.97 |
| 86 | Esc. Bartolomé de .03757 cdas. | Bo. Mamey | Gurabo | 1951 | | 356.49 |
| 87 | Esc. Máxima Rivera .50 cdas. | Bo. Masas | Gurabo | 1957 | | 5,921.23 |
| 88 | Esc. Ramona Rosa .50 cdas. | Bo. Celada | Gurabo | 1955 | | 5,511.92 |
| 89 | Esc. Ramona Rodríguez de .50 cdas. | Bo. Quebrada Infierno | Gurabo | 1976 | | 15,355.80 |
| 90 | Dedicado a escuela de 3,093.87 m2 | Bo. Rincón | Gurabo | 1973 | | 19,100.32 |
| 91 | Parcela de188.0026 m2 | Bo. Collores | Humacao | 1979 | 1.00 | 1,810.21 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 92 | Parcela de354.47 m2 | Bo. Collores | Humacao | 1978 | 1.00 | 3,115.55 |
| 93 | Parcela de 1,474.70 m2 | Bo. Tejas | Humacao | 1947 | | 2,800.35 |
| 94 | Parcela de 2,040 m2 | Bo. Cataño | Humacao | 1915 | 204.00 | 1,219.57 |
| 95 | Parcela de 422.80 m2 | Bo. Mameyal | Bayamón | 1984 | 129.00 | 5,202.11 |
| 96 | Parcela de1 cdas. | Bo. Mabú | Humacao | 1944 | 50.31 | 5,242.45 |
| 97 | Parcela de .0433 cdas. | Bo. Collores | Humacao | 1977 | | 212.55 |
| 98 | Parcela de 126.06 m2 | Bo.Mariana | Humacao | 1980 | | 1,325.75 |
| 99 | Parcela de 8.4 cdas. | Bo.Mariana Arriba | Humacao | 1969 | | 37,280.97 |
| 100 | Parcela de 10.615 m2 | Bo. Rio Abajo | Humacao | 1980 | | 111.64 |
| 101 | Parcela de 2,318.51 m2 | Bo. Punta Santiago | Humacao | 1966 | | 8,721.08 |
| 102 | Parcela de 340.5188 m2 | Bo. Antón Ruíz | Humacao | 1980 | 100.00 | 3,581.18 |
| 103 | Parcela de 648.15 m2 | Bo. Mambiche | Humacao | 1979 | | 6,240.81 |
| 104 | Parcela de 700. m2 | Bo. Buena Vista | Humacao | 1979 | 1.00 | 6,740.06 |
| 105 | Parcela de 7.377 m2 | Bo. Mariana | Humacao | 1979 | 100.00 | 71,030.61 |
| 106 | Parcela de 469 m2 | Bo. Mariana | Humacao | 1978 | | 4,122.18 |
| 107 | Parcela de 36.4706 m2 | | Humacao | 1979 | 1.00 | 351.16 |
| 108 | Parcela de 16.24 m2 | Bo. Mariana | Humacao | 1976 | 100.00 | 100.00 |
| 109 | Parcela de 243.29 m2 | Bo. Cataño | Humacao | 1979 | | 2,342.56 |
| 110 | Parcela de 489.73 m2 | Bo. Mambillo | Humacao | 1979 | | 4,715.44 |
| 111 | Parcela de 34.1022 cdas. | Bo. Candelero Abajo | Humacao | 1975 | | 254,770.06 |
| 112 | Parcela de 4.150 m2 | Bo. Collores | Humacao | 1980 | 200.00 | 200.00 |
| 113 | Parcela de 2,318.51 m2 | Bo. Punta Santiago | Humacao | 1925 | | 2,447.01 |
| 114 | Parcela de 19.425 m2 | Bo. Tejas | Humacao | 1985 | 408.00 | 256,592.77 |
| 115 | Parcela de 18 m2 | Ave. Guzmán | Humacao | 1915 | 1.00 | 10.76 |
| 116 | Parcela de 222.25 m2 | Buena Vista | Humacao | 1971 | 171.00 | 1,167.53 |
| 117 | Parcela de 18 m2 | Bo. Mabú | Humacao | 1971 | 396.00 | 396.00 |
| 118 | Parcela de 3.5962 m2 | Bo. Mariana | Humacao | 1980 | 80.00 | 80.00 |
| 119 | Parcela de 189.1119 m2 | Bo. Mariana | Humacao | 1980 | 175.00 | 1,988.86 |
| 120 | Parcela de 24.40 m2 | Bo. Mariana | Humacao | 1980 | 65.00 | 256.61 |
| 121 | Parcela de 285.11056 m2 AC167-0-18-71 | Bo. Pájaros | Bayamón | 1974 | | 385.50 |
| 122 | Parcela de 36.0750 m2 | Bo. Mariana | Humacao | 1980 | 65.00 | 379.39 |
| 123 | Parcela de 21.694 m2 Canalización Quebrada Mariana | Bo. Tejas | Humacao | 1983 | 455.00 | 455.00 |
| 124 | Parcela de 20.693 m2 | Bo. Tejas | Humacao | 1984 | 435.00 | 435.00 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 125 | Cárcel de Distrito de 1cda. | Bo. Mabú | Humacao | 1909 | | 2,159.86 |
| 126 | Esc. Mambiche Blanco de .53 cdas. | Bo. Mambiche | Humacao | 1957 | | 6,276.51 |
| 127 | Esc. Emilio Cuadra de 2 cdas. | Bo. Tejas | Humacao | 1981 | | 56,464.60 |
| 128 | Esc. Mariana Cabrito de .6953 cdas. | Bo. Mariana | Humacao | 1959 | | 8,708.15 |
| 129 | Esc. José Figueroa de 2.75cdas. | Bo. Mabú | Humacao | 1956 | | 31,618.01 |
| 130 | Esc. Elemental Anexo 5 y 6 de 135.7987 cdas. | Bo. Punta Santiago | Humacao | 1972 | | 309,590.84 |
| 131 | Esc. Paula Angélica Pérez de .5195 cdas. | Bo. Collores | Humacao | 1958 | | 6,331.39 |
| 132 | Esc. Luis M. Rivera de 270.38 m2 | Bo. Pueblo | Humacao | 1968 | | 359.61 |
| 133 | Esc. Francisco Virella de 391 m2 | Zona Urbana | Humacao | 1955 | | 354.39 |
| 134 | Esc. Manuel Arroyo Martínez de .3585 m2 | Bo. Punta Santiago | Humacao | 1922 | | 0.35 |
| 135 | Edif. Aduana para Esc. de1,298.26 cdas. | Bo. Punta Santiago | Humacao | 1959 | | 4,136.94 |
| 136 | Esc. Juan de Dios López de 1 cdas. | Bo. Mariana | Humacao | 1981 | | 44,381.18 |
| 137 | Esc. Comunidad Antón Ruiz de 86 cdas. | Bo. San Antón | Humacao | 1972 | | 294,091.32 |
| 138 | Esc. Asunción V. López de1 cdas. | Bo. Candelario Abajo | Humacao | 1958 | | 12,187.47 |
| 139 | Esc. Cándido Berríos 59.005 m2 | Bo. Candelario Abajo | Humacao | 1965 | | 215.82 |
| 140 | Esc. Villa Universitaria 6,906.1989 m2 | Bo. Mariana | Humacao | 1972 | | 39,357.52 |
| 141 | Esc. Manuel Sumillo de 8 cdas. | Bo. Mariana | Humacao | 1969 | | 62,134.95 |
| 142 | Esc. Parcelas Martínez de 51cdas. | Bo. Candelero Abajo | Humacao | 1971 | | 160,764.84 |
| 143 | Esc. Cataño de137.7801cdas. | Bo. Cataño | Humacao | 1975 | | 617,594.95 |
| 144 | Parcela de 6.075 cdas. | Bo. Mabú | Humacao | 1970 | | 112,955.81 |
| 145 | Armería Guardia Nacional de 6.0017cdas. | Bo. Mabú | Humacao | 1958 | | 32,571.17 |
| 146 | Area para Parque de 1,699 m2 | Bo. Río Abajo | Humacao | 1981 | | 5,645.11 |
| 147 | Area para Parque de 325 m2 | Bo. Mabú | Humacao | 1960 | 50.00 | 1,063.47 |
| 148 | Area para Parque de 2.215 cdas. Urb. Palmas del Mar | Bo. Candelero | Humacao | 1974 | | 58,855.97 |
| 149 | Area para Parque de 3,149 m2 Urb. El Retiro | Bo. Río Abajo | Humacao | 1966 | | 11,844.97 |
| 150 | Area para Parque de 86.73075cdas. Comunidad Antón Ruiz | Bo. Antón Ruiz | Humacao | 1972 | | 296,590.24 |
| 151 | Area para Parque de 5,626 m2 | Bo. Río Abajo | Humacao | 1969 | | 24,791.53 |
| 152 | Area para Parque de 51.460cdas. | Bo. Candelero Arriba | Humacao | 1965 | | 112,944.15 |
| 153 | Area para Parque de 3,930.41 m2 | Urb. Rivera Donato | Humacao | 1986 | 25.00 | 14,784.25 |
| 154 | Area para Parque de 3,930.41 m2 | Bo. Tejas | Humacao | 1976 | | 30,711.71 |
| 155 | Area para Parque de 1,053.86 m2 | Urb. Residencial Madrid | Humacao | 1974 | 50.00 | 7,124.65 |
| 156 | Area para Parque 3 cdas. Comunidad Australia | Bo. Candelero Arriba | Humacao | 1995 | | 89,046.28 |
| 157 | Cuartel de la  Policía Estatal de 600.005 m2 | Bo. Río Abajo | Humacao | 1934 | | 529.17 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 158 | Parcela de 288.95 m2 | Bo. Tejas | Humacao | 1978 | | 2,539.67 |
| 159 | Parcela de 588.95 m2 | Bo. Tejas | Humacao | 1978 | | 5,176.46 |
| 160 | Parcela de 111.825 m2 | Bo. Antón Ruiz | Humacao | 1979 | 100.00 | 1,076.72 |
| 161 | Parcela de 565.615 m2 | Bo. Quebrada | Humacao | 1977 | 100.00 | 4,627.05 |
| 162 | Parcela de 1,139.81 m2 | Bo. Tejas | Humacao | 1982 | | 13,175.97 |
| 163 | Parcela de 224.4875 m2 | Bo. Buena Vista | Humacao | 1979 | 1.00 | 2,161.51 |
| 164 | Parcela de1,020.618 m2 | Bo. Candelero Arriba | Humacao | 1979 | 1.00 | 9,827.18 |
| 165 | Parcela de7,795.002 m2 | Bo. Mariana | Humacao | 1979 | | 75,055.41 |
| 166 | Parcela de101.57 m2 | | Humacao | 1978 | | 892.73 |
| 167 | Parcela de 0.199 cdas | Bo. Río Abajo | Humacao | 1972 | | 4,457.36 |
| 168 | Parcela de 104.42 m2 | Bo. Tejas | Humacao | 1981 | | 1,179.09 |
| 169 | Parcela de 23.275 m2 | Bo. Mariana | Humacao | 1979 | | 224.11 |
| 170 | Parcela de202.51 m2 | Bo. Mariana | Humacao | 1982 | 100.00 | 2,340.97 |
| 171 | Servidumbre de Paso de 5.3340 cdas. | Bo. Mamey | Juncos | 1967 | | 12,445.17 |
| 172 | Esc. Avelino Falero de .50 cdas. | Bo. Valencia Abajo | Juncos | 1909 | 250.00 | 250.00 |
| 173 | Esc. Gurabo Arriba de .5 cdas. | Bo. Gurabo Arriba | Juncos | 1909 | | 1,079.93 |
| 174 | Esc. Teodomiro de Faus de145.6600 cdas. | Bo. Gurabo Arriba y Caimito | Juncos | 1972 | | 498,108.62 |
| 175 | Esc. Caimito Abajo de 19.65 áreas | Bo. Caimito | Juncos | 1958 | | 6,093.12 |
| 176 | Esc. Fray Angel de la Concepción de .50cdas. | Bo. Ceiba Sur | Juncos | 1957 | | 5,921.23 |
| 177 | Area para Parque de 2,145.82 m2 | Villa Graciela | Juncos | 1964 | | 7,625.69 |
| 178 | Area para Parque de 1,733.51m2 Urb. Villa Ana | Bo. Mamey | Juncos | 1966 | 25.00 | 6,520.60 |
| 179 | Parcela de 2,422.331 m2 | Bo. Nuevo | Bayamón | 1977 | | 19,816.04 |
| 180 | Parcela de 260.00 m2 | Bo. Antón Ruiz | Humacao | 1980 | 200.00 | 2,734.38 |
| 181 | Parcela de 8,000.42 m2 | Bo. Quebrada | Las Piedras | 1977 | | 65,447.98 |
| 182 | Parcela de .272 cdas. | Bo. Tejas | Las Piedras | 1979 | 100.00 | 10,293.69 |
| 183 | Parcela de .09 cdas. | Bo. Tejas | Las Piedras | 1978 | 60.00 | 3,109.09 |
| 184 | Parcela de 0.12 cdas. | n/c | Las Piedras | 1979 | 1.00 | 4,541.33 |
| 185 | Parcela de 72.96 m2 | Bo. Tejas | Las Piedras | 1979 | | 702.51 |
| 186 | Parcela de 42 m2 | Bo. Collores | Las Piedras | 1979 | 1.00 | 404.40 |
| 187 | Parcela de 0.36 cdas. | Bo. Tejas | Las Piedras | 1978 | 100.00 | 13,624.00 |
| 188 | Parcela de 80.826 m2 | Bo. Montones | Las Piedras | 1979 | 10.00 | 778.25 |
| 189 | Parcela de 44.401 m2 | Bo. Tejas | Las Piedras | 1979 | | 427.52 |
| 190 | Parcela de 40.02 m2 | Bo. Collores | Las Piedras | 1977 | | 327.39 |
| 191 | Parcela de 95.147 m2 | Bo. Montones | Las Piedras | 1979 | | 916.14 |
| 192 | Parcela de 49.05 m2 | Bo. Boquerón | Las Piedras | 1978 | | 431.12 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 193 | Parcela de 368.00 m2 | Bo. Montones | Las Piedras | 1979 | | 3,543.35 |
| 194 | Parcela de 255.61 m2 | Bo. Quebrada | Las Piedras | 1977 | | 2,091.03 |
| 195 | Parcela de 677.35 m2 | Bo. Montones | Las Piedras | 1979 | | 6,521.97 |
| 196 | Esc. José Collazo de 5 cdas. | Bo. Montones | Las Piedras | 1957 | | 42,676.56 |
| 197 | Esc. Edison de 442.21 m2 | Bo.Ceiba | Las Piedras | 2000 | | 8,562.17 |
| 198 | Esc. La Fermina de 68.23110 áreas | Bo.Collores | Las Piedras | 1961 | | 22,670.53 |
| 199 | Esc. Carmen Benítez de 2762.28 m2 | Bo. Pueblo | Las Piedras | 1980 | | 9,387.80 |
| 200 | Esc. H. Miller de 45 m2 | Bo. Pueblo | Las Piedras | 1906 | 25.00 | 25.00 |
| 201 | Area para Parque de 12,144 m2 | Bo. Tejas | Las Piedras | 1977 | 50.00 | 99,344.81 |
| 202 | Area para Parque de 1724.65 m2 | Bo. Collores | Las Piedras | 1966 | 1.00 | 6,487.28 |
| 203 | Area para Parque de 6,441. m2 | Bo. Collores | Las Piedras | 1965 | 100.00 | 23,558.75 |
| 204 | Area para Parque de1.20 cdas. | Bo. Quebrada Arena | Las Piedras | 1969 | 100.00 | 100.00 |
| 205 | Parcela de 816.454 m2 | Bo. Tejas | Las Piedras | 1979 | | 7,861.36 |
| 206 | Parcela de 78.6221 m2 | | Las Piedras | 1980 | | 826.86 |
| 207 | Parcela de113.285 m2 | | Las Piedras | 1979 | | 1,090.78 |
| 208 | Parcela 20.28 m2 | Bo. Boquerón | Naguabo | 1980 | 100.00 | 213.28 |
| 209 | Parcela 925.12 m2 | Bo. Peña Pobre | Naguabo | 1980 | | 9,729.33 |
| 210 | Parcela de114.622 m2 | Bo. Mariana | Las Piedras | 1979 | 1.00 | 1,103.66 |
| 211 | Ampliación Cementerio de 38.1650 cdas. | Bo. Collores y Montones | Las Piedras | 1950 | 386.52 | 340,943.05 |
| 212 | Parcela de 1280 m2 | Bo. Collores | Las Piedras | 1977 | 1.00 | 10,471.13 |
| 213 | Parcela de 7.26228 m2 | Bo. Collores | Las Piedras | 1979 | 1.00 | 69.93 |
| 214 | Parcela de 0.46cdas. | Bo. Montones | Las Piedras | 1979 | 100.00 | 17,408.44 |
| 215 | Parcela de .638 cdas. | Bo. Quebrada Arenas | Las Piedras | 1979 | | 24,144.76 |
| 216 | Parcela de 742.27 m2 | Bo. Quebrada Arenas | Las Piedras | 1979 | | 7,147.06 |
| 217 | Parcela de .848 cdas. | Bo. Quebrada Arenas | Las Piedras | 1979 | | 32,092.09 |
| 218 | Parcela de 107.85 m2 | Bo. Quebrada Arenas | Las Piedras | 1979 | | 1,038.45 |
| 219 | Esc. Belén Blanco  3 cdas. | Bo. Loiza Aldea | Loiza | 1948 | | 5,088.12 |
| 220 | Esc. Elemental de 7862.350 m2 | Bo. Canóvanas | Loiza | 1975 | 1.00 | 11,746.39 |
| 221 | Esc. Rural de .056 cdas. | Bo. Hato Puerco | Loiza | 1935 | 100.00 | 396.01 |
| 222 | Esc. Urb. Padre Rivera de 1.3401 cdas. | Bo. Mariana | Humacao | 1966 | | 19,812.30 |
| 223 | Atea para Parque de 4,000 m2 | Bo. Cubuy | Loiza | 1967 | 50.00 | 3,110.59 |
| 224 | Parcela de 1.004 cdas. | Bo. Sabana | Luquillo | 1954 | | 10,592.43 |
| 225 | Parcela de 288 m2 | Bo. Mata de Plátano | Luquillo | 1936 | 30.00 | 264.17 |
| 226 | Esc. Vallecido de 78.483  m2 | Bo. Pitahaya | Luquillo | 1975 | | 149,178.15 |
| 227 | Esc. Sabana Abajo de .408 cdas. | Bo. Sabana | Luquillo | 1954 | | 4,304.49 |
| 228 | Esc. Elemental Fortuna Play .372 cdas. | Bo. Mameyes | Luquillo | 1972 | | 8,332.36 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 229 | Esc. SU de 408 cdas. | Bo. Sabana | Luquillo | 1954 | | 4,304.49 |
| 230 | Balneario Gobierno Estatal de .2198 cdas. | Bo. Mata de Plátano | Luquillo | 1955 | | 2,423.04 |
| 231 | Area para Parque de 20,637.98 m2 | Bo. Mata de Plátano | Luquillo | 1968 | | 84,940.45 |
| 232 | Area para Parque de 2,702 m2 | Bo. Mata de Plátano | Luquillo | 1968 | | 11,120.71 |
| 233 | Cuartel de la Policía de 866.46 m2 | Bo. Pueblo | Luquillo | 1964 | | 3,079.18 |
| 234 | Parcela de 26.76 m2 | Bo. Sabana | Luquillo | 1974 | | 180.91 |
| 235 | Finca El Tributo 35.7563 cdas. | Bo. Piña Pobre | Naguabo | 1896 | 350.00 | 16,270.59 |
| 236 | Ampliación Campamento Punta Lima de 139.609 cdas. | Bo. Quebrada Palmos | Naguabo | 1957 | | 420,690.77 |
| 237 | Esc. Mariana 96 cdas. | Bo. Mariana | Naguabo | 1972 | | 547,146.64 |
| 238 | Esc. Mariana .50 cdas. | Bo. Mariana | Naguabo | 1909 | | 274.79 |
| 239 | Esc. Mariana 7.52 cdas. | Bo. Mariana | Naguabo | 1947 | | 14,281.40 |
| 240 | Esc. La Mina .5310 cdas. | Bo. Río Blanco | Naguabo | 1948 | 125.08 | 1,145.80 |
| 241 | Esc. Húcares y área de Parque 48.41560 cdas. | Bo. Santiago y Lima | Naguabo | 1972 | | 275,942.01 |
| 242 | Esc. Santiago y Lima 1.798 cdas. | Bo. Santiago y Lima | Naguabo | 1956 | 215.96 | 5,260.16 |
| 243 | Esc. Rural 1 cdas. | Bo. Peña Pobre | Naguabo | 1962 | 200.00 | 3,373.33 |
| 244 | Esc. Florida 98.439 cdas. | Bo. Río Blanco | Naguabo | 1965 | | 360,089.05 |
| 245 | Area Parque Atlético 7.426 cdas. | Bo. Duque | Naguabo | 1954 | 312.53 | 19,935.36 |
| 246 | Area Parque Río Blanco 5432.03 m2 | Bo. Río Blanco | Naguabo | 1977 | 50.00 | 11,307.15 |
| 247 | Parque Atlético 6.632 cdas. | Bo. Mariana | Naguabo | 1972 | | 37,798.71 |
| 248 | Parque Atlético 212.206 m2 | Bo. Maizales | Naguabo | 1965 | | 197.50 |
| 249 | Parque Atlético 40.4560 cdas. | Bo. Santiago y Lima | Naguabo | 1972 | | 230,576.71 |
| 250 | Parque Atlético 130.745 cdas. | Bo. Daguao | Naguabo | 1973 | | 806,971.17 |
| 251 | Parque Atlético 95.429 cdas. | Bo. Río Blanco | Naguabo | 1965 | | 349,078.50 |
| 252 | Estación de Leche 98.38 m2 | Bo. Duque | Naguabo | 1954 | | 67.20 |
| 253 | Uso Público 96.76 m2 | Bo. Río Blanco | Naguabo | 1980 | 100.00 | 258.93 |
| 254 | Parcela 77.733 m2 AC8250 | Bo. Achiote | Naranjito | 1984 | 190.00 | 991.12 |
| 255 | Parcela 172 m2 AC82501 | Bo. Achiote | Naranjito | 1984 | 70.00 | 2,193.04 |
| 256 | Parcela 1157.032 m2 AC087802 | Bo. Anones | Naranjito | 1975 | 380.00 | 8,643.06 |
| 257 | Parcela 117.95 m2 AC087802 | Bo. Anones | Naranjito | 1975 | 120.00 | 881.09 |
| 258 | Esc. Guadiana Cabrera .75 cdas. | Bo. Guadiana | Naranjito | 1913 | | 1,682.67 |
| 259 | Esc. Cedro Abajo 1 cda. | Bo. Cedro Abajo | Naranjito | 1955 | | 11,023.84 |
| 260 | Esc. Anones .50 cda. | Bo. Nuevo | Naranjito | 1909 | | 1,079.93 |
| 261 | Esc. Don Manolo .9989 cdas. | Bo. Nuevo | Naranjito | 1948 | - | 8,470.87 |
| 262 | Esc. San Antonio .9163 cdas. | Bo. Cedro Arriba | Naranjito | 1962 | 424.89 | 12,147.56 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUSICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 263 | Parcela 2772.72 m2 | Calle Georgetti | Naranjito | 1946 | | 4,548.01 |
| 264 | Centro Médico 320 m2 | Bo. Lomas | Naranjito | 1937 | 50.00 | 311.47 |
| 265 | Parcela 77.733 m2 AC082501 | Bo. Achiote | Naranjito | 1984 | 190.00 | 991.12 |
| 266 | Esc. Natividad Díaz y Ampliación de 2 cdas. | Bo. Celada | Gurabo | 1950 | 60.00 | 17,866.79 |
| 267 | Esc. Elemental Urb. Flamboyán Gardens de 1.97 cdas. | Bo. Flamboyán | Bayamón | 1966 | | 8,744.87 |
| 268 | Area de Parque de 2056 m2 | Bo. Minillas | Bayamón | 1971 | 1.00 | 2,748.25 |
| 269 | Parcela de 8 cdas. | Urb. Multifamiliar | Bayamón | 1973 | | 58,284.68 |
| 270 | Parcela de terreno La P.R. Rail Way Light and Power Comp. de 8,538 m2 | Bo. Jaguas, Barra y San Antón | Caguas | 1938 | | 1,757.89 |
| 271 | Parcela de 852.16 m2 | Bo. Bairoa | Caguas | 1968 | | 3,507.26 |
| 272 | Parcela de 175 cdas. | Bo. Bairoa | Caguas | 1943 | 87.00 | 882.42 |
| 273 | Parcela .145 cdas. | Bo. Bairoa | Caguas | 1943 | 87.00 | 731.15 |
| 274 | Solar de 325 m2 | Bo. Pueblo | Caguas | 1898 | | 147.87 |
| 275 | Parcela de 570 m2 | Bo. Turabo | Caguas | 1957 | | 1,717.44 |
| 276 | Parcela de 2,573 m2 | #20 Calle Modesto Solá | Caguas | 1980 | 365.00 | 365.00 |
| 277 | Parcela de 2,169.8649 m2 | Bo. Cañabón | Caguas | 1973 | | 13,395.88 |
| 278 | Parcela de 716 m2 AC52(R)10(70) | Bo. Borinquen | Caguas | 1976 | 230.00 | 5,594.73 |
| 279 | Servidumbre AAA I cdas. | Bo. Bairoa | Caguas | 1971 | | 20,647.21 |
| 280 | Parcela de 2 cdas. | Bo. Bairoa | Caguas | 1953 | | 20,594.17 |
| 281 | Esc. Ext. San Antonio de 1 cdas. | Bo. Bairoa | Caguas | 1971 | 1.00 | 20,645.17 |
| 282 | Esc. Bairoa Afuera de 1 cdas. | Bo. Bairoa | Caguas | 1949 | | 8,706.79 |
| 283 | Esc. Antonio Longo de 4,148.02 m2 | Bo. Bairoa | Caguas | 1947 | | 7,876.80 |
| 284 | | Bo. Bairoa | Caguas | 1966 | | 66,524.44 |
| 285 | Esc. S U Juan José Osorio de 2147 áreas | Bo. Turabo | Caguas | 1962 | | 72.42 |
| 286 | Esc. Los Claudios de 1.278 cdas. | Bo. Tomás de Castro | Caguas | 1957 | | 15,134.67 |
| 287 | Esc. Jardines de Caguas 3,470 m2 | Bo. Cañabón | Caguas | 1966 | | 13,052.42 |
| 288 | Esc. Borinquen Pradera 1,253.31 m2 | Bo. Borinquen | Caguas | 1963 | 328.11 | 4,340.67 |
| 289 | Esc. Borinquen Pradera de 74.35 m2 | Bo. Borinquen | Caguas | 1963 | 22.68 | 257.50 |
| 290 | Esc. Rural Bo. Tomás de Castro de 4,035.88 m2 | Bo. Tomás de Castro | Caguas | 1957 | 250.36 | 12,160.29 |
| 291 | Esc. Rural 393 áreas | Bo. Borinquen | Caguas | 1916 | | 24.49 |
| 292 | Esc. Abraham Lincoln de 1 cda. | Bo. Pueblo | Caguas | 1901 | 100.00 | 1,788.31 |
| 293 | Esc. Amalia H. Mangual de 1.604 cdas. | Bo. San Antonio | Caguas | 1962 | | 21,264.54 |
| 294 | Esc. Amalia H. Mangual de 27,878.6439 m2 | Bo. San Antonio | Caguas | 1962 | | 18,806.88 |

ASSETS_2004_0003519

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 295 | Esc. Concepción Méndez Cano de 5,441.05 m2 | Bo. Cañaboncito | Caguas | 1965 | | 3,980.26 |
| 296 | Esc. Elemental Bda. Morales de 8288 cdas. | Bo. Cañaboncito | Caguas | 1957 | | 1,963.01 |
| 297 | Esc. SU Francisco Valdés de 7,085.55 m2 | Bo. Río Cañas | Caguas | 1949 | | 3,139.25 |
| 298 | Esc. Luis Muñoz Rivera 5,831.60 m2 | Bo. Turabo | Caguas | 1949 | | 2,583.69 |
| 299 | Esc. Luis Muñoz Brillo de 20.5576 cdas. | Bo. Beatriz | Caguas | 1958 | | 50,109.03 |
| 300 | Esc. Bairoa de 19.6520 cdas. | Bo. Bairoa | Caguas | 1957 | | 46,545.63 |
| 301 | Esc. Elemental Urb. Villa Nueva de 6,013 m2 | Bo. Turabo | Caguas | 1969 | | 5,336.85 |
| 302 | Esc. Maldonado de 280 m2 | Bo. Tomás de Castro | Caguas | 1957 | | 168.73 |
| 303 | Esc. SU Sandalio Marcano de 2 cdas. | Bo. Tomás de Castro | Caguas | 1948 | 415.09 | 4,420.97 |
| 304 | Esc. Urb. Jardines Condado de 3922.800 m2 | Bo. Bairoa | Caguas | 1974 | | 5,304.04 |
| 305 | Esc. Urb. Jardines Condado Moderno de 3,922 m2 | Bo. Bairoa | Caguas | 1974 | | 5,302.96 |
| 306 | Esc. Villa Turabo 2,520 m2 | Bo. Turabo | Caguas | 1950 | | 1,145.54 |
| 307 | Esc. La Granja de 4.538 cdas. | Bo. Cañaboncito | Caguas | 1954 | | 9,575.39 |
| 308 | Esc. Salvador Rodriguez de 5 cda. | Bo. Cañaboncito | Caguas | 1949 | | 870.68 |
| 309 | Esc. José de Diego de 1852.86 m2 | Bo. Tomás de Castro | Caguas | 1949 | | 820.91 |
| 310 | Esc. Manuel Cintrón de 1 cda. | Bo. Tomás de Castro | Caguas | 1957 | | 2,368.49 |
| 311 | Esc. San Salvador de 8 cdas. | Bo. San Salvador | Caguas | 1957 | | 18,947.94 |
| 312 | Esc. Elemental Bairoa #2 de 54.052 cdas. | Bo. Bairoa | Caguas | 1970 | | 201,003.70 |
| 313 | Esc. Elemental Bairoa #2 de 5,249.610 m2 | Bo. Bairoa | Caguas | 1970 | | 4,966.87 |
| 314 | Esc. Elemental Pepita Garriga Urb. Villa Blanca de 30,960.20 m2 | Bo. Bairoa | Caguas | 1956 | | 18,113.37 |
| 315 | Esc. Urb. Villa del Rey de 3,145.30 m2 | Bo. Turabo | Caguas | 1972 | | 3,584.93 |
| 316 | Esc. Ramón Bengoa 81.8278 cdas. | Bo. Turabo | Caguas | 1955 | | 180,411.36 |
| 317 | Esc. La Lima de 1,966.14 m2 | Bo. Cañabón | Caguas | 1960 | 300.00 | 1,286.73 |
| 318 | Esc. Juan Navarro de 1cdas. | Bo. Cañaboncito | Caguas | 1949 | | 1,741.36 |
| 319 | Area para Parque de 555 m2 | Bo. Río Cañas | Caguas | 1963 | | 384.43 |
| 320 | Area para Parque Urb. Boneville Heights de 50.55 m2 | Bo. Cañaboncito | Caguas | 1976 | | 79.00 |
| 321 | Area para Parque Urb. Lakeview Estate de 13,496.09 m2 | Bo. Río Cañas | Caguas | 1972 | | 15,382.49 |
| 322 | Area para Parque Urb. Ext. Sagrado Corazón de 89.94 m2 | Bo. Turabo | Caguas | 1966 | | 67.66 |
| 323 | Area para Parque de 416.24 m2, Urb. Belarmino Suárez | Bo. Tomás de Castro | Caguas | 1947 | 1.00 | 158.08 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 324 | Area para Parque de 13,554.38 m2 | Bo. Turabo | Caguas | 1971 | | 14,240.84 |
| 325 | Area para Parque de 1,237.63 m2 | Bo. Tomás de Castro | Caguas | 1959 | | 788.75 |
| 326 | Area de 613.88 m2, Urb. San Antonio | Bo. Bairoa | Caguas | 1972 | | 699.68 |
| 327 | Area para Parque 1.40 cdas. Urb. Caguas Norte | Bo. Bairoa | Caguas | 1977 | | 9,002.81 |
| 328 | Area para Parque 4,488 m2 | Bo. Bairoa | Caguas | 1964 | | 3,189.84 |
| 329 | Area para Parque de 9,715.924 m2 | Bo. Bairoa | Caguas | 1976 | | 15,183.79 |
| 330 | Area para Parque de 1,245.556 m2 | Bo. Bairoa | Caguas | 1976 | | 1,946.52 |
| 331 | Area para Parque de 279.70 m2 | Bo. Dr. Quiñones | Caguas | 1971 | | 293.87 |
| 332 | Parcela de .130010 cdas. | Bo. Turabo | Caguas | 1966 | | 384.42 |
| 333 | Parcela de 130.500 m2 | Bo. Hato Puerco | Canóvanas | 1979 | 160.00 | 251.31 |
| 334 | Centro Cultural y Biblioteca de 3,080 m2 | Bo. Canovanillas | Canóvanas | 1967 | | 2,395.15 |
| 335 | Esc. Palma Sola de 1.5 cdas. | Bo. Hato Puerco | Canóvanas | 1924 | 100.00 | 1,264.07 |
| 336 | Esc. Rural de 50 cdas. | Bo. Hato Puerco | Canóvanas | 1935 | | 353.58 |
| 337 | Esc. Lomas Tino de 1 cda. | Bo. Las Lomas | Canóvanas | 1949 | | 1,741.36 |
| 338 | Esc. Elemental de 7,887.60 m2 | Bo. Canovanillas, Urb. Loiza Valley | Canóvanas | 1971 | | 8,287.06 |
| 339 | Area para Parque de .2913cdas. | Bo. Loíza | Canóvanas | 1954 | | 614.66 |
| 340 | Area para Parque de .281 cdas. | Bo. Loíza | Canóvanas | 1954 | | 592.92 |
| 341 | Esc. Rural de 39.37 áreas | Bo. Lomas | Loíza | 1921 | 1.00 | 891.16 |
| 342 | Esc. Cubuy/campamento de 2,066 cdas. | Bo. Cubuy | Loíza | 1965 | | 5,940.13 |
| 343 | Esc. Astresana de 1cdas. | Bo. Cubuy | Loíza | 1926 | | 816.58 |
| 344 | Parcela de 2,750 m2 | Bo. Sabana Abajo | Carolina | 1981 | 100.00 | 6,210.48 |
| 345 | Parcela de 94 m2 | Bo. Canovanillas | Carolina | 1967 | | 73.10 |
| 346 | Parcela de Terreno de 110.50 m2 | Bo. San Antón | Carolina | 1950 | 28.00 | 50.23 |
| 347 | Parcela de 420 m2 | Bo. Cangrejo | Carolina | 1952 | | 214.66 |
| 348 | Parcela de 375.1648 m2 | Bo. Martín Glez. | Carolina | 1976 | | 584.74 |
| 349 | Parcela de 713.88 m2 AC 187 Isla Verde | Bo. Cangrejo Arriba | Carolina | 1977 | | 1,167.99 |
| 350 | Parcela de 2,992 m2 AC-187 Isla Verde | Bo. Isla Verde | Carolina | 1950 | | 20,418.85 |
| 351 | Parcela de .782cdas. | Bo. San Antón | Carolina | 1950 | 498.00 | 1,397.18 |
| 352 | Parcela de 279 m2 | Bo. San Antón | Carolina | 1956 | | 163.23 |
| 353 | Parcela de 1,533.23 m2 | Bo. Sabana Abajo | Carolina | 1970 | 1.00 | 1,450.65 |
| 354 | Parcela de 4,678.595 m2 | Bo. Sabana Abajo | Carolina | 1982 | | 10,816.72 |
| 355 | Parcela de 1,765.657 m2 | Bo. Sabana Abajo | Carolina | 1982 | | 4,082.13 |
| 356 | Esc. Trujillo Bajo I de 3,476.85 m2 | Bo. Trujillo Bajo | Carolina | 1999 | | 12,810.91 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 357 | Esc. Elemental de 6,872.37 m2 | Country Club | Carolina | 1975 | | 26,125.59 |
| 358 | Esc. Jardines de Carolina de 4,952.65 m2 | Bo. Martín González | Carolina | 1967 | | 3,851.42 |
| 359 | Ampliación Nucleo Escolar Julio Coronado de 97,324. m2 | Bo. San Antón Sabana Baja | Carolina | 1951 | | 46,991.46 |
| 360 | Esc. SU Jesús T. Piñeiro de 1.50 cdas. | Bo. Carruzo | Carolina | 1949 | | 2,612.04 |
| 361 | Esc. Barrazas I de 1 cdas. | Bo. Barrazas | Carolina | 1949 | | 1,741.18 |
| 362 | Esc. Elemental de 7,871 m2, Urb. Valle Arriba Heights | Bo. Sabana Abajo | Carolina | 1967 | | 6,120.86 |
| 363 | Esc. Urb. Carolina Towers de 3,581.38 m2 | Bo. Cangrejo Arriba | Carolina | 1967 | | 2,785.05 |
| 364 | Esc. Elemental Atlantic View de 3,704 m2 | Bo. Cangrejo Arriba | Carolina | 1950 | | 1,683.76 |
| 365 | Esc. Roberto Clemente de 6,970.24 m2 | Bo. Martín González | Carolina | 1965 | | 5,098.90 |
| 366 | Esc. Urbana de 4,560 m2, Urb. Villa Fontana | Bo. Sabana Abajo | Carolina | 1971 | 1.00 | 4,790.94 |
| 367 | Esc. De Zona Urbana de 7,870 m2 | Bo. Hoyo Mulas | Carolina | 1967 | | 6,120.08 |
| 368 | Esc. Cacao Centro de .21 cdas. | Bo. Cacao | Carolina | 1959 | 115.00 | 526.02 |
| 369 | Esc. Rural de 1 cda. | Bo. Sabana Abajo | Carolina | 1964 | | 2,793.52 |
| 370 | Esc. Urbana de 3,952.75 m2 | Bo. Martín González | Carolina | 1976 | | 6,177.26 |
| 371 | Esc. SU Saint Just de 5,635 m2 | Bo. San Antón | Carolina | 1950 | | 2,561.56 |
| 372 | Esc. Secundaria Villa Fontana de 6,875 m2 | Bo. Sabana Llana | Carolina | 1966 | | 5,172.07 |
| 373 | Esc. Arayanes de 2 cdas. | Bo.Cacao | Carolina | 1966 | | 5,913.68 |
| 374 | Esc. Buenaventura de 88 cdas. | Bo. Canovanillas | Carolina | 1972 | | 394,219.16 |
| 375 | Esc. Santa Cruz de 1 cda. | Bo. Santa Cruz | Carolina | 1949 | | 1,741.36 |
| 376 | Esc. Román Baldorioty de Castro 31.02 m2 | Bo. Cedros | Carolina | 1955 | | 17.40 |
| 377 | Esc. de Agricultura 1 cda. | Bo. Hoyo Mulas | Carolina | 1902 | | 376.44 |
| 378 | Esc. Federico Cordero de 1 cda. | Bo. Barrazas | Carolina | 1949 | | 1,741.36 |
| 379 | Esc. Urbana de 3,073 m2 | Bo. Martín González | Carolina | 1969 | | 2,727.45 |
| 380 | Esc. Buenaventura 88.7652 cdas. | Bo. Trujillo Bajo y Canovanillas | Carolina | 1962 | | 235,355.46 |
| 381 | Esc. Rural de 2 cdas. | Bo. Barrazas | Carolina | 1949 | | 3,482.72 |
| 382 | Esc. Lote # de 85.45 áreas | Bo. Conejo | Carolina | 1974 | | 11,493.50 |
| 383 | Esc. Elemental Hoyos Mulas de 7,856.699 m2 | Bo. Hoyo Mulas | Carolina | 1974 | | 10,623.08 |
| 384 | Esc. Eduardo Saldaña de 4,555.10 m2 | Bo. Sabana Abajo | Carolina | 1966 | 1.00 | 3,426.80 |
| 385 | Esc. Urb. San Antón de 1,395.580 m2 | Bo. San Antón | Carolina | 1968 | | 1,148.77 |
| 386 | Esc. Urb. San Antón de 2,534.832 m2 | Bo. San Antón | Carolina | 1968 | | 2,086.54 |
| 387 | Esc. Country Club de 11,791.3346 m2 | Bo. Sabana Abajo | Carolina | 1968 | | 9,706.00 |
| 388 | Esc. Elemental 6,872.37 m2 | Bo. Sabana Abajo | Carolina | 1962 | | 4,636.09 |
| 389 | Elementary School de 3 cdas. | Bo. Sabana Abajo | Carolina | 1968 | | 9,705.88 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 390 | Esc. Elemental de 10,366 m2 | Bo. Sabana Abajo | Carolina | 1967 | 1.00 | 8,061.09 |
| 391 | Area para Parque pasivo de 3,073 m2 | Bo. Sabana Abajo | Carolina | 1964 | | 2,184.13 |
| 392 | Area para Parque pasivo de 7,327.2674 m2 | Bo. Sabana Abajo | Carolina | 1969 | | 6,503.34 |
| 393 | Area para Parque de 3,295.51 m2 | Bo. Sabana Abajo | Carolina | 1966 | | 2,479.21 |
| 394 | Area para Parque pasivo de 7,773 m2 | Bo. Sabana Abajo | Carolina | 1964 | 1.00 | 5,524.65 |
| 395 | Area para Parque 1,649 m2 | Bo. Sabana Abajo | Carolina | 1960 | | 1,079.18 |
| 396 | Area para Parque de 56,245.15 m2 | Bo. Sabana Abajo | Carolina | 1972 | | 64,106.75 |
| 397 | Area para Parque de 1,571.20 m2 | Bo. Sabana Abajo | Carolina | 1964 | | 1,116.73 |
| 398 | Adm. Parques y recreos de 15,171.92 m2 | Bo. Sabana Abajo | Carolina | 1966 | | 11,413.84 |
| 399 | Area para Parque de 8,353.3797 m2 | Bo. Martín González | Carolina | 1975 | | 12,479.99 |
| 400 | Area para Parque de 1,083.39 m2 | Bo. Boca Cangrejos | Carolina | 1951 | | 523.10 |
| 401 | Area de Parque de 5,999.77 m2 | Bo. Boca Cangrejos | Carolina | 1966 | | 4,513.63 |
| 402 | Uso Público de 1,137.80 m2 | Bo. Boca Cangrejos | Carolina | 1957 | | 685.65 |
| 403 | Area para Parque de 650.00 m2 | Bo. Martín González | Carolina | 1969 | | 576.91 |
| 404 | Area para Parque de 7,548.67 m2 | Bo. Martín González | Carolina | 1967 | | 5,870.20 |
| 405 | Area de Parque Pasivo 2,138.66 m2 | Bo. Martín González | Carolina | 1967 | | 1,663.12 |
| 406 | Centro Cultural de 11,146.99 m2 | Bo. Martín González | Carolina | 1967 | | 8,688.43 |
| 407 | Area para Parque de 5.4172 cdas. | Bo. Martín González | Carolina | 1986 | | 16,017.79 |
| 408 | Area de Parque de 1,469.87 m2 | Bo. Martín González | Carolina | 1966 | | 1,105.78 |
| 409 | Area para Parque de 4,801.7649 m2 | Bo. San Antón | Carolina | 1966 | | 3,612.37 |
| 410 | Area para Parque de 3.579 m2 | Bo. Santa Cruz | Carolina | 1969 | 50.00 | 3,176.55 |
| 411 | Area para Parque de 650.00 m2 | Bo. Martín González | Carolina | 1966 | | 489.00 |
| 412 | Area para Parque 3,328.84 m2, Urb. Villa San Antón | Bo. San Antón | Carolina | 1965 | | 2,435.13 |
| 413 | Parcela  de 104,076.229 m2 | Bo. Sabana Abajo | Carolina | 1978 | 100.00 | 182,951.56 |
| 414 | Parcela de 21,090.198 m2 | Bo. Sabana Abajo | Carolina | 1978 | - | 37,073.64 |
| 415 | Parcela  de 47,600.00 m2 | Bo. Pueblo | Carolina | 1967 | | 94,188.33 |
| 416 | Parcela  de 900 m2 | Bo. Barrazas | Carolina | 1936 | | 165.11 |
| 417 | Parcela   de 2,252.38 m2 | Zona Marítima | Carolina | 1959 | | 1,435.45 |
| 418 | Parcela   de 817 m2 | Bo. Boca Cangrejos | Carolina | 1952 | | 417.56 |
| 419 | Area de Parque pasivo de 5,895.59 m2 | Bo. Hoyo Mulas | Carolina | 1967 | | 4,584.69 |
| 420 | Parque Pasivo y Activo de 108.995 m2 | Bo. Hoyo Mulas | Carolina | 1967 | | 84.76 |
| 421 | Area para Parque Urb. Rexach, Inc. de 17,876.27 m2 | Bo. Trujillo Bajo | Carolina | 1966 | | 13,448.33 |
| 422 | Area para Parque Ecuestre de 2 cdas. | Bo. Canovanillas | Carolina | 1967 | 500.00 | 6,112.93 |
| 423 | Area de Uso Público de  6,028 m2 | Carr. #3 | Carolina | 1983 | | 14,562.67 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 424 | Uso Público de 16.33 cdas. | Bo. Boca Cangrejos | Carolina | 1907 | | 7,214.11 |
| 425 | Parcela   de 1,765.657 m2 | Bo. Sabana Abajo | Carolina | 1982 | | 4,082.13 |
| 426 | Parcela   de 102.93725 m2 | Bo. Palmas | Carolina | 1981 | | 232.47 |
| 427 | Parcela   de 175.00 m2 | Bo. Palmas | Cataño | 1981 | | 395.21 |
| 428 | Parcela   de 58.68780 m2 | Bo. Pueblo | Cataño | 1973 | | 184.38 |
| 429 | Uso Público de 1,200 m2 | Bo. Pueblo | Cataño | 1900 | | 277.86 |
| 430 | Parcela   de 187 m2 | Bo. Pueblo | Cataño | 1923 | | 97.72 |
| 431 | Parcela   de 3,453.47 m2 | Bo. Palmas | Cataño | 1981 | | 7,799.16 |
| 432 | Parcela   de 1,391.05 m2 | Bo. Palmas | Cataño | 1981 | | 3,141.49 |
| 433 | Parcela   de 130.047 m2 | Bo. Pueblo | Cataño | 1924 | | 70.95 |
| 434 | Terrenos Ganados al Mar de 105.695 m2 | Bo. Pueblo | Cataño | 1924 | | 57.66 |
| 435 | Solar manglar de 77.398 m2 | Bo. Pueblo | Cataño | 1924 | | 42.23 |
| 436 | Solar manglar de 157.702 m2 | Bo. Pueblo | Cataño | 1924 | | 86.04 |
| 437 | Solar de Manglar desecado de 170.093 m2 | Bo. Pueblo | Cataño | 1924 | | 92.80 |
| 438 | Parcela   de 144.357 m2 | Bo. Pueblo | Cataño | 1924 | | 78.76 |
| 439 | Parcela   de 133.00 m2 | Bo. Pueblo | Cataño | 1924 | | 72.56 |
| 440 | Parcela   de 208 m2 | Bo. Pueblo | Cataño | 1925 | | 111.72 |
| 441 | Parcela   de 375 m2 | Bo. Puntillas | Cataño | 1930 | | 75.11 |
| 442 | Parcela   de 668.66 m2 | Zona Marítima | Cataño | 1902 | | 64.04 |
| 443 | Parcela   de 320.5576 m2 | Zona Urbana | Cataño | 1973 | | 1,007.12 |
| 444 | Parcela   de 109.903 m2 | Zona Urbana | Cataño | 1963 | | 193.71 |
| 445 | Parcela   de 164 m2 | Bo. de Cataño | Cataño | 1917 | | 24.55 |
| 446 | Parcela   de 138.4125 m2 | Zona Urbana | Cataño | 1963 | | 243.96 |
| 447 | Parcela   de 534 m2 | Bo. de Cataño | Cataño | 1923 | | 109.67 |
| 448 | Parcela   de 220 m2 | Bo. de Cataño | Cataño | 1923 | | 45.18 |
| 449 | Parcela   de 328 m2 | Bo. de Cataño | Cataño | 1923 | | 67.36 |
| 450 | Parcela   de 197 m2 | Bo. de Cataño | Cataño | 1922 | | 38.68 |
| 451 | Parcela   de 67.275 m2 | Zona Urbana | Cataño | 1963 | | 118,574.04 |
| 452 | Parcela   de 438.80 m2 | Zona Urbana | Cataño | 1963 | | 773.40 |
| 453 | Parcela   de 123.240 m2 | Zona Urbana | Cataño | 1963 | | 217.21 |
| 454 | Parcela   de 270 m2 | Zona Urbana | Cataño | 1963 | | 475.88 |
| 455 | Parque de Bombas de 40 m2 | Bo. Pueblo | Cataño | 1927 | | 21.25 |
| 456 | Parcela   de 77.1793 m2 | Ave. Las Nereidas | Cataño | 1954 | | 105.43 |
| 457 | Esc. Puente Blanco de 2 cdas. | Bo. Palmas | Cataño | 1939 | | 1,646.23 |
| 458 | Esc. La Pista de 2.825 cdas. | Bo. Pueblo | Cataño | 1961 | | 7,378.43 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 459 | Esc. Superior Urbana de 2 cdas. | Bo. Palmas | Cataño | 1955 | | 4,409.54 |
| 460 | Esc. Roosevelt de 30 cdas. | Bo. Palmas | Cataño | 1965 | | 86,255.45 |
| 461 | Esc. Rural de 1,203 cdas. | Bo. Palmas | Cataño | 1975 | | 7,064.06 |
| 462 | Esc. Elemental de 1,870 m2 | Bo. Palmas | Cataño | 1960 | | 1,223.81 |
| 463 | Esc. de 214.0002 m2 | Bo. Palmas | Cataño | 1949 | | 94.81 |
| 464 | Solar Manglar desecado de 409.763 m2 | Bo. Pueblo | Cataño | 1924 | | 87.86 |
| 465 | Solar Manglar desecado de 170.093 m2 | Bo. Pueblo | Cataño | 1924 | | 36.47 |
| 466 | Manglar desecado de 448.42 m2 | Bo. Pueblo | Cataño | 1924 | | 96.15 |
| 467 | Canal Navegante de 2,946 m2 | Bo. Palmas | Cataño | 1972 | 1.00 | 3,357.77 |
| 468 | Canal Navegante de 1cda. | Bo. Palmas | Cataño | 1972 | - | 4,479.76 |
| 469 | Cuartel de Policia de 41 cdas. | Bo. Palmas | Cataño | 1952 | | 82,360.36 |
| 470 | Area para Parque de 57.21 m2 | Bo. Bayview | Cataño | 1946 | 1.00 | 18.77 |
| 471 | Esc. Rural de 7,870 m2 | Bo. Palmas | Cataño | 1960 | | 5,150.49 |
| 472 | Solar de manglar desecado de 246 m2 | Bo. Palmas | Cataño | 1924 | | 52.74 |
| 473 | Solar manglar desecado de 158.598 m2 | Zona Urbana | Cataño | 1924 | | 86.53 |
| 474 | Solar de manglar desecado de 308 m2 | Zona Urbana | Cataño | 1924 | | 168.04 |
| 475 | Solar manglar desecado de 170.093 m2 | Bo. Pueblo | Cataño | 1924 | | 92.80 |
| 476 | Solar manglar desecado de 331.00 m2 | Bo. Pueblo | Cataño | 1924 | | 180.58 |
| 477 | Manglar desecado de 97.50 m2 | Bo. Pueblo | Cataño | 1924 | | 53.19 |
| 478 | Parcela de 2.0825 cdas. | Bo. Pueblo | Cataño | 1960 | | 13,630.20 |
| 479 | Parcela de 490 m2 | Bo. Pueblo | Cataño | 1958 | | 773.23 |
| 480 | Parcela de 77 m2 | Bo. Pueblo | Cataño | 1958 | | 121.51 |
| 481 | Parcela de 180.9743 m2 | Bo. Pueblo | Cataño | 1958 | | 285.58 |
| 482 | Parcela de 741.6105 m2 | Bo. Pueblo | Cataño | 1958 | | 1,170.28 |
| 483 | Parcela de 101.7425 m2 | Bo. Pueblo | Cataño | 1958 | | 160.55 |
| 484 | Parcela de 1,281 m2 | Bo. Pueblo | Cataño | 1958 | | 2,021.45 |
| 485 | Parcela de 145 m2 | Bo. Pueblo | Cataño | 1958 | | 228.81 |
| 486 | Parcela de 995.12 m2 | Bo. Pueblo | Cataño | 1958 | | 1,570.33 |
| 487 | Parcela de 778.076 m2 | Bo. Pueblo | Cataño | 1958 | | 1,227.83 |
| 488 | Parcela de 629 m2 | Bo. Pueblo | Cataño | 1958 | | 992.58 |
| 489 | Parcela de 94.75 m2 | Bo. Chupacallos | Cataño | 1978 | | 166.56 |
| 490 | Parcela de 3,334.35 m2 | Bo. Saco | Ceiba | 1979 | 50.00 | 32,105.32 |
| 491 | Parcela de 97.1592 m2 | Bo. Quebrada Seca | Ceiba | 1981 | 100.00 | 1,097.10 |
| 492 | Parcela de 26cda.s. | Bo. Río Abajo | Ceiba | 1941 | 430.00 | 117,195.70 |
| 493 | Islote denominado Tea de 3.74 cdas. | Bo. Guayacán | Ceiba | 1927 | | 15,346.41 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 494 | Islote denominado Frio de 2.87 cdas. | Bo. Guayacán | Ceiba | 1927 | | 11,776.53 |
| 495 | Parcela de 4 cdas. | | Ceiba | 1977 | | 128,611.50 |
| 496 | Parcela de 116.636 m2 | Bo. Quebrada Seca | Ceiba | 1983 | 1.00 | 1,408.87 |
| 497 | Parcela de 278.75 m2 | Bo. Machos | Ceiba | 1956 | 500.00 | 815.42 |
| 498 | Acueductos rural Com. Aguas Claras 1 cda. | Bo. Chupacallos | Ceiba | 1926 | 200.00 | 4,082.90 |
| 499 | Area para Parque de Bombas de 194.96 m2 | Bo. Pueblo | Ceiba | 1954 | 1.00 | 169.11 |
| 500 | Parcela de 278.75 m2 Ensanche Carr. #3 | Bo. Machos | Ceiba | 1956 | | 815.42 |
| 501 | Esc. Parcelas Aguas Claras de 1 cda. | Bo. Chupacallos | Ceiba | 1972 | | 22,398.82 |
| 502 | Esc. Chupacallos de 0.5642 cdas. | Bo. Chupacallos | Ceiba | 1980 | | 23,321.39 |
| 503 | Esc. República de Cuba de .5 cda. | Bo. Río Abajo | Ceiba | 1938 | | 2,023.08 |
| 504 | Esc. Santiago Iglesias Pantín de 787.48 m2 | Bo. Pueblo | Cataño | 1981 | | 2,873.51 |
| 505 | Esc. Rural Sonadora de .50 cdas. | Bo. Río Abajo | Ceiba | 1949 | 100.00 | 4,353.40 |
| 506 | Esc. Machos 1 cda. | Bo. Machos | Ceiba | 1958 | | 12,187.47 |
| 507 | Esc. Sta. María de 3,925.86 m2 | Bo. Machos | Ceiba | 1977 | 50.00 | 32,115.76 |
| 508 | Esc. Saco II de 1 cda. | Bo. Saco | Ceiba | 1953 | 200.00 | 10,297.09 |
| 509 | Area para Parque Atlético de 3 cdas. | Bo. Chupacallos | Ceiba | 1972 | | 67,196.45 |
| 510 | Area para Parque Atlético de 4.477 cdas. | Bo. Chupacallos | Ceiba | 1948 | | 37,965.83 |
| 511 | Area para Parque de 1,317.84 m2 | Bo. Machos | Ceiba | 1972 | 1.00 | 7,510.20 |
| 512 | Area para Parque de 5,756 m2, Urb. Sta. María | Bo. Machos | Ceiba | 1976 | 50.00 | 44,976.64 |
| 513 | Area para Parque de 5,081 m2 | Bo. Machos | Ceiba | 1976 | 50.00 | 39,702.28 |
| 514 | Area para Parque 2,082 m2 | Bo. Machos | Ceiba | 1977 | 50.00 | 17,031.94 |
| 515 | Centro de Salud de .170210 cdas. | Bo. Río Abajo | Ceiba | 1949 | 42.55 | 1,481.98 |
| 516 | Parcela de 278.75 m2 | Bo. Machos | Ceiba | 1956 | 500.00 | 815.42 |
| 517 | Parcela de 7.811 cdas. | Bo. Higuillar | Dorado | 1974 | | 41,510.07 |
| 518 | Esc. Parcelas San Antón 1 cda. | Bo. Higuillar | Dorado | 1949 | 200.00 | 1,741.36 |
| 519 | Esc. Superior Sector el Polvorín SU Maguayo de 3791 cdas. | | | | | |
| 520 | Esc. Dr. Livingston 20,000 p2 | Bo. Maguayo | Dorado | 1963 | 379.10 | 1,005.16 |
| | | Bo. Higuillar | Dorado | 1949 | 200.00 | 823.21 |
| 521 | Esc. Pedro López y ampliación de 1,937.18 m2 | Bo. Espinosa | Dorado | 1971 | 1.00 | 2,035.29 |
| 522 | Parcela para escuela de 15,047 cdas. | Bo. Río Lajas | Dorado | 1914 | | 6,770.19 |
| 523 | Esc. Santa Rosa de 1.2939 cdas. | Bo. Maguayo | Dorado | 1939 | 250.00 | 1,065.03 |
| 524 | Esc. Espinosa de 272.999 cdas. | Bo. Espinosa | Dorado | 1975 | | 815,806.27 |
| 525 | Centro Cultural Urb. Dorado del Mar 47.60 m2 | Bo. Pueblo | Dorado | 1971 | | 80.81 |
| 526 | Bosque y laguna Matos Redonda de 355 cdas. | Bo. Pueblo | Dorado | 1924 | | 483,379.77 |
| 527 | Area para Parque de 3cdas. | Bo. Higuillar | Dorado | 1947 | | 4,478.13 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 528 | Area para Parque de 3.9622 cdas. Urb. Dorado del Mar | Bo. Higuillar | Dorado | 1947 | | 5,914.42 |
| 529 | Area para Parque de .50 cdas. | Bo. Espinosa | Dorado | 1947 | 200.00 | 746.35 |
| 530 | Centro de Salud y Hosp. Municipal 3,122.6680 m2 | Bo. Pueblo | Dorado | 1952 | | 2,578.72 |
| 531 | Parcela de 20.88 cdas.Cordilleras (Grupo de Islas Cayo Lobos) | Costa de Fajardo y del Cabo de San Juan | Fajardo | 1975 | | 613,040.31 |
| 532 | Parcela de 1,094  m2 | Bo. Sardineras | Fajardo | 1969 | 1.00 | 4,854.91 |
| 533 | Parcela de 2,530.7802 m2 | Bo. Sardineras | Fajardo | 1983 | 1.00 | 30,569.78 |
| 534 | Facilidades Pesqueras de 3.4936 cdas. | Bo. Cabezas | Fajardo | 1981 | | 155,050.07 |
| 535 | Parcela de 2 cdas. | Bo. Cabezas | Fajardo | 1927 | 4.41 | 8,206.64 |
| 536 | Parcela de 76.147 m2 | Bo. Quebrada | Fajardo | 1982 | 1.00 | 880.24 |
| 537 | Parcela de 444.264 m2 | Bo. Quebrada | Fajardo | 1982 | 1.00 | 5,135.60 |
| 538 | Pareela de 68.692  m2 AC000340 | Bo. Quebrada | Fajardo | 1984 | | 875.84 |
| 539 | Parcela de 2,291.1520 m2 | Bo. Quebrada | Fajardo | 1984 | | 29,212.78 |
| 540 | Parcela de 409.5752  m2  AC097701 | Bo. Río Arriba | Fajardo | 1976 | 230.00 | 3,200.37 |
| 541 | Esc. Urbana de 3,588.88 m2 | Bo. Sardinera | Fajardo | 1970 | | 16,977.56 |
| 542 | Esc. Elemental Rural Peñón de 2 cdas. | Bo. Rio Arriba | Fajardo | 1957 | | 23,684.93 |
| 543 | Unidad Salud Pública de 757 m2 | Bo. Rincón | Gurabo | 1955 | | 2,123.21 |
| 544 | Esc. Luis M. Rivera de 1,678.1268 m2 | Bo. Pueblo | Humacao | 1977 | | 4,436.28 |
| 545 | Esc. Barros #2 de 1,956.23  m2 | Bo. Barros #2 | Orocovis | 1913 | | 1,116.66 |
| 546 | Esc. SU Bauta Arriba de 22.15 cdas. | Bo.Bauta Arriba | Orocovis | 1970 | 1.00 | 41,918.28 |
| 547 | Esc.  SU Bauta Arriba de 1 cda. | Bo. Bauta Arriba | Orocovis | 1946 | 100.00 | 656.17 |
| 548 | Esc.  Damián Arriba de 3,900.40  m2 | Bo. Damián Arriba | Orocovis | 1937 | 1.00 | 3,796.48 |
| 549 | Esc.  Gato I de 1 cda. | Bo. Gato de Barros | Orocovis | 1925 | | 422.21 |
| 550 | Esc. Cacao Alturita de .5459 cdas. | Bo. Cacao Alturita | Orocovis | 1959 | 1.00 | 695.88 |
| 551 | Esc. Pedro  Arroyo de 2 cdas. | Bo. Pueblo | Orocovis | 1901 | | 364.03 |
| 552 | Esc. Rural de 1 cda. | Bo. Bauta Arriba | Orocovis | 1925 | | 422.21 |
| 553 | Proyecto Tribunal de Distrito de 1.8713 cdas. | Bo. Orocovis | Orocovis | 1966 | 1.00 | 2,815.84 |
| 554 | Proyecto Lago Guineo de 4.16 cdas. | Bo. A la Piedra | Orocovis | 1932 | 450.00 | 1,355.33 |
| 555 | Proyecto Islote de Caja de Muerto de 412 cdas. | 10 millas costa sur Mar Caribe | Ponce | 1955 | | 577,840.11 |
| 556 | Proyecto estación de leche de 500.  M2 | Bo. Botijas #1 | Orocovis | 1936 | - | 458.63 |
| 557 | Esc. Miradero #1 de .025 cdas. | Bo. Miradero | Mayagüez | 1963 | | 340.31 |
| 558 | Esc. Guanajibo Casatillo de 67.65221 cdas. | Bo. Guanajibo | Mayagüez | 1955 | | 83,919.51 |
| 559 | Esc. Algarrobo de .5 cdas. | Bo. Algarrobo | Mayagüez | 1903 | 75.00 | 982.96 |

ASSETS_2004_0003527

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 560 | Esc. Mayagüez Arriba de .25 cdas. | Bo. Mayagüez Arriba | Mayagüez | 1909 | | 11,358.64 |
| 561 | Esc. Elemental Bo. Limón de 1,981.781783 m2 | Bo. Limón | Mayagüez | 1982 | | 22,908.98 |
| 562 | Esc. Malezas de 1 cda. | Bo. Maleza | Mayagüez | 1960 | | 12,861.15 |
| 563 | Campamento de estudiantes de 28.1872 cdas. | Bo. Quemado | Mayagüez | 1965 | | 405,216.59 |
| 564 | Esc. Charles T. Irizarry de .019 cdas. | Bo. Sábalos | Mayagüez | 1949 | - | 165.43 |
| 565 | Esc. En la Urb. 6412.415 m2 | Bo. Alturas | Mayagüez | 1973 | | 39,587.70 |
| 566 | Uso Escolar de 3429.70 m2 | Bo. Mayagüez Arriba | Mayagüez | 1966 | 25.00 | 12,900.83 |
| 567 | Esc. Bras de Mayagüez de 96.3723 cda. | Bo. Naranjales | Mayagüez | 1965 | | 141,011.63 |
| 568 | Esc. Bo. Sabaneta de 795.6849 m2 | Bo. Sabaneta | Mayagüez | 1977 | | 6,509.15 |
| 569 | Esc. Bo. Arriba de 3429.70 m2 | Urb. Ponce de León | Mayagüez | 1966 | | 12,900.83 |
| 570 | Area para Parque de 2972.70 m2 | Bo. Guanajibo | Mayagüez | 1966 | | 11,181.82 |
| 571 | Area para Parque de 2942.70 m2 | Bo. Guanajibo | Mayagüez | 1966 | | 11,068.97 |
| 572 | Area para Parque de 5410.00 m2 | Bo. Miradero | Mayagüez | 1948 | | 11,672.57 |
| 573 | Parque Sauce de 3675.00 m2 | Jardín del Teatro | Mayagüez | 1927 | | 1,680.62 |
| 574 | Area para Parque de 1018.6424 m2 | Bo. Quebrada Grande | Mayagüez | 1969 | | 4,520.49 |
| 575 | Area pasiva de 821.93 m2 | n/c | Mayagüez | 1968 | 1.00 | 3,382.85 |
| 576 | Parcela de 1259.69 m2 | Bo. Sábalos | Mayagüez | 1966 | 50.00 | 4,738.33 |
| 577 | Parque Público de 2185.58 m2 | Urb. Villa SuNRRise | Mayagüez | 1966 | 50.00 | 8,221.07 |
| 578 | Area para Parque de 1259.69 m2 | Bo. Feliciana | Mayagüez | 1965 | 50.00 | 4,607.47 |
| 579 | Uso público de 1818.70 m2 | Bo. Sábalos | Mayagüez | 1951 | | 4,390.66 |
| 580 | Uso público de 577.50 m2 | Bo. Algarrobo | Mayagüez | 1958 | | 1,790.73 |
| 581 | Parcela de 46.80 m2 | Bo. Marina Septentional | Mayagüez | 1927 | | 48.86 |
| 582 | Canalización del Río Yagüez de .3645 cdas. | Calle San Miguel | Mayagüez | 1968 | | 5,926.33 |
| 583 | Canalización del Río Yagüez de 161.20 m2 | Bo. Miradero | Mayagüez | 1968 | | 666.83 |
| 584 | Canalización del Río Yagüez de 121.75 m2 | Bo. Marina Meridional | Mayagüez | 1968 | | 503.64 |
| 585 | Puerto Pesquero Marina Meridional de 1384 m2 | Bo. Marina Meridional | Mayagüez | 1927 | | 1,444.89 |
| 586 | Parcela de 19.60 m2 | Bo. Marina Septentional | Mayagüez | 1961 | | 65.12 |
| 587 | Almacén Mayagüez Dock and Shipping de 70.998.98 m2 | Bo. Guanajibo | Mayagüez | 1927 | | 74,122.67 |
| 588 | Parcela de 35,253.48 m2 | Bo. Marina | Mayagüez | 1931 | | 32,007.10 |
| 589 | Parcela de 2.07 cdas. | Bo. Sabaneta | Mayagüez | 1969 | | 36,105.29 |
| 590 | Proy. Isla Mona de 13798.22 m2 | Isla de Mona | Mayagüez | 1902 | | 6,607.80 |
| 591 | Centro Médico de 10.5213 cdas. | Bo. Sábalos | Mayagüez | 1961 | - | 137,399.46 |
| 592 | Parcela de 5.9670 cdas. | Bo. Sábalos | Mayagüez | 1961 | - | 77,924.07 |
| 593 | Parcela de .4364 cdas. | Bo. Sábalos | Mayagüez | 1961 | | 5,702.94 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 594 | Parcela de 1.7633 cdas. | Bo. Sábalos | Mayagüez | 1961 | | 23,027.24 |
| 595 | Proy. de Uso público de .059 cdas. | Bo. Sábalos | Mayagüez | 1951 | 69.90 | 559.83 |
| 596 | Proy. de Uso público de 30.30 cdas. | Bo. Limón | Mayagüez | 1972 | | 69,077.26 |
| 597 | Proy. de Uso publico de 3286.0 m2 | Bo. Algarrobo | Mayagüez | 1927 | | 3,430.57 |
| 598 | Proy. de Uso público de 18930.4 m2 | Bo. Quemado | Mayagüez | 1965 | | 69,240.26 |
| 599 | Proy. de Uso Público de 128.00 m2 | Bo. Buenos Aires | Mayagüez | 1957 | | 385.67 |
| 600 | Proy. de Uso Público de 1083.00 m2 | Bo. AlgarroBo. | Mayagüez | 1958 | | 3,358.19 |
| 601 | Proy. de Uso Público de 54.12 m2 | Marina Meridiana | Mayagüez | 1957 | | 163.07 |
| 602 | Proy. de Uso Público de 185.68 m2 | Bo. Buenos Aires | Mayagüez | 1957 | | 559.46 |
| 603 | Proy. de Uso Público de 24 m2 | Marina Meridana | Mayagüez | 1957 | | 72.31 |
| 604 | Proy. de Uso Público de 145.95 m2 | Bo. Buenos Aires | Mayagüez | 1957 | | 439.75 |
| 605 | Proy. de Uso público de 128.00 m2 | Bo. Buenos Aires | Mayagüez | 1957 | | 385.67 |
| 606 | Proy. de Uso Público de 80 m2 | Marina Meridana | Mayagüez | 1927 | | 83.52 |
| 607 | Proy. de Uso Público de 20 m2 | Marina Meridiana | Mayagüez | 1927 | | 20.88 |
| 608 | Proy. de Uso Público de 64 m2 | Bo. Buenos Aires | Mayagüez | 1927 | | 66.82 |
| 609 | Proy. de Uso  Público de 40 m2 | Marina Meridiana | Mayagüez | 1927 | | 41.76 |
| 610 | Proy. de Uso Público de 81.60 m2 | Bo. Buenos Aires | Mayagüez | 1927 | | 85.19 |
| 611 | Proy. de Uso Público de 107.0102 m2 | Bo. Balboa | Mayagüez | 1983 | | 1,292.60 |
| 612 | Proy. de uso público de 0.2224 cda. | Bo. Sabaneta | Mayagüez | 1984 | | 2.84 |
| 613 | Proy. de uos público de 0.5506 cda. | Bo. Guanajibo | Mayagüez | 1984 | | 0.70 |
| 614 | Proy. de uso público de 4.5103 cda. | Bo. Guanajibo | Mayagüez | 1984 | | 57.51 |
| 615 | Proy. de uso público de 2.1707 cdas. | Bo. Guanajibo | Mayagüez, | 1984 | | 27.68 |
| 616 | Parcela de 19.128 m2 | Bo. Palo Seco | Maunabo | 1973 | 77.00 | 118.09 |
| 617 | Parcela de 43.835 m2 | Bo. Palo Seco | Maunabo | 1973 | 176.00 | 270.62 |
| 618 | Parcela de 35.180 m2 | Bo. Palo Seco | Maunabo | 1973 | 106.00 | 217.19 |
| 619 | Parcela de 21.257 m2 | Bo. Palo Seco | Maunabo | 1973 | 85.00 | 131.23 |
| 620 | Parcela de 262.398 m2 | Bo. Terranova | Quebradillas | 1987 | | 722.34 |
| 621 | Parcela de 184.6634 m2 | Bo. Terranova | Quebradillas | 1987 | | 508.35 |
| 622 | Parcela de 9.00 m2 | Bo. Terranova | Quebradillas | 1987 | | 24.78 |
| 623 | Esc. Rural de 0.25 cda. | Bo. Quebrada Arena | Maunabo | 1978 | | 8,636.36 |
| 624 | Esc. Matuya abajo de 0.50 cda. | Bo. Matullas | Maunabo | 1956 | 250.00 | 5,748.73 |
| 625 | Esc. SU Palo Seco de 1 cda. | Bo. Palo Seco | Maunabo | 1937 | - | 3,825.68 |
| 626 | Parcela de 12.75 cda. | Bo. Indiera | Maricao | 1940 | 210.00 | 53,358.46 |
| 627 | Esc. Rural de 687.44 m2 | Bo. Indiera | Maricao | 1962 | 1.00 | 2,318.73 |
| 628 | Esc. Rural de 20.5265 cda. | Bo. Montoso | Maricao | 1974 | | 55,513.57 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 629 | Esc. Rural de 0.25 cda. | Bo. Montoso | Maricao | 1958 | | 3,046.87 |
| 630 | Esc. Indiera de 0.3750 cda. | Bo. Indiera | Maricao | 1908 | | 802.29 |
| 631 | Esc. La Guaba de 0.50 cda. | Bo. Indiera | Maricao | 1950 | 50.00 | 4,466.70 |
| 632 | Esc. Indiera de 23.7712 cda. | Bo. Indiera | Maricao | 1956 | | 27,817.65 |
| 633 | Esc. SU Vocacional Bucarabones de 30 cda. | Bo. Bucarabones | Maricao | 1950 | | 268,001.87 |
| 634 | Parcela de 1,674.30 cda. | Bo. Maricao Afuera | Maricao | 1921 | | 94,756.11 |
| 635 | Parcela Uso Forestal de 50 cda. | Bo. Maricao Afuera | Maricao | 1941 | | 2,867.38 |
| 636 | Parcela Uso Forestal de 50.76 cda. | Bo. Montoso | Maricao | 1941 | | 2,910.97 |
| 637 | Parcela de 205.57407 cda. | Bo. Maricao Auera | Maricao | 1965 | | 37,559.71 |
| 638 | Proyecto Bo. Palmarejo de Lajas de 50.2949 cdas. | Bo. Palmarejo | Lajas | 1956 | | 86,804.65 |
| 639 | Parcela de 28.86 m2 | Bo. La Plata | Lajas | 1956 | 3.00 | 26.85 |
| 640 | Parcela de 222.22 m2 | Bo. La Plata | Lajas | 1956 | 17.00 | 206.76 |
| 641 | Parcela de 1976.51 m2 | Bo. La Plata | Lajas | 1956 | 151.00 | 1,839.00 |
| 642 | Parcela de 1116.17 m2 | Bo. La Plata | Lajas | 1956 | 90.00 | 1,038.52 |
| 643 | Parcela de 804.71 m2 | Bo. La Plata | Lajas | 1956 | 62.00 | 748.73 |
| 644 | Parcela de 1987.58 m2 | Bo. La Plata | Lajas | 1956 | 152.00 | 1,849.30 |
| 645 | Parcela de 1425.60 m2 | Bo. La Plata | Lajas | 1956 | 108.00 | 1,326.42 |
| 646 | Parcela de 713.72 m2 | Bo. La Plata | Lajas | 1956 | 37.00 | 664.07 |
| 647 | Parcela de 0.0417 cdas. | Bo. Lajas | Lajas | 1958 | 251.00 | 251.00 |
| 648 | Parcela de 907.94 m2 | Bo. Lajas | Lajas | 1958 | 139.00 | 895.47 |
| 649 | Parcela de 964.18 m2 | Bo. Lajas | Lajas | 1958 | 123.00 | 950.94 |
| 650 | Parcela de 15.44 m2 | Bo. Lajas | Lajas | 1958 | 3.00 | 15.23 |
| 651 | Parcela de 382.86 m2 | Bo. Lajas | Lajas | 1958 | 59.00 | 377.60 |
| 652 | Parcela de 58.13 m2 | Bo. Lajas | Lajas | 1958 | 71.00 | 71.00 |
| 653 | Parcela de 5.61 cdas. | Bo. Lajas Arriba | Lajas | 1958 | 343.00 | 2,015.01 |
| 654 | Parcela de 0.0960 cdas. | Bo. Lajas | Lajas | 1959 | 3.00 | 382.42 |
| 655 | Parcela de 4.0110 cdas. | Bo. Lajas | Lajas | 1959 | 1.00 | 15,978.06 |
| 656 | Parcela de 1.0961 cdas. | Bo. Lajas | Lajas | 1959 | 2.00 | 4,366.38 |
| 657 | Parcela de 2.0301 cdas. | Bo. Lajas | Lajas | 1959 | 1.00 | 8,087.02 |
| 658 | Parcela de 5.0431 cdas. | Bo. Lajas | Lajas | 1959 | 1.00 | 20,089.49 |
| 659 | Parcela de 2.0134 cdas. | Bo. Lajas | Lajas | 1959 | 5.00 | 8,020.50 |
| 660 | Parcela de 127.05 m2 AC034902 | Bo. Rosario | Mayagüez | 1981 | | 456.30 |
| 661 | Parcela 57.767 m2 | Bo. Rosario | Mayagüez | 1981 | | 652.29 |
| 662 | Parcela de 3831.932 m2 | Bo. Rosario | Mayagüez | 1981 | | 43,269.33 |
| 663 | Parcela de 45 m2 | Bo. Rosario | Mayagüez | 1981 | | 508.13 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 664 | Parcela de 231.85 m2 | Bo. La Plata | Lajas | 1984 | 18.00 | 940.25 |
| 665 | Parcela de .292 cdas. | Bo. La Plata | Lajas | 1956 | 88.00 | 1,067.83 |
| 666 | Parcela de 1695.47 m2 | Bo. La Plata | Lajas | 1956 | 130.00 | 1,577.51 |
| 667 | Parcela de 28.26 m2 | Bo. La Plata | Lajas | 1956 | 3.00 | 26.29 |
| 668 | Parcela de 370 cdas. | Bo. La Plata | Lajas | 1956 | 111.00 | 1,353.07 |
| 669 | Parcela de .163 cdas. | Bo. La Plata | Lajas | 1956 | 55.00 | 669.22 |
| 670 | Parcela de 1243.23 m2 | Bo. La Plata | Lajas | 1956 | 95.00 | 1,156.74 |
| 671 | Parcela de 54.09 m2 | Bo. La Plata | Lajas | 1956 | 5.00 | 50.33 |
| 672 | Parcela de 667.90 m2 | Bo. La Plata | Lajas | 1956 | 51.00 | 621.43 |
| 673 | Parcela de 3604.75 m2 | Bo. La Plata | Lajas | 1956 | 276.00 | 3,353.96 |
| 674 | Parcela de 496.44 m2 | Bo. La Plata | Lajas | 1956 | 38.00 | 461.90 |
| 675 | Parcela de 553.35 m2 | Bo. La Plata | Lajas | 1956 | 43.00 | 514.86 |
| 676 | Parcela de 1975.28 m2 | Bo. La Plata | Lajas | 1956 | 101.00 | 1,837.86 |
| 677 | Parcela de 9123 m2 | Bo. La Plata | Lajas | 1956 | 70.00 | 4,006.48 |
| 678 | Parcela de 182.12 m2 | Bo. La Plata | Lajas | 1956 | 14.00 | 169.45 |
| 679 | Parcela de 32.63 m2 | Bo. La Plata | Lajas | 1956 | 3.00 | 30.36 |
| 680 | Parcela de 952.93 m2 | Bo. La Plata | Lajas | 1956 | 73.00 | 886.63 |
| 681 | Parcela de 2338.66 m2 | Bo. La Plata | Lajas | 1956 | 179.00 | 2,175.96 |
| 682 | Parcela de 998.58 m2 | Bo. La Plata | Lajas | 1956 | 77.00 | 929.11 |
| 683 | Parcela de 804.16 m2 | Bo. La Plata | Lajas | 1956 | 62.00 | 748.21 |
| 684 | Parcela de 299.47 m2 | Bo. La Plata | Lajas | 1956 | 23.00 | 278.64 |
| 685 | Parcela de 1359.03 m2 | Bo. La Plata | Lajas | 1956 | 104.00 | 1,264.48 |
| 686 | Parcela de 703.01 m2 | Bo. La Plata | Lajas | 1956 | 54.00 | 654.10 |
| 687 | Parcela de 66.03 m2 | Bo. La Plata | Lajas | 1956 | 324.00 | 324.00 |
| 688 | Parcela de 331.83 m2 | Bo. La Plata | Lajas | 1956 | 26.00 | 308.74 |
| 689 | Parcela de 201.78 m2 | Bo. Costa | Lajas | 1962 | 25.65 | 216.48 |
| 690 | Parcela de 0.9964 cdas. | Bo. Candelaria | Lajas | 1981 | 410.00 | 14,065.33 |
| 691 | Parcela de .333 cdas. | Bo. Lajas Arriba | Lajas | 1957 | 167.00 | 1,255.59 |
| 692 | Parcela de 244.00 m2 | Bo. Lajas Arriba | Lajas | 1957 | 31.00 | 233.84 |
| 693 | Parcela de 1011.18 m2 | Bo. Lajas Arriba | Lajas | 1957 | 129.00 | 969.06 |
| 694 | Parcela de 2767.56 m2 | Bo. Sabana Yeguas | Lajas | 1957 | 352.00 | 2,652.29 |
| 695 | Parcela de 691.86 m2 | Bo. Lajas | Lajas | 1957 | 88.00 | 663.04 |
| 696 | Parcela de 2790.51 m2 | Bo. Lajas Arriba | Lajas | 1957 | 355.00 | 2,674.28 |
| 697 | Parcela de 2644.73 m2 | Bo. Lajas Arriba | Lajas | 1957 | 337.00 | 2,534.57 |

ASSETS_2004_0003531

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 732 | Parcela de 6193.13 m2 | Bo. Sabana Yeguas | Lajas | 1960 | 473.00 | 6,445.71 |
| 733 | Parcela de 1446.97 m2 | Bo. Llanos | Lajas | 1960 | 184.00 | 1,505.98 |
| 734 | Parcela de 683.36 m2 | Bo. Sabana Yeguas | Lajas | 1960 | 69.60 | 711.23 |
| 735 | Parcela de 673.15 m2 | Bo. Sabana Yeguas | Lajas | 1960 | 68.40 | 700.60 |
| 736 | Parcela de 52.92 cdas. | Bo. Llanos | Lajas | 1960 | 10.00 | 102,178.40 |
| 737 | Parcela de 553.36 m2 | Bo. Sabana Yeguas | Lajas | 1960 | 45.00 | 575.93 |
| 738 | Parcela de 797.31 m2 | Bo. Llanos | Lajas | 1960 | 100.00 | 829.83 |
| 739 | Parcela de 1307.02 m2 | Bo. Llanos | Lajas | 1960 | 316.45 | 1,360.33 |
| 740 | Parcela de 757.92 m2 | Bo. Llanos | Lajas | 1960 | 96.50 | 788.83 |
| 741 | Parcela de .064 cdas. | Bo. Sabana Yeguas | Lajas | 1960 | 41.60 | 261.80 |
| 742 | Parcela de 818.40 m2 | Bo. Sabana Yeguas | Lajas | 1960 | 2.00 | 851.78 |
| 743 | Parcela de 210.07 m2 | Bo. Sabana Yeguas | Lajas | 1960 | 2.00 | 218.64 |
| 744 | Parcela de .196 cdas. | Bo. Sabana Yeguas | Lajas | 1960 | 150.00 | 802.37 |
| 745 | Parcela de 3,897 cdas. | Bo. Sabana Yeguas | Lajas | 1960 | 1.00 | 7,524.02 |
| 746 | Parcela de .949 cdas. | Bo. Llanos | Lajas | 1960 | 474.00 | 3,882.77 |
| 747 | Parcela de .0034 cdas. | Bo. Palmarejo | Lajas | 1960 | 11.00 | 11.00 |
| 748 | Parcela de .935 cdas. | Bo. La Plata | Lajas | 1961 | 1.00 | 3,882.44 |
| 749 | Parcela de 0.1387 cdas. | Bo. Costa | Lajas | 1970 | 83.50 | 820.27 |
| 750 | Parcela de 0.210 cdas. | Bo. Costa | Lajas | 1970 | 12.00 | 1,241.94 |
| 751 | Parcela de 1009.00 m2 | Bo. Costa | Lajas | 1970 | 154.00 | 1,518.22 |
| 752 | Parcela de .2781 cdas. | Bo. Costa | Lajas | 1970 | 167.00 | 1,644.61 |
| 753 | Esc. SU Palmarejo .99 cdas. | Bo. Palmarejo | Lajas | 1950 | 712.80 | 2,813.00 |
| 754 | Esc. SU Palmarejo .75 cdas. | Bo. Palmarejo | Lajas | 1901 | | 426.60 |
| 755 | Esc. SU Palmarejo .25 cdas. | Bo. Palmarejo | Lajas | 1958 | 25.00 | 969.11 |
| 756 | Esc. Arturo M. Dávila .25 cdas. | Bo. Palmarejo | Lajas | 1908 | | 170.12 |
| 757 | Parcela de 11.3575 cdas. | Bo. Parguera | Lajas | 1980 | | 70,479.63 |
| 758 | Parcela de 4381.32 m2 | Bo. Sabana Yeguas | Lajas | 1977 | 50.00 | 14,341.23 |
| 759 | Parcela de 1041.76 cdas. | Bo. Llanos | Lajas | 1902 | | 294,372.55 |
| 760 | Parcela de 550.00 m2 | Bo. Llanos | Lajas | 1949 | 97.30 | 182.91 |
| 761 | Parcela de 0.3836 cdas | Bo. Algarrobo | Yauco | 1963 | 330.00 | 5,221.72 |
| 762 | Parcela de 0.2916 cdas. | Bo. Algarrobo | Yauco | 1963 | 330.00 | 330.00 |
| 763 | Parcela de 0.3948 cdas | Bo. Algarrobo | Yauco | 1933 | 300.00 | 300.00 |
| 764 | Parcela de 0.0302 cda. | Bo. Poncha Arena | Yauco | 1975 | 30.00 | 886.68 |
| 765 | Parcela de 0.4085 cda. AC671(R)1(71) | Bo. Frailes | Yauco | 1975 | 410.00 | 11,993.63 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 766 | Parcela de 0.8452 cda. | Bo. Rubia | Yauco | 1961 | 464.86 | 11,037.61 |
| 767 | Parcela de 0.4985 cda. AC371 | Bo. Ranchera | Yauco | 1975 | 500.00 | 14,636.04 |
| 768 | Esc. Elemental Baucheras de 0.25 cda. | Bo. Rancheras | Yauco | 1913 | 75.00 | 560.89 |
| 769 | Esc. Rural Aguas Blancas de 0.5912 cda. | Bo. Aguas Blanca | Yauco | 1960 | 210.00 | 7,603.51 |
| 770 | Esc. Rural de 0.9614 cda. | Bo. Naranjo | Yauco | 1957 | 1.00 | 11,385.35 |
| 771 | Esc. Rubias de 0.5273 cdas | Bo. Rubias | Yauco | 1948 | 25.00 | 4,471.61 |
| 772 | Esc. Zona Urbana de 1.1899 cda. | Bo. Susúa | Yauco | 1977 | 1.00 | 38,258.71 |
| 773 | Esc. Cuatro Calle de 0.3055 cda. | Bo. Susúa | Yauco | 1956 | 460.00 | 3,512.47 |
| 774 | Esc. Sierra Alta de 550 m2 | Bo. Sierra | Yauco | 1911 | 1.00 | 309.10 |
| 775 | Esc. Sierra Alta de 1 cda. | Bo. Sierra | Yauco | 1910 | 1.00 | 2,180.27 |
| 776 | Esc. Rural de 0.3496 cda. | Bo. Frailes | Yauco | 1957 | 87.40 | 4,140.13 |
| 777 | Esc. SU de Barina de 2156 cdas. | Bo. Barinas | Yauco | 1962 | 258.72 | 2,858.25 |
| 778 | Esc. SU de Barina 8859 cdas. | Bo. Barina | Yauco | 1948 | 368.00 | 7,512.60 |
| 779 | Esc. Jacanas .3037 cdas. | Bo. Jacanas | Yauco | 1969 | 182.00 | 5,297.19 |
| 780 | Esc. Jacanas .999 cdas. | Bo. Jacanas | Yauco | 1912 | 60.00 | 2,235.19 |
| 781 | Esc. Susúa Alta de 0.82 cda. | Bo. Susúa | Yauco | 1953 | 287.00 | 8,443.61 |
| 782 | Esc. Susúa Alta de 400 m2 | Bo. Susúa | Yauco | 1940 | | 425.91 |
| 783 | Esc. Rural de 0.5015cda. | Bo. Río Prieto | Yauco | 1959 | 1.00 | 6,280.94 |
| 784 | Esc. Río Prieto de 0.50 cdas. | Bo. Río Prieto | Yauco | 1957 | | 5,921.23 |
| 785 | Esc. Río Pietro de 0.4787 cda. | Bo. Río Prieto | Yauco | 1962 | 339.85 | 6,359.47 |
| 786 | Esc. Almácigo Bajo de 1130.65 m2 | Bo. Almácigo | Yauco | 1962 | 1.00 | 3,813.67 |
| 787 | Esc. Algarrobo de 1950 m2 | Bo. Algarrobo | Yauco | 1912 | 1.00 | 1,110.06 |
| 788 | Esc. SU Duey Elemental de 4,375  m2 | Bo. Duey | Yauco | 1883 | | 52,846.47 |
| 789 | Esc. Susúa Alta de 1,953 m2 | Bo. Susúa | Yauco | 1913 | 1.00 | 1,114.62 |
| 790 | Parcela de 32.50 cda. | Bo. Susúa | Yauco | 1943 | 1.00 | 2,082.42 |
| 791 | Parcela de 201.22 cda. | Bo. Río Prieto | Yauco | 1943 | 1.00 | 12,893.09 |
| 792 | Parcela de 323.93 cda. | Bo. Río Prieto | Yauco | 1943 | 1.00 | 20,755.68 |
| 793 | Parcela de 110.52 cda. | Bo. Río Prieto | Yauco | 1968 | 110.52 | 22,745.84 |
| 794 | Parcela de 257 m2 | Bo. Vegas | Yauco | 1936 | 100.00 | 155.96 |
| 795 | Parcela de 19.68 cdas. | Bo. Frailes | Yauco | 1943 | 1.00 | 1,260.99 |
| 796 | Parcela de 30.92 cdas. | Bo. Rancheras | Yauco | 1943 | 1.00 | 9,905.93 |
| 797 | Parcela de 4.17 cda. | Bo. Rancheras | Yauco | 1943 | 1.00 | 1,335.96 |
| 798 | Parcela de 2.61 cda. | Bo. Rancheras | Yauco | 1943 | 1.00 | 836.17 |
| 799 | Parcela d e 74.93 cda. | Bo. Rancheras | Yauco | 1943 | 1.00 | 4,801.11 |
| 800 | Parcela de 224.98 cda. | Bo. Almácigo Alto | Yauco | 1943 | 1.00 | 72,077.51 |
| 801 | Parcela de 79.88 cda. | Bo. Almácigo Alto | Yauco | 1943 | 1.00 | 25,591.39 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 802 | Parcela de 741.96 cda. | Bo. Almácigo Bajo | Yauco | 1943 | | 237,703.93 |
| 803 | Parcela de 86.79 cda. | Bo. Collores | Yauco | 1843 | 1.00 | 27,805.17 |
| 804 | Uso Forestalde 87.30 cda.s | Bo. Collores | Yauco | 1943 | 1.00 | 27,968.56 |
| 805 | Uso Forestalde 70.30 cda. | Bo. Collores | Yauco | 1943 | 1.00 | 22,522.22 |
| 806 | Parcela de 140.50 m2 | Bo. Santurce | San Juan | 1919 | 1.00 | 152.20 |
| 807 | Parcela de 0.16  cdas. | Bo. Santurce | San Juan | 1976 | 11.00 | 4,938.86 |
| 808 | Parcela de 26.86 m2 | Bo. Santurce | San Juan | 1966 | 134.30 | 134.30 |
| 809 | Parcela de 24.50 m2 | Bo. Santurce | San Juan | 1961 | | 81.82 |
| 810 | Parcela de 429.652 m2 | Bo. Santurce Norte | San Juan | 1951 | | 1,042.53 |
| 811 | Parcela de 200.00 m2 | Bo. Santurce | San Juan | 1921 | 200.00 | 227.51 |
| 812 | Parcela de 800.77 m2 | Bo. Santurce Norte | San Juan | 1958 | | 2,495.68 |
| 813 | Parcela de terreno 90.31 áreas | Bo. Santurce | San Juan | 1927 | | 9,443.78 |
| 814 | Parcela 32.50 cda. Uso forestal | Bo. Río Prieto | Yauco | 1943 | | 24,572.61 |
| 815 | Parcela 201.22 cda. Uso forestal | Bo. Río Prieto | Yauco | 1943 | | 152,138.46 |
| 816 | Parcela 323.93 cda. Uso forestal | Bo. Río Prieto | Yauco | 1943 | | 244,917.06 |
| 817 | Parcela 20.1992 cda. Uso forestal | Bo. Río Prieto | Yauco | 1983 | | 143,968.64 |
| 818 | Parcela 20.1097 cda. Uso forestal | Bo. Río Prieto | Yauco | 1983 | | 143,330.74 |
| 819 | Parcela de 5,191.37 m2 | Bo. Guanica | Yauco | 1902 | | 373.23 |
| 820 | Islote Caña Gorda 50.21 cda. | Bo. La ballena | Yauco | 1915 | | 118,579.43 |
| 821 | Parcela 20 cda. | Bo. Río Prieto | Yauco | 1983 | | 142,548.85 |
| 822 | Uso Público de 0.25 cdas. | Bo. San José | Quebradillas | 1909 | 10.00 | 542.71 |
| 823 | Parcela de 97.54 m2 | Bo. Guajataca | Quebradillas | 1964 | 23.94 | 348.40 |
| 824 | Uso Público de 43 cdas. | Bo. Terranova | Quebradillas | 1906 | 65.00 | 19,593.04 |
| 825 | Ensanche PR 2 de 15.00 m2 | Bo. Cocos | Quebradillas | 1986 | | 205.35 |
| 826 | Ensanche PR 2 de 673,50 m2 | Bo. Cocos | Quebradillas | 1959 | 500.00 | 500.00 |
| 827 | Ensanche PR 2 de 2707.58 m2 | Bo. Cocos | Quebradillas | 1958 | | 8,438.46 |
| 828 | Ensanche PR 2 de 8.35 m2 | Bo. Cacao | Quebradillas | 1985 | 64.00 | 110.87 |
| 829 | Esc. José J. Acosta de 0.25 cdas. | Bo. Cocos | Quebradillas | 1968 | 8.00 | 4,064.70 |
| 830 | Esc. Horace Mann de 1 cda. | Bo. Terranova | Quebradillas | 1901 | 40.00 | 357.66 |
| 831 | Uso Escolar de .2543 cdas. | Bo. Charcas | Quebradillas | 1956 | 89.00 | 2,938.68 |
| 832 | Area para Parque de 2,402.64 m2 | Bo. Terranova | Quebradillas | 1969 | 50.00 | 10,716.61 |
| 833 | Area para Parque de 810.76 m2 | Bo. Pueblo | Quebradillas | 1947 | 1.00 | 1,547.41 |
| 834 | Area para Parque de 411.51 m2 | Bo. Terranova | Quebradillas | 1966 | 1.00 | 1,555.77 |
| 835 | Parque Atlético de 4.0709 cdas. | Bo. Terranova | Quebradillas | 1946 | 3,256.72 | 5,248.94 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 870 | Sistema de Alcantarillado de 959.30 m2 | Bo. Guanajibo | Mayagüez | 1979 | | 2,350.32 |
| 871 | Ensanche Carr #2 de 195.14 m2 | Bo. Sábalos | Mayagüez | 1961 | | 648.37 |
| 872 | Ave. José González Clemente de 528.88  m2 | Bo. Guanajibo | Mayagüez | 1967 | | 2,056.41 |
| 873 | Ave. José Alcover Miranda de 323.35 m2 | Bo. Guanajibo | Mayagüez | 1967 | | 1,257.26 |
| 874 | Ave. José Alcover Miranda de 4,496.81 m2 | Bo. Guanajibo | Mayagüez | 1967 | | 17,484.66 |
| 875 | Ave. José Alcover Miranda de 4,765.38 m2 | Bo. Guanajibo | Mayagüez | 1967 | | 18,528.93 |
| 876 | Ave. José Alcover Miranda de 918.08 m2 | Bo. Guanajibo | Mayagüez | 1967 | | 3,569.71 |
| 877 | Ave. José Alcover Miranda de 942.16 m2 | Bo. Guanajibo | Mayagüez | 1967 | | 3,663.34 |
| 878 | Puente Añasco de 9,566.83 m2 | Bo. Algarrobo | Mayagüez | 1958 | | 29,665.06 |
| 879 | Puente Añasco de14,000.68 m2 | Bo. Sabaneta | Mayagüez | 1958 | | 43,413.61 |
| 880 | Puente Añasco de 5,055.50 m2 | Bo. Algarrobo | Mayagüez | 1958 | | 15,676.22 |
| 881 | Puente Añasco de 389.50 m2 | Bo. Algarrobo | Mayagüez | 1958 | 59.00 | 1,207.77 |
| 882 | Parcela de 4,339.50 m2 | Bo. Algarrobo | Mayagüez | 1958 | | 13,456.02 |
| 883 | Puente sobre Río Hondo de 14.55 m2 | Bo. Río Hondo | Mayagüez | 1987 | | 200.27 |
| 884 | Parcela de 3241.521 m2 | Bo. Rosario | Mayagüez | 1981 | | 36,602.54 |
| 885 | Parcela de 3429.692 m2 | Bo. Rosario | Mayagüez | 1981 | | 38,727.33 |
| 886 | Parcela de 6711.807 m2 | Bo. Rosario | Mayagüez | 1981 | | 75,788.26 |
| 887 | Parcela de 346.156 m2 | Bo. Rosario | Mayagüez | 1981 | | 3,908.72 |
| 888 | Parcela de 127.305 m2 | Bo. Rosario | Mayagüez | 1981 | | 1,437.50 |
| 889 | Parcela de 3420.276 m2 | Bo. Rosario | Mayagüez | 1981 | | 38,621.00 |
| 890 | Parcela de 3015.856 m2 | Bo. Rosario | Mayagüez | 1981 | | 34,054.33 |
| 891 | Parcela de 127.05 m2 | Bo. Rosario | Mayagüez | 1981 | | 1,434.62 |
| 892 | Parcela de 57.767 m2 | Bo. Rosario | Mayagüez | 1981 | | 652.29 |
| 893 | Parcela de 131.30 m2 | Bo. Rosario | Mayagüez | 1981 | | 1,482.61 |
| 894 | Parcela de 3831.932 m2 | Bo. Rosario | Mayagüez | 1981 | | 43,269.33 |
| 895 | Parcela de 45 m2 | Bo. Rosario | Mayagüez | 1981 | | 508.11 |
| 896 | Parcela de 0.36470 m2 | Bo. Rosario | Mayagüez | 1984 | | 4.65 |
| 897 | Parcela de 302.250 m2 | Bo. Rosario | Mayagüez | 1984 | | 3,853.77 |
| 898 | Adm. de Progs. Sociales Depto. Agricultura de 1.2695 cdas. | Bo. Quemado | Mayagüez | 1968 | | 20,536.09 |
| 899 | Tramo de carretera de 648.12  m2 | Bo. Algarrobo | Mayagüez | 1963 | ' | 2,244.68 |
| 900 | Parcela de 0.650114 cdas. | Bo. Rosario | Mayagüez | 1973 | | 15,774.82 |
| 901 | Desvío de Mayagüez de 1831.39  m2 | Bo. Miradero | Mayagüez | 1958 | | 5,678.82 |
| 902 | Desvío de Mayagüez de 11.94 m2 | Bo. Miradero | Mayagüez | 1958 | | 37.02 |
| 903 | Desvío de Mayagüez de 1266.00 m2 | Bo. Miradero | Mayagüez | 1958 | | 3,925.64 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 904 | Desvío de Mayagüez de 67.68 m2 | Bo. Miradero | Mayagüez | 1958 | | 209.86 |
| 905 | Remanente Ave. de Hostos de 1511.51 m2 | Bo. Candelaria | Mayagüez | 1959 | | 4,816.47 |
| 906 | Carr. Insular de 1.2218 cdas. | Bo. Sábalos | Mayagüez | 1950 | | 10,914.82 |
| 907 | Ave. José González Clemente de 201.85 m2 | Bo. Algarrobo | Mayagüez | 1977 | | 1,651.25 |
| 908 | Ave. José González Clemente de 583.56 m2 | Bo. Algarrobo | Mayagüez | 1977 | | 4,771.15 |
| 909 | Esc. Caserío Roosevelt de 3000 m2 | Bo. Sabaneta | Mayagüez | 1937 | | 2,920.07 |
| 910 | Esc. Roosevelt de 4,029 m2 | Bo. Cárcel | Mayagüez | 1937 | | 3,921.66 |
| 911 | Esc. Marías ,12 cdas. | Bo.Marías | Añasco | 1908 | | 256.73 |
| 912 | Esc. Piñales Abajo 1cda. | Bo.Piñales | Añasco | 1949 | 285.00 | 8,706.79 |
| 913 | Esc. Quebrada Larga1982.84 m2 | Bo.Quebrada | Añasco | 1957 | 100.00 | 5,974.39 |
| 914 | Esc. Eugenio María de Hostos 12 cdas. | Bo. Añasco | Añasco | 1909 | | 259.18 |
| 915 | Fines Escolares 887.60 m2 | Bo.Añasco Arriba | Añasco | 1903 | | 443.96 |
| 916 | Parques 2783.74 m2 | Bo.Añasco Arriba | Añasco | 1971 | | 14,623.61 |
| 917 | Area de Deportes 1664.96 m2 | Bo.Hatillo | Añasco | 1971 | 50.00 | 8,746.41 |
| 918 | Uso Público 4.36 m2 | Bo.Santurce Sur | San Juan | 1952 | 52.34 | 11.20 |
| 919 | Uso Público 4.31 m2 | Bo.Santurce Sur | San Juan | 1952 | 77.58 | 77.58 |
| 920 | Uso Público 30.60 m2 | Bo.Santurce Sur | San Juan | 1919 | 150.00 | 150.00 |
| 921 | Esc. Antonio Sánchez Ruiz de 1 cda. | #2 | Aguada | 1923 | | 1,177.92 |
| 922 | Esc. Elemental Benedito de 16.20 áreas | Bo. Pueblo | Aguada | 1909 | 25.00 | 890.23 |
| 923 | Esc. Bo. Piedra de 1 cda. | Bo. Piedras Blancas | Aguada | 1937 | 100.00 | 3,825.68 |
| 924 | Esc. SU Jaguey 1.06 cdas, | Bo. Jaguey | Aguada | 1937 | | 4,055.22 |
| 925 | Esc. Pellejas del cdas. | Bo. Pellejas | Adjuntas | 1925 | 350.00 | 4,123.73 |
| 926 | Esc. Elemental Ciénegas ,50 cdas. | Bo. Saltillo | Adjuntas | 1937 | | 1,912.84 |
| 927 | Parque de Recreo de 1,800 m2 | Bo. Pueblo | Adjuntas | 1965 | 1.00 | 6,583.72 |
| 928 | Esc. Cuevas Abajo de 1 cda. | Bo. Cuevas Abajo | Aguada | 1957 | 100.00 | 11,842.47 |
| 929 | Parque de Bombas de 325.20 m2 | Bo. Pueblo | Aguadilla | 1943 | 400.00 | 416.70 |
| 930 | Cárcel de Distrito de 3.05 cdas. | Bo. de Hato Bajo | Aguadilla | 1903 | 1.00 | 5,995.05 |
| 931 | Esc. Eladio J. Vega de 940 m2 | Bo. Ciudad | Aguadilla | 1949 | | 2,082.33 |
| 932 | Esc. Rafael Fabián de 1 cda. | Bo. Palma | Aguadilla | 1949 | 375.00 | 8,706.79 |
| 933 | Esc. Rosa de la Rosa de 1 cda. | Bo. Victoria | Aguadilla | 1948 | | 8,480.19 |
| 934 | Misión Presbiteriana de 158.72 m2 | Bo. Boquerón | Cabo Rojo | 1942 | | 195.05 |
| 935 | Parcela de 108.5 m2 | Calle Barbosa | Cabo Rojo | 1902 | 304.00 | 304.00 |
| 936 | Solar sin identificar de 0.50 cdas. | Bo. Llanos Costa | Cabo Rojo | 1909 | | 1,079.93 |
| 937 | Parcela sin identificar de 0.50 cdas. | Bo. Llanos Costa | Cabo Rojo | 1909 | | 1,079.93 |
| 938 | Parcela de terreno de 139.534 m2 | Bo. Boquerón | Cabo Rojo | 1950 | | 317.15 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 939 | Solar de 150 m2 | Calle Barbosa del Bo. Boquerón | Cabo Rojo | 1944 | 400.00 | 400.00 |
| 940 | Uso Público de 249.1651 m2 | Bo. Joyuda | Cabo Rojo | 1950 | | 566.33 |
| 941 | Sistema de Riego de Lajas de .0127 cdas. | Bo. Llanos Tura | Cabo Rojo | 1960 | 76.20 | 163.34 |
| 942 | Parcela  de 249,651.10 m2 | Bo. Joyuda | Cabo Rojo | 1957 | | 95,701.05 |
| 943 | Parcela  de 25.50 m2 | Bo. Llanos Costa | Cabo Rojo | 1982 | 320.00 | 320.00 |
| 944 | Parcela de 94.00 m2 | Bo. Boquerón | Cabo Rojo | 1982 | 50.00 | 1,086.62 |
| 945 | Parcela de 950.00 m2 | Bo. Llanos Costa | Cabo Rojo | 1985 | 290.00 | 12,548.94 |
| 946 | Ens. Carr. #102 de 752.7332 m2 | Bo. Miradero | Cabo Rojo | 1974 | 100.00 | 5,088.87 |
| 947 | Esc. A Fernández Juncos de 1 cda. | Bo. Pedernales | Cabo Rojo | 1928 | 100.00 | 4,123.73 |
| 948 | Esc. Sebastián Pabón Avilés de 1 cda. | Bo. Boquerón | Cabo Rojo | 1924 | 1.00 | 421,355.77 |
| 949 | Esc. Sebastián Pabón Avilés de .80 cdas. | Bo. Boquerón | Cabo Rojo | 1905 | | 1,705.02 |
| 950 | Const. Esc. Elemental de 3,930.904 m2 | Bo. Pueblo | Cabo Rojo | 1979 | 1.00 | 12,231.21 |
| 951 | Area para Parque de 355.50 m2 | Bo. Monte Grande | Cabo Rojo | 1961 | | 1,181.19 |
| 952 | Area para Parque de 632.50 m2 | Bo. Monte Grande | Cabo Rojo | 1958 | | 1,961.27 |
| 953 | Area para Parque de 700.00 m2 | Bo. Monte Grande | Cabo Rojo | 1984 | | 8,925.18 |
| 954 | Parcela Guardabosque de 1 cdas. | Bo. Boquerón | Cabo Rojo | 1960 | 150.00 | 12,861.15 |
| 955 | Parcela de Manglares de 930.61 cdas. | Bo. Boquerón | Cabo Rojo | 1916 | | 14,502.26 |
| 956 | Parcela de 241.69 m2 | Calle Taft | Hormigueros | 1935 | | 217.42 |
| 957 | Esc. José M. Ramírez de Arellano de 0.37087 cdas. | Bo. Guanajibo | Hormigueros | 1962 | 175.00 | 4,916.69 |
| 958 | Esc. Benavente de 1 cdas. | Bo. Benavente | Hormigueros | 1930 | 500.00 | 3,935.92 |
| 959 | Esc. Jaguitas de 1 cdas. | Bo. Jaguitas | Hormigueros | 1957 | 100.00 | 11,842.47 |
| 960 | Proy. Esc. Hoya Grande de .5 cdas. | Bo. Guanajibo | Hormigueros | 1981 | 50.00 | 22,190.59 |
| 961 | Esc. Guanajibo .75 cdas. | Bo. Guanajibo | Hormigueros | 1981 | 75.00 | 33,285.88 |
| 962 | Esc. Consolidada de 2 cdas. | Bo. Hormigueros | Hormigueros | 1947 | 394.00 | 4,823.77 |
| 963 | Esc. Valle Hermosa de 4,992.48 m2 | Bo. Guanajibo | Hormigueros | 1970 | 50.00 | 23,633.51 |
| 964 | Esc. Lavadero o Rafael Hernández de 1.50 cdas. | Bo. Lavadero | Hormigueros | 1928 | 250.00 | 6,185.60 |
| 965 | Area de recreación de 3,101.59 m2 | Bo. Lavadero | Hormigueros | 1980 | | 32,606.02 |
| 966 | Uso Público de 113.3776 m2 | Bo Hormigueros | Hormigueros | 1951 | 443.07 | |
| 967 | Area para Parque 3351 m2 | Bo. Toita de Cayey | Cayey | 1947 | 50.00 | 6,363.32 |
| 968 | Area para Parque 64.3969 cdas. | Bo. Quebrada Arriba | Cayey | 1962 | | 853,722.06 |
| 969 | Estación de Correo de .022 cdas. | Bo. Jajome | Cayey | 1942 | 150.00 | 150.00 |
| 970 | Esc. Río Hondo 4.59210 cdas. | Bo. Río Hondo | Comerío | 1939 | | 18,899.10 |
| 971 | Esc. SU Paloma 1 cdas. | Bo. Palomas | Comerío | 1949 | 200.00 | 8,706.79 |
| 972 | Esc. Río Hondo Arriba 982.06 m2 | Bo. Río Hondo | Comerío | 1908 | | 534.57 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 973 | Parcela  5 cdas. | Bo. Naranjo | Comerio | 1964 | 250.00 | 44,426.28 |
| 974 | Parcela 7 cdas. | Bo. Rio Hondo | Comerio | 1939 | 380.00 | 18,378.68 |
| 975 | Parcela  5 cdas. | Bo. Cedrito | Comerio | 1939 | 14.38 | 13,090.23 |
| 976 | Parcela  207.90 m2 | Bo. Vega | Comerio | 1957 | | 626.41 |
| 977 | Parcela  19 cdas. | Bo. Palomas | Comerio | 1936 | 260.00 | 26,144.62 |
| 978 | Parcela  2 cdas. | Bo. Piñas | Comerio | 1963 | 100.00 | 27,224.81 |
| 979 | Parcela  231 m2 | Bo. Vega | Comerio | 1964 | | 820.91 |
| 980 | Parcela  9.50 cdas. | Bo. Palomas | Comerio | 1942 | 13.00 | 29,189.39 |
| 981 | Parcela  198.60 m2 | Bo. Vega | Comerio | 1958 | 100.00 | 615.82 |
| 982 | Parcela  3 cdas. | Bo. Cejas | Comerio | 1963 | 34.35 | 25,977.87 |
| 983 | Centro Comunal de 1.479910 cdas. | Bo. Rincón | Comerio | 1954 | | 15,613.38 |
| 984 | Parcela  24 m2 | Calle Palmer | Cidra | 1956 | | 70.21 |
| 985 | Esc. Elemental 3937.71 m2 | Bo. Toita | Cidra | 1968 | 300.00 | 18,206.57 |
| 986 | Esc. Certeneja 2,501.072 m2 | Bo. Bayamón | Cidra | 1963 | | 30,210.93 |
| 987 | Esc. Rural de .49999 cdas. | Bo. Montellano | Cidra | 1957 | | 5,921.11 |
| 988 | Esc. Rural de .5010 cdas. | Bo. Sur | Cidra | 1957 | 75.15 | 5,933.08 |
| 989 | Esc. Elemental Luis M. Rivera 3,930 m2 | Bo. Sur | Cidra | 1980 | | 41,331.16 |
| 990 | Esc. Rural de 3,430.52 m2 | Bo. Bayamón | Cidra | 1977 | | 28,063.60 |
| 991 | Esc. Evia de 46.06 cdas. | Bo. Ceiba | Cidra | 1965 | | 67,394.84 |
| 992 | Esc. Cidra 1 cdas. | Bo. Ceiba | Cidra | 1937 | 8.00 | 3,825.58 |
| 993 | Esc. Elemental .1251 cdas. | Bo. Salto | Cidra | 1965 | 306.96 | 1,798.43 |
| 994 | Esc. Rural .50 cdas. | Bo. Ceiba | Cidra | 1908 | | 1,069.72 |
| 995 | Esc. Rural de .748610 cdas. | Bo. Beatriz | Cidra | 1957 | 336.87 | 8,865.39 |
| 996 | Centro de Salud de 1,965 m2 | Bo. Sur | Cidra | 1954 | | 5,274.58 |
| 997 | Ensanche carr.192 de 163.62 m2 | Bo. Pueblo | Cidra | 1946 | 1.00 | 86.73 |
| 998 | Esc. Rural de .500 cdas. | Bo. Mameyes | Jayuya | 1962 | | 6,628.60 |
| 999 | Esc. Rural Salientito .50 cdas. | Bo. Saliente | Jayuya | 1960 | | 6,430.58 |
| 1000 | Esc. Jayuya Abajo .1250 cdas. | Bo. Jayuya Abajo | Jayuya | 1941 | | 563.44 |
| 1001 | Esc. Rio Grande de .50 cdas. | Bo. Rio Grande | Jayuya | 1963 | | 6,806.20 |
| 1002 | Esc. José de Diego de 142. m2 | Bo. Las Piñas | Toa Alta | 1981 | 50.00 | 1,603.43 |
| 1003 | Esc. Hato Viejo de .8886 cdas. | Bo. Hato Viejo | Ciales | 1962 | | 11,780.34 |
| 1004 | Esc. Rural Bo. Quebrada Cruz de .4997 cdas. | Bo. Quebrada Cruz | Toa Alta | 1960 | 250.00 | 6,426.72 |
| 1005 | Esc. Federico Degetau y Granja Agrícola de 1. cdas. | Bo. Quebrada Arenas | Toa Alta | 1908 | | 3,486.80 |
| 1006 | Esc. El Mangó de 1 cda. | Bo. Ortiz | Toa Alta | 1909 | 9.00 | 2,159.86 |
| 1007 | Cuartel de la Policia 17.80 m2 | Bo. Pueblo | Coamo | 1938 | | 18.32 |

ASSETS  2004  0003538

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1008 | Ampliación Comunidad Rural de 49 cdas. | Bo. Cuyón | Coamo | 1973 | | 121,014.80 |
| 1009 | Centro Médico de 500 m2 | Bo. Pastos | Coamo | 1936 | | 458.63 |
| 1010 | Parcela de 70.9210 cdas. | Bo. Pulguilla | Coamo | 1972 | | 161,684.11 |
| 1011 | Merendero Ruta Panorámica .4278 cdas. | Bo. Aguamanil | Guayama | 1971 | | 8,832.89 |
| 1012 | Centro Médico de 1 cdas. | Bo. Maravillas | Las Marías | 1946 | | 6,446.91 |
| 1013 | Sub. Unidad Salud Pública de 3.610 cdas. | Bo. Río Cañas | Las Marías | 1962 | | 47,858.46 |
| 1014 | Merendero Ruta Paronámica 53.6371 cdas. | Bo. Naranjales | Las Marías | 1947 | 239.58 | 40,745.36 |
| 1015 | Parcela .2061 cdas. Panorámica | Bo. Pedro García | Coamo | 1976 | 105.00 | 6,329.66 |
| 1016 | Parcela de 0.6241 cdas. AC556-R-171 | Bo. Pastos | Coamo | 1976 | 437.00 | 19,167.12 |
| 1017 | Esc. Hostos de 1 cdas. | Bo. Pueblo | Coamo | 1957 | 50.00 | 3,826.95 |
| 1018 | Esc. Llanos Arriba de 148.9 cdas. | Bo. Llanos | Coamo | 1972 | | 339,458.90 |
| 1019 | Esc. Pedro García de .4940 cdas. | Bo. Pedro García | Coamo | 1971 | 29.64 | 10,199.74 |
| 1020 | Esc. SU Sta. Catalina de 5 cdas. | Bo Santa Catalina | Coamo | 1946 | 500.00 | 32,234.53 |
| 1021 | Esc. H W Sta. Elba de 1 cda. | Bo Santa Catalina | Coamo | 1957 | 30.00 | 11,842.47 |
| 1022 | Esc. de .5 cdas. | Bo Santa Catalina | Coamo | 1908 | | 1,069.72 |
| 1023 | Esc. San Diego de 500 m2 | Bo Santa Catalina | Coamo | 1950 | | 1,136.45 |
| 1024 | Esc. San Diego de .50 cdas. | Bo. Pastos | Coamo | 1949 | | 4,353.40 |
| 1025 | Esc. Calabaza .51810 cdas. | Bo. Cuyón | Coamo | 1949 | 196.80 | 4,510.99 |
| 1026 | Esc. Cuyón de 1 cda. | Bo. Cuyón | Coamo | 1957 | | 11,842.47 |
| 1027 | Esc. Salinas de 1 cdas. | Bo. Salinas | Guánica | 1951 | 60.00 | 1,424.51 |
| 1028 | Parcela 1.04 cdas. | Bo. Guánica | Guánica | 1900 | | 279.21 |
| 1029 | Uso Público 2.801 cdas. | Bo. Ciénagas | Guánica | 1956 | | 4,834.76 |
| 1030 | Parcela 310.4427 cdas. | Bo. Jobos | Guayama | 1984 | | 2,335,588.26 |
| 1031 | Esc. Carite Cambrenen 1.37 cdas. | Bo. Carite | Guayama | 1957 | | 2,435.69 |
| 1032 | Esc. Las Mareas de 1,868.80 m2 | Bo. Jobos | Guayama | 1975 | | 2,095.77 |
| 1033 | Merendero Ruta Panorámica .4278 cdas. | Bo. Aguamanil | Guayama | 1971 | | 1,326.06 |
| 1034 | Esc. Corazón Comunidad .9775 cdas. | Bo. Corazón | Guayama | 1948 | 382.13 | 1,244.46 |
| 1035 | Area Escolar 184.728 cdas. | Bo. Jobos | Guayama | 1975 | | 814,236.81 |
| 1036 | Area Escolar 107.435 cdas. | Bo. Algarrobo | Guayama | 1974 | | 428,570.27 |
| 1037 | Area Recreativa Urb. Villa Rosa 4,913 m2 | Bo. Machete | Guayama | 1958 | | 2,287.09 |
| 1038 | Area Parque 4555.45 m2 | Bo. Machete | Guayama | 1972 | | 3,897.44 |
| 1039 | Cayos Caribe 160. cdas. | Bo. Jobos | Guayama | 1900 | | 42,955.90 |
| 1040 | Fines Forestales 70.79 cdas. | Bo. Carite | Guayama | 1943 | | 5,358.80 |
| 1041 | Municipio Guayama 625 m2 | Calle Baldoriorty | Guayama | 1960 | | 818.32 |
| 1042 | Centro Médico Rural .50 cdas. | Bo. Jobos | Guayama | 1945 | | 438.72 |
| 1043 | Parcela 972.59 m2 | Bo. Sierra | Guayanilla | 1957 | | 439.94 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1044 | Parcela 3 cdas. | Bo. Llano | Guayanilla | 1905 | 33.05 | 972.76 |
| 1045 | Parcela 6 cdas. | Bo. Llano | Guayanilla | 1982 | 100.00 | 40,925.79 |
| 1046 | Parcela 1041 m2 | Bo. Playa | Guayanilla | 1949 | | 346.20 |
| 1047 | Crematorio Municipal 5 cdas. | Bo. Pueblo | Guayanilla | 1970 | | 37,223.43 |
| 1048 | Esc. Magas 50 cdas. | Bo. Magas | Guayanilla | 1949 | | 653.56 |
| 1049 | Esc. Magas Arriba .50 cdas. | Bo. Magas | Guayanilla | 1949 | | 653.56 |
| 1050 | Fines escolares .5 cdas. | Bo. Del Pasto | Guayanilla | 1949 | | 443.09 |
| 1051 | Esc. Consejo .25 cdas. | Bo. Del Consejo | Guayanilla | 1946 | | 241.96 |
| 1052 | Esc. SU Pastos 26 cdas. | Bo. Jaguas | Guayanilla | 1968 | | 42,807.96 |
| 1053 | Esc. Jaguas Pastos .5007 cdas. | Bo. Jaguas | Guayanilla | 1957 | 1.00 | 890.18 |
| 1054 | Esc. Rafael Dapena 21 m2 | Bo. Pueblo | Guayanilla | 1949 | | 18.61 |
| 1055 | Esc. Muñoz Rivera 784 m2 | Bo. Pueblo | Guayanilla | 1949 | | 694.92 |
| 1056 | Esc. Quebrada Honda de 2 cdas. | Bo. Quebrada Honda | Guayanilla | 1949 | | 2,614.25 |
| 1057 | Parque Atlético 5.64 cdas. | Bo. Pueblo | Guayanilla | 1982 | | 102,532.98 |
| 1058 | Area Para Parques 2520 m2 | Bo. Pueblo | Guayanilla | 1963 | 50.00 | 1,310.26 |
| 1059 | Facilidades Puerto Pesquero de 560.96 cdas. | Bo. Playa | Guayanilla | 1950 | | 855,482.21 |
| 1060 | Uso Forestal 30 cdas. | Bo. Jaguas | Guayanilla | 1943 | | 15,377.90 |
| 1061 | Deslinde zona marítima 67 cdas. | Bo. Playa | Guayanilla | 1961 | | 89,054.91 |
| 1062 | Uso Forestal 240.51 cdas. | Bo. Jaguas | Guayanilla | 1943 | | 123,284.64 |
| 1063 | Uso Forestal 179.13 cdas. | Bo. Jaguas | Guayanilla | 1943 | | 91,821.46 |
| 1064 | Uso Público de 30 cdas. | Bo. Jaguas | Guayanilla | 1943 | | 22,682.41 |
| 1065 | Uso Forestal191 cdas. | Bo. Jaguas | Guayanilla | 1943 | | 97,905.98 |
| 1066 | Uso Forestal 76.57 cdas. | Bo. Jaguas | Guayanilla | 1943 | | 57,893.06 |
| 1067 | Deslinde de Terreno Público 149.19 cdas. | Bo. Guayabal | Juana Díaz | 1900 | | 33,943.81 |
| 1068 | Esc. Manuel Fernández 98.25 m2 | Bo. Pueblo | Juana Díaz | 1903 | 300.00 | 300.00 |
| 1069 | Terreno de Fines Escolares .50 cdas. | Bo. Río Cañas | Juana Díaz | 1957 | | 888.94 |
| 1070 | Parcela de 1 cdas. | Bo. Cerrote | Las Marías | 1957 | 239.58 | 1,205.34 |
| 1071 | Matadero Municipal de 1 cda. | Bo. Maravillas | Las Marías | 1901 | | 182.02 |
| 1072 | Parcela .049 cdas. | Bo. Bucarabones | Las Marías | 1976 | 24.00 | 153.17 |
| 1073 | Parcela de 0.49 cdas. | Bo. Maravillas | Las Marías | 1979 | | 188.74 |
| 1074 | Parcela de 0.512 cdas. | Bo. Maravillas | Las Marías | 1979 | - | 1,972.15 |
| 1075 | Parcela de 0.76099 cdas. AC040906 | Bo. Cerrote | Las Marías | 1982 | 400.00 | 3,519.11 |
| 1076 | Parcela de 1.2521 cdas. | Bo. Cerrote | Las Marías | 1978 | 400.00 | 4,402.48 |
| 1077 | Esc. SU Buena Vista 7 cdas. | Bo. Buena Vista | Las Marías | 1933 | - | 2,375.15 |
| 1078 | Esc. Rural de 1,965.10 m2 | Bo. Río Cañas | Las Marías | 1959 | 100.00 | 6,261.84 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1079 | Esc. Rural de .525 cdas. | Bo. Naranjales | Las Marías | 1959 | 100.50 | 669.24 |
| 1080 | Esc. Santiago Palmer de 3,930 m2 | Bo. Maravillas | Las Marías | 1956 | 300.20 | 11,496.30 |
| 1081 | Esc. Santiago Palmer de 7.71 áreas | Bo. Anones | Las Marías | 1905 | 100.00 | 423.68 |
| 1082 | Esc. SU de 14.65 cdas. | Bo. Anones | Las Marías | 1905 | | 3,220.55 |
| 1083 | Esc. Bucarabones de 250.1966 cdas. | Bo. Bucarabones | Las Marías | 1965 | - | 366,086.84 |
| 1084 | Esc. Rural de 53.77 m2 | Bo. Caimito | Río Piedras | 1961 | 161.31 | 179.57 |
| 1085 | Esc. de 137.2785 cdas. | Bo. Sabana Abajo | Río Piedras | 1975 | | 1,025,562.63 |
| 1086 | Parcela #1 de 4,117.50 m2 | Bo. Sabana Abajo | Río Piedras | 1975 | | 30,914.36 |
| 1087 | Parcela #2 de 4.01 cdas. | Bo. Sabana Abajo | Río Piedras | 1975 | | 29,957.83 |
| 1088 | Parcela #3 de .49 cda. | Bo. Sabana Abajo | Río Piedras | 1975 | | 3,660.68 |
| 1089 | Parcela #4 de .56 cda. | Bo. Sabana Abajo | Río Piedras | 1975 | | 4,183.64 |
| 1090 | Parcela #5 de 1.75 cdas. | Bo. Sabana Abajo | Río Piedras | 1975 | | 13,073.87 |
| 1091 | Esc. Elemental Monte Carlo de 1320.52 m2 | Bo. Sabana Abajo | Río Piedras | 1968 | 1.00 | 5,462.57 |
| 1092 | Esc. Eugenio Ma. De Hostos de 6,305.09 m2 | Bo. Monacillo | Río Piedras | 1949 | | 14,038.40 |
| 1093 | Esc. Julio Selles Solá 8,523.7 m2 | Urb. Villa Nevárez | Río Piedras | 1966 | | 32,225.09 |
| 1094 | Esc. Superior Gabriela Mistral de 32,863 m2 | Bo. Caparra Terrace | Río Piedras | 1950 | | 75,074.41 |
| 1095 | Esc. Elemental Gustavo de 624.23 m2 | Bo. Hato Rey | Río Piedras | 1964 | | 2,229.64 |
| 1096 | Depto. Instrucción Pública de 2.7412 cdas. | Bo. Monacillo y Hato Rey | Río Piedras | 1954 | 1.00 | 29,067.46 |
| 1097 | Esc. Luis Muñoz Soufront de 14.1870 m2 | Bo. Monacillo | Río Piedras | 1950 | | 32,409.72 |
| 1098 | Esc. Com. Canejas de 1.0288 cdas. | Bo. Caimito | Río Piedras | 1958 | | 12,602.28 |
| 1099 | Fines escolares de 20 m2 | Bo. Hato Nuevo | Río Piedras | 1908 | | 10.94 |
| 1100 | Esc. Felipe Gutiérrez de 2.2707 cdas. | Bo. Sabana Llana | Río Piedras | 1979 | | 86,370.70 |
| 1101 | Esc. De 6,550 m2 | Bo. Monacillo | Río Piedras | 1964 | | 23,395.47 |
| 1102 | Esc. Juan B. Huyke 29,599 m2 | Bo. Monacillo | Río Piedras | 1955 | 50.00 | 87,025.62 |
| 1103 | Esc. Salvador Brau 1,000 m2 | Bo. Cupey | Río Piedras | 1909 | | 552.32 |
| 1104 | Esc. Alameda de 3,893 m2 | Bo. Monacillo | Río Piedras | 1976 | | 30,574.20 |
| 1105 | Fines Escolares 14,018.70 m2 | Bo. Monacillo | Río Piedras | 1950 | | 32,025.25 |
| 1106 | Esc. Monacillo de 4,449 m2 | Bo. Monacillo | Río Piedras | 1970 | | 21,154.02 |
| 1107 | Esc. de 52.9361825 cdas. | Bo. Caimito | Río Piedras | 1973 | | 181,023.47 |
| 1108 | Esc. Monacillo 4,449.61 m2 | Bo. Monacillo | Río Piedras | 1970 | | 21,156.92 |
| 1109 | Esc. Urbana El Monte de 252.7379 m2 | Bo. Hato Rey | Río Piedras | 1967 | | 987.71 |
| 1110 | Esc. de 3,974 m2 | Bo. Caimito | Río Piedras | 1965 | 500.00 | 14,609.36 |
| 1111 | Esc. Elemental San José de 7,860 m2 | Bo. Hato Rey | Río Piedras | 1963 | | 27,360.60 |
| 1112 | Esc. Intermedia San Gerardo de 5,590 m2 | Bo. Cupey | Río Piedras | 1978 | | 49,382.26 |
| 1113 | Esc. Elemental La Cumbre de 1.3607 cdas. | Bo. Monacillo | Río Piedras | 1969 | | 23,854.34 |
| 1114 | Esc. Elemental Santiago Iglesias de 7,999 m2 | Bo. Sabana Llana | Río Piedras | 1966 | | 23,518.29 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1115 | Esc. Antonio S. Pedreira de 7,702.21 m2 | Bo. Monacillo | Río Piedras | 1950 | | 17,595.44 |
| 1116 | Esc. Ana D. de Duprey de 0.0856 cdas. | Bo. Monacillo | Río Piedras | 1957 | | 102.05 |
| 1117 | Esc. Urbana de 1.2519 cdas. | Bo. Monacillo | Río Piedras | 1961 | | 16,431.98 |
| 1118 | Esc. Elemental Alameda Tower de 3,893 m2 | Bo. Monacillo | Río Piedras | 1972 | | 22,298.60 |
| 1119 | Esc. de 2,041 m2 | Bo. Monacillo | Río Piedras | 1950 | | 4,662.60 |
| 1120 | Proyecto Centro Médico Rural de .359 cdas. | Bo. Bauta Abajo | Orocovis | 1946 | 1.00 | 2,326.22 |
| 1121 | Esc. Intermedia Caserío San José de 7.3954 cdas. | Caserío San José | Río Piedras | 1959 | | 93,093.65 |
| 1122 | Esc. Luis Palés Matos de 18.28 acres | Bo. Monacillo | Río Piedras | 1954 | | 199,583.35 |
| 1123 | Esc. Elemental Rafael Rivera Otero de 3,595 m2 | Bo. Monacillo | Río Piedras | 1958 | 1.00 | 11,204.19 |
| 1124 | Esc. La Victoria de 600 m2 | Bo. Sabana Llana | Río Piedras | 1946 | | 989.17 |
| 1125 | Núcleo Escolar Manuel A. Pérez de 2.2371 cdas. | Caserío Manuel A. Pérez | Río Piedras | 1969 | | 39,218.45 |
| 1126 | Area de Estacionamiento de 2342.95 m2 | Bo. Hato Rey | Río Piedras | 1951 | | 5,685.08 |
| 1127 | Area para Parque de 203,535.76 m2 | Bo. Caimito | Río Piedras | 1961 | | 679,711.32 |
| 1128 | Area para Parque de 4,166.50 m2 | Bo. Caimito | Río Piedras | 1952 | | 1,625.54 |
| 1129 | Area para Parque de 2.11 cdas. | Bo. Palmar | Río Piedras | 1946 | | 13,672.20 |
| 1130 | Area para Parque de 3.42 cdas. | Bo. Reparto | Río Piedras | 1949 | | 29,928.78 |
| 1131 | Area para Parque de 4.53 cdas. | Bo. Cupey | Río Piedras | 1968 | | 55,490.21 |
| 1132 | Area para Parque de 1,084.5464 m2 | Bo. Cupey | Río Piedras | 1968 | | 3,380.10 |
| 1133 | Parcela de terreno de 4,630.73 m2 | Bo. El Cinco | Río Piedras | 1968 | | 14,432.16 |
| 1134 | Area para Parque de 9,688.00 m2 | Bo. Quebrada Arena | Río Piedras | 1977 | 50.00 | 79,656.66 |
| 1135 | Area para Parque de 91.899 cdas. | Bo. Monacillo | Río Piedras | 1952 | | 140,920.39 |
| 1136 | Parque y otros de 1,373 m2 | Bo. Monacillo | Río Piedras | 1952 | 1.00 | 3,526.49 |
| 1137 | Area para Parque de 8.0852 cdas. | Bo. Cupey | Río Piedras | 1964 | | 71,839.05 |
| 1138 | Area para Parque de 79.7252 cdas. | Bo. Cupey y Monacillo | Río Piedras | 1961 | | 158,953.44 |
| 1139 | Area para Parque de 25.2758 cdas. | Bo. Monacillo | Río Piedras | 1962 | | 51,158.19 |
| 1140 | Area para Parque de 998.5236 m2 | Bo. Monacillo | Río Piedras | 1970 | | 4,747.76 |
| 1141 | Area para Parque de 999.4320 m2 | Bo. Monacillo | Río Piedras | 1970 | | 4,752.08 |
| 1142 | Area para Parque de 967.4645 m2 | Bo. Monacillo | Río Piedras | 1970 | | 4,600.08 |
| 1143 | Area para Parque de 1,283.3550 m2 | Bo. Monacillo | Río Piedras | 1970 | | 6,102.07 |
| 1144 | Parcela de 1465.4859 m2 | Bo. Monacillo | Río Piedras | 1970 | | 6,968.06 |
| 1145 | Area para Parque de 1701.9951 m2 | Bo. Monacillo | Río Piedras | 1970 | | 8,092.61 |
| 1146 | Area para Parque de 1015.6656 m2 | Bo. Monacillo | Río Piedras | 1970 | | 4,829.27 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1147 | Area para Parque de 1,180 m2 | Bo. Monacillo | Rio Piedras | 1976 | | 9,287.29 |
| 1148 | Parque de Recreo de 14.5484 cdas. | Bo. Monacillo | Rio Piedras | 1964 | | 77,559.73 |
| 1149 | Terreno de 5,017.90 m2 | Bo. Monacillo | Rio Piedras | 1964 | | 17,923.07 |
| 1150 | Parque de 1,709 cdas. | Bo. Monacillo | Rio Piedras | 1953 | | 17,687.28 |
| 1151 | Parque de 12,192.15 m2 | Bo. Monacillo | Rio Piedras | 1949 | | 27,146.06 |
| 1152 | Parque de 57,035 cdas. | Bo. Monacillo | Rio Piedras | 1978 | 1.00 | 300,809.18 |
| 1153 | Parque de 3,086.3605 m2 | Bo. Monacillo | Rio Piedras | 1978 | | 27,265.02 |
| 1154 | Parque de 14.1884 cdas. | Bo. Monacillo | Rio Piedras | 1968 | | 87,602.37 |
| 1155 | Parque de 3,421 m2 | Bo. Monacillo | Rio Piedras | 1947 | 1.00 | 6,529.30 |
| 1156 | Parque de 2,367 m2 | Bo. Monacillo | Rio Piedras | 1952 | 1.00 | 6,079.54 |
| 1157 | Parque Atlético de 1,148.31 m2 | Bo. Monacillo | Rio Piedras | 1957 | | 3,477.52 |
| 1158 | Parque Urb. Sagrado Corazón de 19,174.18 m2 | Bo. Cupey | Rio Piedras | 1957 | | 58,066.99 |
| 1159 | Parque de 5,816.88 m2 | Bo. Cupey | Rio Piedras | 1962 | | 19,720.13 |
| 1160 | Parque de 6,348.6629 m2 | Bo. Monacillo | Rio Piedras | 1958 | | 19,786.27 |
| 1161 | Parque de 31,488.04 m2 | Bo. Monacillo | Rio Piedras | 1967 | | 123,056.02 |
| 1162 | Parcela de 13,990.65 m2 | Bo. Monacillo | Rio Piedras | 1967 | | 54,675.80 |
| 1163 | Terreno de 7173 cdas. | Bo. Monacillo | Rio Piedras | 1967 | | 11,017.79 |
| 1164 | Parque de 12,296 m2 | Bo. Monacillo | Rio Piedras | 1950 | | 28,089.80 |
| 1165 | Parcela de 10,236.27 m2 | Bo. Monacillo | Rio Piedras | 1954 | | 27,616.69 |
| 1166 | Parque Atlético de 356 m2 | Bo. Monacillo | Rio Piedras | 1951 | | 863.82 |
| 1167 | Area de Parque de 38.6778 cdas. | Bo. Cupey | Rio Piedras | 1973 | | 179,104.07 |
| 1168 | Area de Parque activo y pasivo de 31.8356 cdas. | Bo. Cupey | Rio Piedras | 1968 | | 98,280.07 |
| 1169 | Area de Parque activo y pasivo de 3,042.38 m2 | Bo. Cupey | Rio Piedras | 1968 | 100.00 | 12,585.35 |
| 1170 | Parcela de 2,845.38 m2 | Bo. Cupey | Rio Piedras | 1968 | 100.00 | 11,770.43 |
| 1171 | Parcela de 715.30 m2 | Bo. Cupey | Rio Piedras | 1968 | 100.00 | 2,958.97 |
| 1172 | Parque de 82,357 cdas. | Bo. Sabana Llana | Rio Piedras | 1974 | | 167,049.82 |
| 1173 | Parque de 74,919 cdas. | Bo. Sabana Llana | Rio Piedras | 1974 | | 151,962.88 |
| 1174 | Parque de 13,412.5900 m2 | Bo. Monacillo | Rio Piedras | 1956 | | 39,435.06 |
| 1175 | Parque de 1,710 m2 | Bo. Monacillo | Rio Piedras | 1969 | | 7,627.19 |
| 1176 | Parque de 3,269 cdas. | Bo. Monacillo | Rio Piedras | 1957 | 1.00 | 38,910.03 |
| 1177 | Parque de 762 m2 | Bo. Monacillo | Rio Piedras | 1956 | | 2,240.40 |
| 1178 | Parque de 79.7252 cdas. | Bo. Cupey | Rio Piedras | 1959 | | 76,221.61 |
| 1179 | Parque de 4,736.5788 m2 | Bo. Hato Rey | Rio Piedras | 1971 | | 25,008.93 |
| 1180 | Parcela de 164.69 m2 | Bo. Hato Rey | Rio Piedras | 1971 | 1.00 | 869.56 |
| 1181 | Parque de Recreo de 2,507.19 m2 | Bo. Hato Rey | Rio Piedras | 1949 | | 5,582.31 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1182 | Parcela de 1.7295 cdas. | Bo. Hato Rey | Río Piedras | 1967 | | 26,565.27 |
| 1183 | Parcela de 252.7379 m2 | Bo. Hato Rey | San Juan | 1966 | | 955.51 |
| 1184 | Parcela de 1,162.69 m2 | Bo. Hato Rey | Río Piedras | 1950 | | 2,656.13 |
| 1185 | Parque de Recreo de 5,517 m2 | Bo. Hato Rey | Río Piedras | 1946 | | 9,095.42 |
| 1186 | Area de Parque de Recreo 3,428.84 m2 | Bo. Hato Rey | Río Piedras | 1956 | | 10,081.32 |
| 1187 | Area de Parque de 420 m2 | Bo. Hato Rey | Río Piedras | 1948 | | 910.80 |
| 1188 | Parque de 388.99 m2 | Bo. Hato Rey | Río Piedras | 1946 | | 641.30 |
| 1189 | Parque de 523.45 m2 | Bo. Hato Rey | Río Piedras | 1954 | 50.00 | 1,412.23 |
| 1190 | Area de Parque de 1.1648 cdas. | Bo. Sabana Llana | Río Piedras | 1958 | 50.00 | 50.00 |
| 1191 | Parque Atlético de 11,445.74 m2 | Bo. Sabana Llana | Río Piedras | 1971 | | 60,433.01 |
| 1192 | Parque de 1,230 m2 | Bo. Sabana Llana | Río Piedras | 1979 | 1.00 | 11,903.52 |
| 1193 | Area de Parque de .79 cdas. | Bo. Sabana Llana | Río Piedras | 1957 | | 9,403.16 |
| 1194 | Area de Parque de 41.8845 cdas. | Bo. Sabana Llana | Río Piedras | 1970 | | 59,448.97 |
| 1195 | Parcela de 2,105.93 m2 | Bo. Sabana Llana | Río Piedras | 1970 | | 10,013.23 |
| 1196 | Area de Parque de 44,391.7914 m2 | Bo. Sabana Llana | Río Piedras | 1963 | | 11,736.26 |
| 1197 | Parcela de 3,787.58 m2 | Bo. Sabana Llana | Río Piedras | 1963 | | 13,184.54 |
| 1198 | Area de Parque de 2.24 cdas. | Bo. Sabana Llana | Río Piedras | 1973 | 1.00 | 54,629.54 |
| 1199 | Parcela #2 de 8,813 m2 | Bo. Sabana Llana | Río Piedras | 1973 | 1.00 | 54,684.84 |
| 1200 | Parcela de 463.13 m2 | Bo. Sabana Llana | Río Piedras | 1957 | | 1,402.53 |
| 1201 | Parcela de 23,979 m2 | Bo. Sabana Llana | Río Piedras | 1958 | | 74,733.07 |
| 1202 | Parque de 1,030 m2 | Bo. Sabana Llana | Río Piedras | 1945 | | 1,539.45 |
| 1203 | Parque de 5 cdas. | Bo. Sabana Llana | Río Piedras | 1952 | | 19,167.84 |
| 1204 | Parcela de 669.20 m2 | Bo. Sabana Llana | Río Piedras | 1952 | 1.00 | 1,718.81 |
| 1205 | Parque de 41.937 cdas. | Bo. Sabana Llana | Río Piedras | 1978 | 50.00 | 110,590.29 |
| 1206 | Parque de 13,492.84 m2 | Bo. Sabana Llana | Río Piedras | 1978 | 50.00 | 119,196.22 |
| 1207 | Parque de 1,7710 m2 | Bo. Sabana Llana | Río Piedras | 1953 | 1.00 | 4,663.38 |
| 1208 | Parque de 23.73 cdas. | Bo. Sabana Llana | Río Piedras | 1961 | | 23,656.04 |
| 1209 | Parcela de 2,617.54 m2 | Bo. Sabana Llana | Río Piedras | 1961 | | 8,741.32 |
| 1210 | Parque de Recreo de 1,507.19 m2 | Bo. Sabana Llana | Río Piedras | 1947 | 1.00 | 2,876.61 |
| 1211 | Area de Parque de 7.656 cdas. | Bo. Sabana Llana | Río Piedras | 1960 | | 98,966.06 |
| 1212 | Parcela de 1,783.5 m2 | Bo. Sabana Llana | Río Piedras | 1958 | 50.00 | 5,558.46 |
| 1213 | Area de Parque de 3,235.50 m2 | Bo. Sabana Llana | Río Piedras | 1949 | | 7,203.90 |
| 1214 | Area de Parque de 251.544 m2 | Bo. Sabana Llana | Río Piedras | 1971 | 1.00 | 1,328.15 |
| 1215 | Parque de 937.50 m2 | Bo. Sabana Llana | Río Piedras | 1957 | | 2,839.11 |
| 1216 | Parque de 16.1423 cdas. | Bo. Sabana Llana | Río Piedras | 1964 | | 28,685.68 |
| 1217 | Area de Parque de 653.22 m2 | Bo. Sabana Llana | Río Piedras | 1955 | | 1,841.45 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1218 | Parque de 2,248.943 m2 | Bo. Sabana Llana | Rio Piedras | 1950 | | 5,137.63 |
| 1219 | Parque de 1,44.70 m2 | Bo. Sabana Llana | Rio Piedras | 1952 | | 371.66 |
| 1220 | Parque de 1.76 cdas. | Bo. Hato Rey | Rio Piedras | 1946 | | 11,404.30 |
| 1221 | Parque de 1,802.25 m2 | Bo. Hato Rey | Rio Piedras | 1946 | | 2,971.22 |
| 1222 | Parque de 1,583.96 m2 | Bo. Hato Rey | Rio Piedras | 1945 | | 2,367.41 |
| 1223 | Parque Atletico de 6.7558 cdas. | Bo. Hato Rey | Rio Piedras | 1949 | | 7,483.63 |
| 1224 | Parque de recreo de 600 m2 | Bo. Hato Rey | Rio Piedras | 1952 | | 1,541.08 |
| 1225 | Area de Parque de 827.34 m2 | Bo. Hato Rey | Rio Piedras | 1956 | | 2,475.70 |
| 1226 | Parque de 335  m2 | Bo. Hato Rey | Rio Piedras | 1952 | | 860.43 |
| 1227 | Area de Parque de 56.7143  m2 | Bo. Monacillo | Rio Piedras | 1971 | | 299.45 |
| 1228 | Parque de 903.29 m2 | Bo. Hato Rey | Rio Piedras | 1953 | | 2,378.54 |
| 1229 | Cuartel de la Policía de 404.32  m2 | Bo. Hato Rey | Rio Piedras | 1954 | | 1,090.83 |
| 1230 | Parque de 4.9603 cdas. | Bo. Monacillo | Rio Piedras | 1973 | | 186,280.31 |
| 1231 | Parcela de 74.4346 cdas. | Bo. Monacillo | Rio Piedras | 1973 | | 137,872.78 |
| 1232 | Parque de 19.7252 cdas. | Bo. Cupey | Rio Piedras | 1971 | | 31,089.40 |
| 1233 | Parque de 51.99 cdas. | Bo. Cupey | Rio Piedras | 1971 | | 81,942.79 |
| 1234 | Parque de 1,552.16 m2 | Bo. Cupey | Rio Piedras | 1963 | | 5,403.06 |
| 1235 | Parque de 2,663 cdas. | Bo. Cupey | Rio Piedras | 1971 | | 14.06 |
| 1236 | Parque de 4328.226 m2 | Bo. Cupey Bajo | Rio Piedras | 1971 | | 22,842.29 |
| 1237 | Parcela de 949.39 m2 | Bo. Monacillo | Rio Piedras | 1950 | | 2,168.85 |
| 1238 | Parcela de 83  m2 | Bo. Hato Rey | Rio Piedras | 1946 | | 136.84 |
| 1239 | Parcela para Parque de 417 m2 | Bo. Cupey Alto | Rio Piedras | 1957 | | 1,262.83 |
| 1240 | Area de Parque de 8.5080 cdas. | Bo. Caimito | Rio Piedras | 1951 | | 35,948.30 |
| 1241 | Parcela de 2,241.78 m2 | Bo. Caimito | Rio Piedras | 1951 | | 5,439.59 |
| 1242 | Parcela de 7,281.71 m2 | Bo. Monacillo | Rio Piedras | 1965 | | 26,769.29 |
| 1243 | Manglar de 19.49 cdas. | Bo. Hato Rey | Rio Piedras | 1945 | | 77,243.21 |
| 1244 | Parcela de 3.797 cdas. | Bo. Monacillo | Rio Piedras | 1955 | | 42,070.55 |
| 1245 | Renovacion Urb. 4314 cdas. | Bo. Hato Rey | Rio Piedras | 1963 | | 5,902.28 |
| 1246 | Hosp. De Ancianos de 932 m2 | Bo. Monacillo | Rio Piedras | 1950 | 39.80 | 2,129.12 |
| 1247 | Hosp. San Patricio de 303.1917 m2 | Bo. Monacillo | Rio Piedras | 1943 | | 390.48 |
| 1248 | Parcela de 1121.5189 m2 | Bo. Hato Rey | Rio Piedras | 1950 | | 2,562.07 |
| 1249 | Unidad de Salud Público 1,050 m2 | Bo. Hato Rey | Rio Piedras | 1937 | | 1,027.23 |
| 1250 | Hosp. Oncológico en Centro Médico de 106.97 cdas. | Bo. Monacillo | Rio Piedras | 1978 | | 282,086.07 |
| 1251 | Centro Médico de 303.19117  m2 | Bo. Hato Rey | Rio Piedras | 1959 | | 971.04 |
| 1252 | Parcela de 3.0670 cdas. | Bo. Hato Rey | San Juan | 1975 | | 90,505.89 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1253 | Parcela de 5786.7230 m2 | Bo. Hato Rey | San Juan | 1975 | | 43,446.96 |
| 1254 | Parcela de 3,476.8914 m2 | Bo. Hato Rey | San Juan | 1975 | | 26,104.65 |
| 1255 | Uso Público de 3 cdas. | Bo. Cupey | Rio Piedras | 1939 | | 12,409.54 |
| 1256 | Uso Público de 2.90 cdas. | Bo. Cupey | Rio Piedras | 1939 | | 11,995.89 |
| 1257 | Parcela de 16 cdas. | Bo. Cupey | Rio Piedras | 1950 | | 45,462.57 |
| 1258 | Parcela de 98.47 m2 | Bo. Hato Rey | Rio Piedras | 1937 | 1.00 | 96.33 |
| 1259 | Terreno de 23.56 cdas. | Bo. La Torre | Sabana Grande | 1957 | | 280,192.73 |
| 1260 | Parcela de .28 cdas. | Bo. Susúa | Sabana Grande | 1956 | 9.00 | 3,219.29 |
| 1261 | Parcela de 3.008 cdas. | Bo. Santa Sabana | Sabana Grande | 1957 | | 35,622.14 |
| 1262 | Centro Gubernamental de 4.4658 cdas. | Bo. Rayo | Sabana Grande | 1965 | | 64,199.93 |
| 1263 | Parcela de .2457 cdas. | Bo. Minillas | Sabana Grande | 1970 | | 4,568.43 |
| 1264 | Parcela de .4870 cdas. | Bo. Santana y Rayo | Sabana Grande | 1978 | 1.00 | 16,823.64 |
| 1265 | Parcela de .1924 cdas. | Bo. Santana | Sabana Grande | 1978 | 1.00 | 6,646.55 |
| 1266 | Parcela de .0854 cdas. | Bo. Machuchal | Sabana Grande | 1977 | 130.00 | 2,745.86 |
| 1267 | Parcela de .9333 cdas. | Bo. Santana y Rayo | Sabana Grande | 1977 | | 30,008.28 |
| 1268 | Sistema de Riego de 445.40 cdas. | Bo. Rayo y Machuchal | Sabana Grande | 1972 | | 126,926.62 |
| 1269 | Parcela de 1.372 cdas. | Bo. Machuchal | Sabana Grande | 1972 | | 30,731.18 |
| 1270 | Parcela de 5.47 cdas. | Bo. Rayo | Sabana Grande | 1972 | | 122,521.52 |
| 1271 | Parcela de 1.128 cdas. | Bo. Rayo | Sabana Grande | 1972 | | 25,265.86 |
| 1272 | Esc. Elemental Eduvigio Ramirez de .61 cdas. | Bo. Machuchal | Sabana Grande | 1948 | 286.12 | 5,172.92 |
| 1273 | Parcela de 1.1 cdas. | Bo. La Torre | Sabana Grande | 1903 | 151.50 | 2,162.51 |
| 1274 | Esc. Rayo Pica Santiago Veve de 1.60 cdas. | Bo. Rayo | Sabana Grande | 1918 | | 5,493.96 |
| 1275 | Esc. Juan Morell Campos de 1.1 cdas. | Bo. La Torre | Sabana Grande | 1908 | 151.50 | 2,353.39 |
| 1276 | Solar sin Edificar de 2,500 m2 | Bo. Susúa | Sabana Grande | 1906 | 1.00 | 1,449.13 |
| 1277 | Esc. Urb. Villa Alba de 1.0053 cdas. | Bo. Santana | Sabana Grande | 1987 | | 54,385.21 |
| 1278 | Esc. Elemental Mariano Abril de 2,500 m2 | Bo. Rinco | Sabana Grande | 1906 | | 1,449.13 |
| 1279 | Esc. Elemental Jaime F. Cooper de 49.95 m2 | Bo. San Isidro | Sabana Grande | 1983 | | 603.36 |
| 1280 | Esc. José Celso Barbosa de 20.5 cdas. | Bo. Rayo | Sabana Grande | 1928 | 1.00 | 11,830.81 |
| 1281 | Esc. Eugenio M. de Hostos de 1 cda. | Bo. Santana | Sabana Grande | 1925 | | 4,148.23 |
| 1282 | Parque Atlético de 7.7540 cdas. | Bo. Rayo | Sabana Grande | 1959 | | 97,113.50 |
| 1283 | Uso forestales de 812.41 cdas. | Bo. Santana | Sabana Grande | 1957 | | 489,615.13 |
| 1284 | Parcela de 900 m2 | Bo. Santana | Sabana Grande | 1937 | | 876.02 |
| 1285 | Parcela de 369.981 acres | Bo. Aguirre | Salinas | 1957 | | 229,014.60 |
| 1286 | Parcela de 12.89 m2 | Bo. Pueblo | Salinas | 1972 | 130.00 | 130.00 |
| 1287 | Predio de terreno de 8,679 m2 | Bo. Pueblo | Salinas | 1985 | | 24,486.82 |
| 1288 | Parcela de 390  m2 | Bo. Quebrada | Salinas | 1982 | | 4,508.32 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1289 | Parcela de .1756 cdas. | Bo. Quebrada | Salinas | 1982 | | 7,978.31 |
| 1290 | Parque de Bombas de 312.65 m2 | Bo. Aguirre | Salinas | 1962 | | 1,054.57 |
| 1291 | Parcela de 335.57 m2 | Bo. Río Jueyes | Salinas | 1908 | | 182.66 |
| 1292 | Esc. Guillermo Godreau de 1,050 m2 | Bo. Pueblo | Salinas | 1965 | | 3,840.50 |
| 1293 | Esc. San Felipe de 1 cda. | Bo. Poblado San Felipe | Salinas | 1957 | | 11,842.47 |
| 1294 | Esc. J.D.H.Luce de 1.1575 cdas. | Bo. Aguirre | Salinas | 1971 | | 23,899.19 |
| 1295 | Esc. Sabana Llana de 1.1901 cdas. | Bo. Lapas | Salinas | 1959 | 14.06 | 14,905.18 |
| 1296 | Esc. Las Marías 450 m2 | Bo. Lapas | Salinas | 1937 | 450.00 | 450.00 |
| 1297 | Esc. Sin nombre de .5 cda. | Bo. Quebrada | Salinas | 1903 | | 250.12 |
| 1298 | Esc. Parcelas Coquí de 105.7772 cdas. | Bo. Aguirre | Salinas | 1970 | | 198,709.68 |
| 1299 | Merenderos de 3,974.30 m2 | Bo. Lapas | Salinas | 1957 | | 11,974.75 |
| 1300 | Centro Médico de 721 m2 | Bo. Lapas | Salinas | 1949 | | 1,597.19 |
| 1301 | Área de Parque de 14.5922 cdas. | Bo. Pueblo | Salinas | 1975 | 50.00 | 21,803.03 |
| 1302 | Parcela de 1,694.10 cdas. | Bo. Rosario Bajo | Salinas | 1943 | | 434,195.08 |
| 1303 | Terreno del Estado de 2,500 m2 | Bo. Caín Alto | San Germán | 1975 | | 1,900.77 |
| 1304 | Terreno de 39.9790 cdas. | Bo. Retiro | San Germán | 1975 | | 119,469.74 |
| 1305 | Estación de Bomberos de 206.4428 m2 | Bo. Retiro | San Germán | 1979 | 1.00 | 1,987.77 |
| 1306 | Parcela de .25 cdas. | Bo. Hoconuco | San Germán | 1959 | | 796.71 |
| 1307 | Parcela de 12.575 m2 | Bo. Guamá | San Germán | 1974 | | 85.01 |
| 1308 | Parcela de .0234 cdas. | Bo. Guamá | San Germán | 1979 | 115.00 | 885.56 |
| 1309 | Parcela de .558 cdas. | Bo. Caín Bajo | San Germán | 1960 | 140.50 | 7,176.52 |
| 1310 | Acceso Carr #119 de .1703 cdas. | Bo. Guamá | San Germán | 1963 | | 2,318.19 |
| 1311 | Parcela de 1,013.392 m2 | Bo. Maresua | San Germán | 1965 | 1.00 | 3,706.61 |
| 1312 | Parcela de 3 cdas. | Bo. Minillas | San Germán | 1955 | 3.00 | 33,071.53 |
| 1313 | Parcela de .017269 cdas. | Bo. Guamá | San Germán | 1976 | 135.75 | 530.36 |
| 1314 | Parcela de .1478 cdas. | Bo. Minillas | San Germán | 1979 | 185.00 | 5,593.41 |
| 1315 | Esc. Rural San Patricio 797.59 m2 | Bo. Caín | San Germán | 1965 | 127.79 | 2,917.28 |
| 1316 | Esc. Rural San Patricio 159.04 m2 | Bo. Caín Alto | San Germán | 1965 | 127.79 | 581.71 |
| 1317 | Esc. Las Casas 1 cdas. | Bo. Guamá | San Germán | 1949 | | 8,706.79 |
| 1318 | Esc. Rafael Cordero de .5 cdas. | Bo. Caín Alto | San Germán | 1963 | | 6,806.20 |
| 1319 | Esc. Manuel Fernández Juncos de 2,500 m2 | Bo. Caín Alto | San Germán | 1957 | 1.00 | 7,532.61 |
| 1320 | Esc. Carlote Matienzo de 50 m2 | Bo. Rosario Peñón | San Germán | 1950 | 200.00 | 4,466.70 |
| 1321 | Esc. SU Federico Degetau de 2 cdas. | Bo. Hoconuco | San Germán | 1947 | | 14,927.10 |
| 1322 | Esc. Herminio Ramírez de 3.3935 cdas. | Bo. Sabana Grande | San Germán | 1960 | | 43,644.31 |
| 1323 | Esc. Elemental Longfellow de 4,690 m2 | Bo. Pueblo | San Germán | 1901 | | 2,133.93 |
| 1324 | Esc. Rural 1 cda. | Bo. Cotuí | San Germán | 1962 | | 13,257.19 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1325 | Esc. SU Francisco M. Quiñones de 1 cda. | Bo. Minillas | San Germán | 1949 | - | 8,706.79 |
| 1326 | Centro Agricultura Vocacional #2 de 7 cda. | Bo. Minillas | San Germán | 1955 | | 34,361.85 |
| 1327 | Centro Agricultura Vocacional de 7.11 cdas. | Bo. Hoconuco | San Germán | 1948 | | 26,848.55 |
| 1328 | Esc. Rosario Abajo de 6.6090 cdas. | Bo. Rosario | San Germán | 1971 | | 60,763.59 |
| 1329 | Esc. SU Sabana Ineas de 1 cda. | Bo. Sabana Ineas | San Germán | 1949 | | 8,706.79 |
| 1330 | Esc. La Nueva Salamanca 0.80 cdas. | Bo. Retiro | San Germán | 1979 | 1.00 | 30,275.56 |
| 1331 | Fines Escolares 224 m2 | Bo. Rosario Bajo | San Germán | 1976 | | 1,750.31 |
| 1332 | Parque de 2.044 cdas. | Bo. Retiro | San Germán | 1974 | 1.00 | 54,312.24 |
| 1333 | Parque de 520.95 m2 | Bo. Retiro | San Germán | 1974 | | 3,521.90 |
| 1334 | Bosques de 209.74 cdas. | Bo. Hoconuco Alto | San Germán | 1921 | | 94,960.99 |
| 1335 | Uso Forestal 14.38 cdas. | Bo. Hoconuco Alto | San Germán | 1942 | 186.94 | 7,053.23 |
| 1336 | Uso Forestal 741.22 cdas. | Bo. Cain Alto | San Germán | 1902 | | 141,998.82 |
| 1337 | Uso Forestal de 17.97 cdas. | Bo. Rosario Peñón | San Germán | 1939 | 269.55 | 7,527.41 |
| 1338 | Bosque de 5.92 cdas. | Bo. Rosario Alto | San Germán | 1940 | 88.80 | 11,032.15 |
| 1339 | Bosque de 9 cdas. | Bo. Rosario Alto | San Germán | 1955 | 9.00 | 44,179.52 |
| 1340 | Uso Forestal de 4.8 cdas. | Bo. Rosario | San Germán | 1934 | 171.20 | 16,638.66 |
| 1341 | Fines Forestales 10 cdas. | Bo. Rosario Bajo | San Germán | 1925 | 127.68 | 18,471.77 |
| 1342 | Parcela de 24.33 cdas. | Bo. Rosario | San Germán | 1938 | 243.30 | 31,311.46 |
| 1343 | Bosques de 8.78 cdas. | Bo. Rosario Alto | San Germán | 1939 | 131.70 | 16,090.51 |
| 1344 | Centro Médico Rural de .1694 cdas. | Bo. Rosario | San Germán | 1946 | 59.29 | 1,092.11 |
| 1345 | Parcela de .25 cda. | Bo. Hononuco Bajo | San Germán | 1936 | | 901.30 |
| 1346 | Parcela de 60.690 cdas. | Bo. Rosario Bajo | San Germán | 1971 | | 127,540.11 |
| 1347 | Parcela de 17.004 m2 | Bo. Puerta de Tierra | San Juan | 1941 | | 19,600.00 |
| 1348 | Parcela de 21.73 acres | Bo. Puerta de Tierra | San Juan | 1914 | | 16,009.58 |
| 1349 | Parcela de 6,279 m2 | Puerta de Tierra | Santurce | 1909 | | 3,468.04 |
| 1350 | Parcela de 429.65 m2 | Bo. Santurce | San Juan | 1951 | | 1,042.53 |
| 1351 | Parcela de 0.11 acres | Bo. San Juan | San Juan | 1958 | | 1,387.37 |
| 1352 | Parcela de 4014.50 m2 | Bo Puerta de Tierra | San Juan | 1951 | | 9,741.03 |
| 1353 | Parcela de 12830 m2 | Bo. Puerta de Tierra | San Juan | 1922 | | 12,658.96 |
| 1354 | Parcela de 778.32 m2 | Calle Salvador Brau | San Juan | 1921 | | 885.33 |
| 1355 | Parcela de 52044 m2 | Bo. Puerta de Tierra | San Juan | 1909 | | 28,745.10 |
| 1356 | Parcela de 232.03125 m2 | Bo. Hato Rey | San Juan | 1982 | | 2,695.88 |
| 1357 | Parcela de 26.53 m2 | Bo. Santurce | San Juan | 1953 | 86.22 | 86.22 |
| 1358 | Parcela de 2.95 m2 | Bo. Santurce | San Juan | 1953 | 8.85 | 8.85 |
| 1359 | Parcela de .0028 cda. | Bo. Santurce | San Juan | 1953 | 133.20 | 133.20 |
| 1360 | Parcela de .0070 cda. | Bo. Santurce | San Juan | 1953 | 82.50 | 85.50 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1361 | Parcela de .0076 cda. | Bo. Santurce | San Juan | 1953 | 89.25 | 89.25 |
| 1362 | Parcela de .0019 cda. | Bo. Santurce | San Juan | 1953 | 90.12 | 90.12 |
| 1363 | Parcela de 6399 m2 | Bo. Puerta de Tierra | San Juan | 1984 | | 82,004.12 |
| 1364 | Parcela de 3370.448 m2 | Bo. Puerta de Tierra | San Juan | 1949 | | 7,504.37 |
| 1365 | Edif. Guardia Nacional de 23.614.6582 m2 | Bo. Puerta de Tierra | San Juan | 1937 | | 23,102.48 |
| 1366 | Terreno Guardia Nacional 4050 m2 | Bo. Puerta de Tierra | San Juan | 1909 | | 2,236.91 |
| 1367 | Arsenal Guardia Nacional 3.24 acres | Bo. La Marina | San Juan | 1956 | | 38,550.79 |
| 1368 | Esc. José Celso Barbosa 6.64 acres | Bo. Puerta de Tierra | San Juan | 1912 | | 15,374.61 |
| 1369 | Parque Luis M. Rivera 21.73 acres | Bo. Puerta de Tierra | San Juan | 1910 | | 49,029.40 |
| 1370 | Parcela de 4.8 cda. | Bo. Puerta de Tierra | San Juan | 1956 | | 55,468.66 |
| 1371 | Cuartel de Policía de 145  m2 | n/c | San Juan | 1957 | | 439.12 |
| 1372 | Parcela de 17.6 acres | Bo. La Marina | San Juan | 1920 | | 91,766.34 |
| 1373 | Manglar 71,987 m2 | Bo. Puerta de Tierra | San Juan | 1909 | | 39,760.07 |
| 1374 | Esc. Elem Gerardo Selles 50.696 m2 | Bo. Pueblo | San Lorenzo | 1912 | 50.00 | 50.00 |
| 1375 | Esc. José A Torres de 10,000.00 m2 | Bo. Quebrada | San Lorenzo | 1949 | | 22,152.46 |
| 1376 | Esc. Carmelo Figueroa 750.25 m2 | Bo. Quebrada | San Lorenzo | 1969 | 153.00 | 3,329.43 |
| 1377 | Esc. Nueva 1 cda. | Bo. Quebrada | San Lorenzo | 1965 | | 14,375.91 |
| 1378 | Parcela de 690.77 m2 | Bo. Hato | San Lorenzo | 1964 | 50.00 | 2,454.82 |
| 1379 | Parque de pelota de 4.287 cdas. | Bo. Hato | San Lorenzo | 1946 | | 27,637.89 |
| 1380 | Ampliación Esc. Jagual Adentro .1210 cda. | Bo. Jagual | San Lorenzo | 1973 | | 2,936.03 |
| 1381 | Esc. Fernando Vázquez  .50 cda. | Bo. Quebrada | San Lorenzo | 1908 | | 1,069.72 |
| 1382 | Esc. Manuel Torres 1 cda. | Bo. Jagual | San Lorenzo | 1949 | 200.00 | 8,706.79 |
| 1383 | Esc. Manuel Cruz 1 cda. | Bo. Espino | San Lorenzo | 1949 | 1.00 | 8,706.79 |
| 1384 | Esc. Josefa Domingo .50 cdas. | Bo. Cerro Gordo | San Lorenzo | 1958 | | 6,093.74 |
| 1385 | Esc. Quebrada Arenas 1 cda. | Bo. Quebrada | San Lorenzo | 1908 | 10.00 | 2,139.44 |
| 1386 | Parcela 1,779.40 m2 | Bo. Minillas | San Juan | 1961 | | 5,912.25 |
| 1387 | Parcela 117 m2 | Bo. Santurce | San Juan | 1920 | | 149.98 |
| 1388 | Parc--- ~ ~   cdas. | Bo. Quemado | San Lorenzo | 1903 | | 5,897.76 |
| | 3477 cdas. | Bo. Espino | San Lorenzo | 1980 | | 200,361.27 |
| | 3. m2 | Bo. Hato | San Lorenzo | 1980 | 200.00 | 2,134.92 |
| | 81 cdas | Bo. Espino | San Lorenzo | 1976 | 30.00 | 30.00 |
| | Antonio R.Barceló 6 cdas. | Bo. Hato | San Lorenzo | 1957 | | 71,054.79 |
| | el Colón García de .4948 cdas. | Bo. Florida | San Lorenzo | 1957 | 98.96 | 5,859.65 |
| | guas .4438 cdas. | Bo. Cayaguas | San Lorenzo | 1963 | 1.00 | 6,041.19 |
| | tas. | Bo. Guatemala | San Sebastián | 1978 | | 2,518.36 |
| | cda. | Bo. Guacio | San Sebastián | 1979 | | 25,204.40 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1397 | Parcela de .4165 cda. | Bo. Guacio | San Sebastián | 1979 | | 15,762.21 |
| 1398 | Parcela de .512 cda. | Bo. Maravilla | San Sebastián | 1979 | | 19,376.36 |
| 1399 | Parcela de 1.695 cda. | Bo. Guatemala | San Sebastián | 1985 | | 88,001.38 |
| 1400 | Parcela de 2595.296 m2 | Bo. Guatemala | San Sebastián | 1984 | | 33,090.70 |
| 1401 | Parcela .142 cdas. | Bo. Guatemala | San Sebastián | 1980 | 275.00 | 5,869.62 |
| 1402 | Parcela de .2707 cdas. | Bo. Jauca | Santa Isabel | 1976 | | 8,313.63 |
| 1403 | Parcela de 1.096 cdas. AC054201 | Bo. Jauca | Santa Isabel | 1976 | | 33,659.92 |
| 1404 | Esc. Playa  405 m2 | Bo. de la Playa | Santa Isabel | 1950 | | 920.52 |
| 1405 | Esc. Federico Degüetau de 18.60 m2 | Bo. Descalabrado | Santa Isabel | 1949 | | 41.20 |
| 1406 | Esc. Superior Manuel M. Monserrate 1.347 cdas. | Bo. Pueblo | Santa Isabel | 1949 | | 11,728.05 |
| 1407 | Esc. José P. Morales 393.440 m2 | Bo. Pueblo | Santa Isabel | 1949 | | 871.57 |
| 1408 | Fines Escolares 19.41 m2 | Bo. Pueblo | Santa Isabel | 1949 | | 43.00 |
| 1409 | Esc. Velázquez  .50 cda. | Bo. Boca | Santa Isabel | 1950 | | 4,466.70 |
| 1410 | Esc. Las Ollas de 1 cdas. | Bo. Descalabrado | Santa Isabel | 1949 | | 8,700.79 |
| 1411 | Unidad de Salud Pública 590 m2 | Bo. Pueblo | Santa Isabel | 1937 | | 574.28 |
| 1412 | Ensenada del Condado con Parcela 659 m2 | Bo. Santurce | San Juan | 1951 | | 1,599.04 |
| 1413 | Parcela de 1679.40 m2 | Bo. Minillas | San Juan | 1971 | | 8,867.16 |
| 1414 | Parcela de 819 m2 | Bo. Santurce | San Juan | 1951 | | 1,987.27 |
| 1415 | Parcela de 300.92  m2 | Bo. De Santurce | San Juan | 1927 | | 315.76 |
| 1416 | Esc. Elemental Dr. Henna de 5,860.37 m2 | Bo. Santurce | San Juan | 1983 | | 71,148.78 |
| 1417 | The S. J. School  de 247 cda. | Bo. Santurce | San Juan | 1957 | | 2,939.97 |
| 1418 | Esc. Gautier Benítez de 817 m2 | Bo. Obrero | San Juan | 1971 | | 4,313.72 |
| 1419 | Esc. Elemental Ruiz Belvis  3195.02 m2 | Bo. Santurce | San Juan | 1946 | | 16,942.96 |
| 1420 | Escuela Iglesia Sagrado Corazón de Jesús 1226.92 m2 | Bo. Santurce | San Juan | 1963 | | 4,270.90 |
| 1421 | Esc. Luis Llorens Torres 1.594 cdas. | Bo. Santurce | San Juan | 1954 | | 16,902.64 |
| 1422 | Esc. Luis Rodríguez de 10,183 m2 | Bo. Santurce | San Juan | 1954 | | 27,472.97 |
| 1423 | Escuela Superior Ramón Power 6,4410 cda. | Bo. Santurce | San Juan | 1961 | | 84,542.18 |
| 1424 | Escuela Condado de 415 m2 | Bo. Santurce | San Juan | 1935 | | 375.24 |
| 1425 | Parcela de 687  m2 | Bo. Santurce | San Juan | 1951 | | 1,666.98 |
| 1426 | Parque y acera de 569.78 m2 | Bo. Santurce | San Juan | 1947 | | 1,087.48 |
| 1427 | Parque de 13.9638 cdas. | Bo. Santurce | San Juan | 1948 | | 119,018.35 |
| 1428 | Esc. Boadia de 2.42 cdas. | Bo. Santurce | San Juan | 1908 | 242.00 | 5,203.80 |
| 1429 | Parcela de 2.30 cdas. | Bo. Santurce | San Juan | 1930 | | 9,098.69 |
| 1430 | Parcela de 118.682 cdas. | Bo. Santurce | San Juan | 1955 | | 332,908.84 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1431 | Parcela de 474.52 cdas. | Bo. Santurce | San Juan | 1983 | | 5,732,396.82 |
| 1432 | Parcela de 3,873  m2 | Bo. Santurce | San Juan | 1952 | | 9,947.64 |
| 1433 | Parcela  .0389 cda. | Bo. Dos Bocas | Trujillo Alto | 1984 | | 1,959.34 |
| 1434 | Parcela  .6372 cda. | Bo. Carraizo | Trujillo Alto | 1953 | | 6,594.69 |
| 1435 | Parcela 01628 cda. | Bo. Carraizo | Trujillo Alto | 1953 | | 168.49 |
| 1436 | Parque de Bombas 403.97 m2 | Bo. Pueblo | Trujillo Alto | 1956 | | 1,187.73 |
| 1437 | Parcela 3860 m2 | Bo. Dos Bocas | Trujillo Alto | 1947 | | 7,367.17 |
| 1438 | Parcela .3910 cda. | Bo. Pueblo | Trujillo Alto | 1950 | | 3,510.73 |
| 1439 | Esc. José F. Díaz de .0576 cda | Bo. Carraizo | Trujillo Alto | 1966 | 461.00 | 8,559.04 |
| 1440 | Esc. SU Las Cuevas 3.89 cdas. | Bo. Las Cuevas | Trujillo Alto | 1948 | | 33,155.83 |
| 1441 | Esc. Juan Osuna 15 m2 | Bo. Quebrada Infierno | Trujillo Alto | 1908 | 250.00 | 250.00 |
| 1442 | Esc. Intermedia Andrés Varcárcel  2 cdas. | Bo. Pueblo | Trujillo Alto | 1911 | 240.00 | 4,440.18 |
| 1443 | Esc. Paul G. Miller (Esc. Intermedia Andrés Valcárcel) 2 cdas. | Bo. Quebrada Grande | Trujillo Alto | 1911 | 240.00 | 4,440.18 |
| 1444 | Esc. Salvador Brau 1.510 cda. | Bo. Quebrada Negrito | Trujillo Alto | 1950 | 324.93 | 13,558.08 |
| 1445 | Esc. Santiago Negroni 15.30 m2 | Bo. Quebrada Grande | Trujillo Alto | 1909 | | 8.45 |
| 1446 | Parcela 1084 m2 | Bo. Las Cuevas | Trujillo Alto | 1965 | 50.00 | 3,985.04 |
| 1447 | Parque Urb. Wonderville 1178 m2 | Bo. Las Cuevas | Trujillo Alto | 1966 | 1.00 | 4,453.60 |
| 1448 | Parcela 2600 m2 | Bo. Las Cuevas | Trujillo Alto | 1963 | | 9,050.58 |
| 1449 | Parcela 3876 m2 | Bo. Las Cuevas | Trujillo Alto | 1954 | | 10,457.16 |
| 1450 | Estación Policia de .0557 cdas. | Bo. Las Cuevas | Trujillo Alto | 1954 | | 590.64 |
| 1451 | Unidad de Salud Publica de .1116 cdas. | Bo Cuevas | Trujillo Alto | 1954 | | 1,183.40 |
| 1452 | Parcela de  163.658  m2 | Bo Cuevas | Trujillo Alto | 1966 | | 618.73 |
| 1453 | Dept. Obras Públicas 1 cdas. | Bo. Machete | Guayama | 1925 | 300.00 | 4,169.34 |
| 1454 | Solar vacante 31.3464 m2 | Bo. Del Pasto | Guayanilla | 1957 | | 94.93 |
| 1455 | Escuela Llanos de.25 cdas | Bo. Llanos | Guayanilla | 1910 | - | 547.84 |
| 1456 | Parcela .0076 cdas. | Bo. Jacaguas | Juana Díaz | 1983 | 360.00 | 362.65 |
| 1457 | Carr Estatal #514 de .1721 cdas. | Bo. Villalba Arriba | Villalba | 1971 | | 3,571.48 |
| 1458 | Parcela  .5223137 cdas. | Bo. Vacas Sector Mosote | Villalba | 1979 | 190.00 | 19,864.13 |
| 1459 | Parcela  .0224 cdas. | Bo. Vacas Sector Mosote | Villalba | 1979 | 20.00 | 8,520.30 |
| 1460 | Parcela  6685 cdas. | Bo. Vacas Sector Mosote | Villalba | 1978 | | 23,211.16 |
| 1461 | Esc. Elemental  262.34  m2 | Bo.Hato Puerco | Villalba | 1970 | 67.00 | 1,247.37 |
| 1462 | Parque 4.3399 cdas. | Bo. Hato Puerco | Villalba | 1976 | | 133,963.61 |
| 1463 | Parcela 134 cda. | Bo. Tejas | Yabucoa | 1964 | 413.60 | 1,871.66 |
| 1464 | Parcela 198.27 m2 | Bo. Camino Nuevo | Yabucoa | 1980 | 1.00 | 2,085.17 |
| 1465 | Parcela 63  m2 | Bo. Camino Nuevo | Yabucoa | 1978 | | 553.73 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1466 | Parcela .223 cda. | Bo. Calabazas | Yabucoa | 1957 | 250.00 | 2,640.87 |
| 1467 | Centro Cultural 3104.103 m2 | Bo. Calabazas | Yabucoa | 1982 | 1.00 | 35,882.78 |
| 1468 | Esc. Quebradillas Afuera 4580 cda. | Bo.Guayabotas | Yabucoa | 1964 | 275.00 | 6,397.17 |
| 1469 | Esc. Jacanas 252.76 m2 | Bo. Jacanas | Yabucoa | 1964 | 19.66 | 898.24 |
| 1470 | Esc. El Negro146,863 cda. | Bo. Camino Nuevo | Yabucoa | 1975 | | 427,900.70 |
| 1471 | Esc. Superior 365.50 m2 | Bo. Juan Martin | Yabucoa | 1971 | 260.40 | 260.40 |
| 1472 | Esc. Rural 1 cda. | Bo. Guayabota | Yabucoa | 1959 | 75.00 | 12,524.31 |
| 1473 | Esc. Jacanas y Granja 3037 cda. | Bo. Jacanas | Yabucoa | 1969 | 182.00 | 5,297.19 |
| 1474 | Esc. Intermedia, Rural y Anexo 212.6844 cda. | Bo. Playa | Yabucoa | 1972 | | 4,763,780.11 |
| 1475 | Parcela 6712.00 m2 | Bo. Juan Martin | Yabucoa | 1965 | | 24,549.96 |
| 1476 | Parque 359.56 m2 | Bo. Juan Martin | Yabucoa | 1978 | 1.00 | 3,160.28 |
| 1477 | Parque 2747.2678 m2 | Bo.Varsovia | Yabucoa | 1960 | | 8,989.68 |
| 1478 | Centro Médico 579.53 m2 | Bo. Aguacate | Yabucoa | 1936 | | 531.58 |
| 1479 | Centro Médico 733.125 m2 | Bo. Limones | Yabucoa | 1967 | | 2,850.56 |
| 1480 | Parcela 473.68 m2 | Bo. Yabucoa | Yabucoa | 1979 | 1.00 | 4,560.90 |
| 1481 | Parcela 2.9657 cda. | Bo. Juan Martin | Yabucoa | 1981 | | 131,621.25 |
| 1482 | Parcela 116.1415 m2 | Bo. Calabazas | Yabucoa | 1978 | | 1,020.80 |
| 1483 | Parcela 228 m2 | Bo. Calabazas | Yabucoa | 1979 | | 2,195.33 |
| 1484 | Parcela de 61,2231 m2 | Zona Urbana | Yabucoa | 1978 | | 538,107.67 |
| 1485 | Parcela .10.00 cda. | Bo. Martrell | Yabucoa | 1979 | - | 378,444.44 |
| 1486 | Parcela 13.75 m2 | Bo Calabazas | Yabucoa | 1982 | 1.00 | 158.95 |
| 1487 | Parcela 3.75 m2 | Bo. Ingenio | Yabucoa | 1980 | | 39.44 |
| 1488 | Parcela de 493.68 m2 | Bo. Guayanes | Yabucoa | 1978 | | 4,339.10 |
| 1489 | Parcela 372.62 cda. | Bo. Juan Martin | Yabucoa | 1977 | - | 3,048.24 |
| 1490 | Parcela .3137 m2 | Bo Juan Martin | Yabucoa | 1960 | | 1.03 |
| 1491 | Parcela 18.002 m2 | Bo Calabazas | Yabucoa | 1978 | | 158.23 |
| 1492 | Parcela 126.0479 m2 | Bo Tejas | Yabucoa | 1978 | | 1,107.87 |
| 1493 | Parcela 163.5318 m2 | Bo. Guayabota | Yabucoa | 1979 | | 1,574.59 |
| 1494 | Parcela 64.42 m2 | Bo. Camino Nuevo | Yabucoa | 1980 | 5.00 | 677.49 |
| 1495 | Parcela 299.79 m2 | Bo. Camino Nuevo | Yabucoa | 1979 | | 2,886.58 |
| 1496 | Parcela 3,619.91 m2 | Bo. Camino Nuevo | Yabucoa | 1982 | | 41,845.40 |
| 1497 | Parcela 210.24 m2 | Bo.Calabazas | Yabucoa | 1979 | | 2,024.33 |
| 1498 | Parcela 111.311 m2 | Bo.Guayabotas | Yabucoa | 1979 | | 1,071.78 |
| 1499 | Parcela 484,8669 m2 | Bo.Guayabotas | Yabucoa | 1979 | | 4,668.62 |
| 1500 | Parcela 733.125 m2 | Bo. Limones | Yabucoa | 1979 | | 7,059.01 |
| 1501 | Parcela 184.30 m2 | Bo. Montones | Yabucoa | 1979 | 1.00 | 1,774.56 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1502 | Parcela 91.9 m2 | Bo. Montones | Yabucoa | 1977 | 1.00 | 751.79 |
| 1503 | Parcela de 2448.80 m2 | Bo. Pueblo | Vieques | 1981 | | 17,283.83 |
| 1504 | Esc. Elemental Bo. Esperanza de 1 cdas. | Bo. Puerto Nuevo Real | Vieques | 1981 | | 27,741.06 |
| 1505 | Esc. Elemental Esperanza 1 cda. | Bo. Puerto Nuevo Real | Vieques | 1981 | | 27,741.06 |
| 1506 | Esc. Intermedia Vocacional de 1 cda. | Bo. Puerto Nuevo Real | Vieques | 1979 | | 23,655.19 |
| 1507 | Parcela de .0004 cdas. | Bo. Florida | Vieques | 1984 | 31.20 | 12.53 |
| 1508 | Parcela de 0.0009 cdas. | Bo. Florida | Vieques | 1984 | 100.00 | 100.00 |
| 1509 | Parcela de 852.13 m2 | Bo. Laguna del Condado | San Juan | 1963 | | 2,966.26 |
| 1510 | Parcela de 100 m2 | Bo. Santurce | San Juan | 1954 | | 269.79 |
| 1511 | Parcela de 87.67 m2 | Bo. Santurce | San Juan | 1958 | | 273.23 |
| 1512 | Parcela de 20.50 m2 | Bo. Santurce | San Juan | 1920 | 150.00 | 150.00 |
| 1513 | Parcela de 361.06 m2 | Bo. Santurce | San Juan | 1951 | - | 876.10 |
| 1514 | Parcela de 1 cda. | Bo. Santana | Arecibo | 1952 | 1.00 | 10,043.95 |
| 1515 | Esc. Intermedia Federico Degetau y Granja de 15.87 cdas. | Bo. Santana | Arecibo | 1949 | | 138,176.83 |
| 1516 | Esc. Lucas de León Morales de .74 cdas. | Bo. Islote | Arecibo | 1925 | 1.00 | 3,089.69 |
| 1517 | Solar para uso escolar de 196.9101 m2 | Bo. Pueblo | Arecibo | 1922 | | 193.30 |
| 1518 | Parcela de terreno de .50 cdas. | Bo. Llanos Costa | Cabo Rojo | 1909 | | 1,079.93 |
| 1519 | Parcela de .5 cdas. | Bo. Llanos Costa | Cabo Rojo | 1958 | | 6,093.74 |
| 1520 | Terreno de Uso Público de 249.1650 m2 | Bo. Joyuda | Cabo Rojo | 1900 | | 113.37 |
| 1521 | Sistema de Riego Valle de Lajas de 499.11 m2 | Bo. Llanos Costa | Cabo Rojo | 1960 | 76.20 | 1,633.20 |
| 1522 | Proy. Puerto Rico Elizabeth de 162.5564 cdas. | Bo. Miradero | Cabo Rojo | 1965 | | 660,763.77 |
| 1523 | Parcela de 249.1651 m2 | Bo. Miradero | Cabo Rojo | 1900 | | 113.37 |
| 1524 | Parcela de 189.12 m2 AC030105 | Bo. Llanos Costa | Cabo Rojo | 1983 | 390.00 | 2,284.42 |
| 1525 | Parcela de 25.50 m2 AC030105 | Bo. Llanos Costa | Cabo Rojo | 1982 | 320.00 | 294.77 |
| 1526 | Parcela de 94.00 m2 AC010109 | Bo. Llanos Costa | Cabo Rojo | 1982 | 50.00 | 1,086.62 |
| 1527 | Parcela de .4521 cdas. Carr. Municipal Nolla | Bo. Pueblo | Camuy | 1954 | 405.20 | 2,427.36 |
| 1528 | Parcela de .006 cdas. AC200255 | Bo. Membrillo | Camuy | 1985 | 170.00 | 170.00 |
| 1529 | Esc. Salvador Brau #2 de .25 cdas. | Bo. Camuy Arriba | Camuy | 1954 | | 527.51 |
| 1530 | Esc. Emerson 1cda. | Bo. Membrillo | Camuy | 1903 | | 393.18 |
| 1531 | Esc. Yeguada de 1 cda. | Bo. Yeguada | Camuy | 1958 | | 2,437.49 |
| 1532 | Esc. Pica (Eugenio M. de Hostos) de .5890 cdas. | Bo. Puente | Camuy | 1963 | | 1,603.54 |
| 1533 | Esc. Iván 1 Pla de .2499 cdas. | Bo. Zanja | Camuy | 1960 | 499.80 | 642.80 |
| 1534 | Esc. Julián Blanco de .3632 cdas. | Bo. Puertos | Camuy | 1960 | 217.92 | 934.23 |

ASSETS_2004_0003553

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1535 | Esc. Julián Blanco de .1368 cdas. | Bo. Puertos | Camuy | 1960 | 68.40 | 351.88 |
| 1536 | Esc. Gabriel Iguina de .25 cdas. | Bo. Ciénagas | Camuy | 1959 | | 626.22 |
| 1537 | Esc. Gabriel Iguina de .5 cdas. | Bo. Ciénagas | Camuy | 1960 | 500.00 | 1,286.12 |
| 1538 | Esc. Superior José J. Acosta .75 cdas. | Bo. Pueblo | Camuy | 1950 | | 3,409.69 |
| 1539 | Esc. Superior José J. Acosta 528 9 m2 | Bo. Pueblo | Camuy | 1950 | | 611.77 |
| 1540 | Esc. José J. Acosta de 15,871.47 m2 | Zona Urbana | Camuy | 1962 | | 27,243.93 |
| 1541 | Esc. Cibao Robles de .74 cdas. | Bo. Cibao | Camuy | 1948 | 5.00 | 1,255.07 |
| 1542 | Esc. Rural Soller de 7,860.84 m2 | Bo. Cibao | Camuy | 1969 | 1.00 | 6,976.91 |
| 1543 | Fines Escolares de 1 cda. | Bo. Cibao | Camuy | 1959 | | 2,504.86 |
| 1544 | Esc. Echegaray de 1 cda. | Bo. Quebrada | Camuy | 1959 | | 2,504.86 |
| 1545 | Esc. Ciénaga Adentro de .25 cdas. | Bo. Ciénagas | Camuy | 1959 | - | 626.22 |
| 1546 | Esc. Rural de .75 cdas. | Bo. Puente | Camuy | 1911 | - | 331.33 |
| 1547 | Esc. Woodrow Wilson de .289 cdas. | Bo. Zanja | Camuy | 1908 | 8.00 | 123.66 |
| 1548 | Esc. Penduela de .50 cdas. | Bo. Santiago | Camuy | 1908 | - | 213.94 |
| 1549 | Unidad de salud de .25 cdas. | Bo. Pueblo | Camuy | 1937 | | 486.73 |
| 1550 | Hospital Municipal de .4757 cdas. | Bo. Pueblo | Camuy | 1950 | | 2,162.65 |
| 1551 | Dispensario Médico de .1639 cdas. | Bo. Quebrada | Camuy | 1951 | 1.00 | 311.04 |
| 1552 | Centro de Salud de 625 m2 | Bo. Zanja | Camuy | 1936 | | 114.66 |
| 1553 | Uso Público de 465.67 m2 | Bo. Piedra Gorda | Camuy | 1973 | | 574.97 |
| 1554 | Uso Público de 2.50 cdas. | Bo. Camuy Arriba | Camuy | 1972 | 170.00 | 11,199.41 |
| 1555 | Uso Público de 4.43 cdas. | Bo. Ciénagas | Camuy | 1972 | 70.90 | 19,845.35 |
| 1556 | Uso Público de 1.541 cdas. | Bo. Camuy Arriba | Camuy | 1963 | 363.94 | 4,195.34 |
| 1557 | Uso Público de 2.7597cdas. | Bo. Yeguada | Camuy | 1977 | | 17,746.46 |
| 1558 | Uso Público de .3629 cdas. | Bo. Pueblo | Camuy | 1952 | 382.90 | 1,854.94 |
| 1559 | Uso Público de 3 cdas. | Bo. Cialitos | Ciales | 1955 | 3.00 | 33,071.53 |
| 1560 | Uso Público de 9 cdas. | Bo. Cialitos | Ciales | 1955 | 9.00 | 99,214.59 |
| 1561 | Uso Público de 3 cdas. | Bo. Cialitos | Ciales | 1955 | 3.00 | 33,071.53 |
| 1562 | Parcela   de terreno de 3 cdas. | Bo. Cialitos | Ciales | 1955 | 4.86 | 33,071.53 |
| 1563 | Parcela   de terreno de 6,719.989  m2 | Bo. Cialitos | Ciales | 1981 | | 75,880.64 |
| 1564 | Parcela   de terreno de 400 m2 | Bo. Cialitos | Ciales | 1936 | 200.00 | 366.90 |
| 1565 | Uso Público de 3 cdas. | Bo. Cialitos | Ciales | 1955 | 3.00 | 33,071.53 |
| 1566 | Parcela   de terreno de 3 cdas. | Bo. Frontón | Ciales | 1955 | 3.00 | 33,071.53 |
| 1567 | Uso Público de 3 cdas. | Bo. Frontón | Ciales | 1955 | 3.00 | 33,071.53 |
| 1568 | Uso Público de 3 cdas. | Bo. Hato Viejo | Ciales | 1955 | 3.00 | 33,071.53 |
| 1569 | Uso Público de .8886 cdas. | Bo. Hato Viejo | Ciales | 1962 | | 11,780.34 |
| 1570 | Parcela   de terreno de .6324 cdas. | Bo. Jaguas | Ciales | 1972 | 50.00 | 14,165.01 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1571 | Parcela  de terreno de 405 m2 | Bo. Jaguas | Ciales | 1956 | | 1,184.73 |
| 1572 | Uso Público de 3 cdas. | Bo. Pozas | Ciales | 1955 | 3.00 | 33,071.53 |
| 1573 | Uso Público de 12 cdas. | Bo. Toro Negro | Ciales | 1955 | 12.00 | 25,245.44 |
| 1574 | Uso Público de 18 cdas. | Bo. Toro Negro Arriba | Ciales | 1955 | 18.00 | 37,868.16 |
| 1575 | Uso Público de 9 cdas. | Bo. Torro Negro Arriba | Ciales | 1955 | 9.00 | 99,214.59 |
| 1576 | Uso Público de 24 cdas. | Bo. Toro Negro | Ciales | 1955 | 24.00 | 33,660.59 |
| 1577 | Uso Público de 3 cdas. | Bo. Toro Negro | Ciales | 1955 | 3.00 | 33,071.53 |
| 1578 | Parcela  de 717.750 m2 AC014901 | Bo. Hato Viejo | Ciales | 1980 | 460.00 | 7,548.46 |
| 1579 | Rural School de 1.3257 cdas. | Bo. Cialitos Centro | Ciales | 1950 | - | 11,843.00 |
| 1580 | Esc. Elemental Francisco Coira de .25 cdas. | Bo. Hato Viejo Saliente | Ciales | 1949 | | 2,176.70 |
| 1581 | Esc. Pozas Carcana de .50 cdas. | Bo. Pozas Arriba | Ciales | 1962 | | 6,628.60 |
| 1582 | Esc. Hato Viejo de .8886 cdas. | Bo. Hato Viejo | Ciales | 1962 | | 11,780.34 |
| 1583 | Esc. Cristobal Vicens de .25 cdas. | Bo. Cordillera | Ciales | 1949 | | 2,176.70 |
| 1584 | Esc. Elemental de 21.1054 cdas. | Bo. Pozas | Ciales | 1979 | 54.57 | 152,427.89 |
| 1585 | Esc. SU Jaime Coira y Ampliación  .50 cdas. | Bo. Pozas Arriba | Ciales | 1962 | | 6,628.60 |
| 1586 | Esc. SU Jaime Coira de 2,262.38  m2 | Bo. Pozas | Ciales | 1963 | 460.48 | 7,835.45 |
| 1587 | Esc. José Huertas de .9676 cdas. | Bo. Frontón | Ciales | 1961 | | 12,636.05 |
| 1588 | Esc. SU Frontón de 7 cdas. | Bo. Frontón | Ciales | 1950 | | 62,533.77 |
| 1589 | Esc. SU Vocacional de 1,352  m2 | Bo. Frontón | Ciales | 1949 | | 2,995.01 |
| 1590 | Esc. Hato Viejo Campamento de 1 cda. | Bo. Hato Viejo | Ciales | 1906 | | 2,278.26 |
| 1591 | Esc. Cialitos Cruces y Ampliación de 3,930.70 m2 | Bo. Frontón | Ciales | 1965 | 400.04 | 14,377.02 |
| 1592 | Parque de  624 cdas. | Bo. Cordillera | Ciales | 1969 | | 10,883.91 |
| 1593 | Sub-Unidad de Salud Pública de 400 m2 | Bo. Cialitos | Ciales | 1936 | | 366.90 |
| 1594 | Unidad de Salud Pública de 625 m2 | Bo. Pueblo | Ciales | 1937 | | 196.59 |
| 1595 | Sub Unidad de Salud Pública de 288  m2 | Bo. Pesas | Ciales | 1936 | | 264.17 |
| 1596 | Parcela  sin edificar de 1 cda. | Bo. Negros | Corozal | 1922 | 1.00 | 3,858.35 |
| 1597 | Cementerio Municipal de 3.33 cdas. | Bo. Pueblo | Corozal | 1948 | 192.88 | 9,125.59 |
| 1598 | Terreno sin edificar de 2 cdas. | Bo. Negros | Corozal | 1909 | | 4,319.71 |
| 1599 | Esc. SU Nicolás Rodríguez de 8 cdas. | Bo. Padilla | Corozal | 1945 | 200.00 | 46,757.43 |
| 1600 | Esc. SU Vocacional José Padín de 30.30 cdas. | Bo. Cuchillas | Corozal | 1937 | | 22,121.79 |
| 1601 | Esc. Abras Centro de 1 cda. | Bo. Abras Centro | Corozal | 1909 | | 2,159.86 |
| 1602 | Esc. Elemental Ermita de 369.40  m2 | Bo. Padilla | Corozal | 1973 | 216.00 | 2,280.53 |
| 1603 | Esc. Palos Blancos de 1 cda. | Bo. Palos Blancos | Corozal | 1917 | | 2,941.73 |
| 1604 | Esc. Cibuco de 1 cda. | Bo. Cibuco | Corozal | 1909 | | 2,159.86 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1605 | Parcela  sin edificar para Uso escolar de 1 cda. | Bo. Palos Blancos | Corozal | 1918 | | 3,433.72 |
| 1606 | Esc. Dos Bocas #2 de 1,965 m2 | Bo. Dos Bocas | Corozal | 1953 | | 5,148.02 |
| 1607 | Estación de Bomberos de 80 m2 | Bo. Pueblo | Corozal | 1955 | 100.00 | 100.00 |
| 1608 | Esc. Rural .50 cdas. | Bo. Maná | Corozal | 1962 | | 6,628.60 |
| 1609 | Parque Urb. Loma Linda de 4,760.09 m2 | Bo. Dos Bocas | Corozal | 1988 | 100.00 | 19,591.27 |
| 1610 | Parque Urb. Sobrino de 3,490.08 m2 | Bo. Pueblo | Corozal | 1965 | | 12,765.40 |
| 1611 | Comunidad Rural de 12 cdas. | Bo. Palmarejo | Corozal | 1961 | | 29,906.50 |
| 1612 | Parcela  de 3.40 cdas. | Bo. Pueblo | Corozal | 1949 | | 9,566.40 |
| 1613 | Solar sin edificar de 120 m2 | Calle San Pablo | Lares | 1953 | 480.00 | 314.38 |
| 1614 | Zona desvastada de 96 m2 | Bo. Pueblo | Lares | 1953 | | 251.51 |
| 1615 | Parcela de 878.764 m2  AC043202 | Bo.Pezuela | Lares | 1980 | 205.00 | 9,241.81 |
| 1616 | Parcela de 418.677 m2  AC043202 | Bo.Pezuela | Lares | 1980 | - | 4,403.16 |
| 1617 | Parcela de 307.739 m2  AC043202 | Bo.Pezuela | Lares | 1980 | - | 3,236.44 |
| 1618 | Esc. SU Rábanos de 8.96 cdas. | Bo. Bartolo | Lares | 1948 | | 75,982.53 |
| 1619 | Esc. Luis Vilella de 1 cdas. | Bo. Bartolo | Lares | 1929 | 1.00 | 4,029.83 |
| 1620 | Esc. Gregorio Rivera de .50 cdas. | Bo. Callejones | Lares | 1952 | 100.00 | 5,021.97 |
| 1621 | Esc. Gregorio Rivera de 1 cdas. | Bo. Callejones | Lares | 1956 | 200.00 | 11,497.46 |
| 1622 | Esc. Etanislao Vargas de .50 cdas. | Bo. Río Prieto | Lares | 1926 | 1.00 | 2,041.45 |
| 1623 | Esc. SU La Américo y La Milagrosa de 1 cdas. | Bo. Latore | Lares | 1937 | 200.00 | 3,825.68 |
| 1624 | Esc. Rural de1,086.17 m2 | Bo. Callejones | Lares | 1961 | 264.92 | 3,608.92 |
| 1625 | Esc. González Bello de 1 cdas. | Bo. Piletas | Lares | 1937 | 1.00 | 3,825.68 |
| 1626 | Fines escolares terreno de 2 cdas. | Bo. Latorre | Lares | 1919 | 5.00 | 8,472.03 |
| 1627 | Esc. Piletas Bayón de 116.9684 m2 | Bo. Piletas | Lares | 1983 | 100.00 | 1,412.88 |
| 1628 | Parcela sin Edificar de1,024 m2 | Bo. Lares | Lares | 1908 | | 557.40 |
| 1629 | Esc. Clay de 2,796 m2 | Bo. Pueblo | Lares | 1904 | | 469.30 |
| 1630 | Terreno de 1,759 cdas. | Bo. Pueblo | Lares | 1968 | | 9,195.19 |
| 1631 | Cuartel de 1,107.10 m2 | Bo. Bartolo | Lares | 1953 | | 2,900.45 |
| 1632 | Cuartel y residencia Policia de  3410 cdas. | Bo. Bartolo | Lares | 1954 | | 3,597.63 |
| 1633 | Unidad de Salud Pública de 1,196 m2 | Bo. Pueblo | Lares | 1936 | | 354.52 |
| 1634 | Centro Médico de 2724 cdas. | Bo. Bartolo | Lares | 1954 | | 2,873.88 |
| 1635 | Parcela de 1.695 cdas. AC011121 | Bo. Guatemala | San Sebastián | 1981 | - | 75,226.09 |
| 1636 | Parcela de .6603 cdas.  AC011121 | Bo. Guatemala | San Sebastián | 1981 | - | 29,304.89 |
| 1637 | Parcela de 696.446 m2 | Bo. Capá | Moca | 1977 | 275.00 | 5,697.32 |
| 1638 | Parcela de .0519 cdas.  AC011121 | Bo. Guatemala | San Sebastián | 1983 | 120.00 | 2,464.01 |
| 1639 | Esc. Rural de .50 cdas. | Bo. Sonador II | San Sebastián | 1960 | 1.00 | 6,430.58 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1640 | Esc. Rural de .50 cdas. | Bo. Altosano | San Sebastián | 1961 | 1.00 | 6,529.59 |
| 1641 | Esc. Bo. Guatemala de 2162.99 m2 | Bo. Guatemala | San Sebastián | 1972 | | 12,326.60 |
| 1642 | Esc. Juncal II de 1 cda. | Bo. Juncal | San Sebastián | 1907 | 15.00 | 2,208.85 |
| 1643 | Esc. Guajataca Collazo de 5158 cdas. | Bo. Guatemala | San Sebastián | 1950 | 82.53 | 4,607.85 |
| 1644 | Esc. Elemental Nueva en Construcción .033 cdas. | Bo. Pueblo | San Sebastián | 1956 | - | 379.42 |
| 1645 | Esc. Calabazas Alberty de 33.96 cdas. | Bo. Calabazas | San Sebastián | 1959 | | 81,169.00 |
| 1646 | Esc. Rural Hoyomala de 25 cdas. | Bo. Hoyo Mala | San Sebastián | 1909 | | 539.96 |
| 1647 | Esc. SU y ampliación de 2188 cdas. | Bo. Hato Arriba | San Sebastián | 1967 | - | 3,343.77 |
| 1648 | Esc. SU y ampliación de 2037 cdas. | Bo. Hato Arriba | San Sebastián | 1967 | - | 3,113.01 |
| 1649 | Esc. Rural de .3053 cdas. | Bo. Cidral | San Sebastián | 1957 | 1.00 | 3,615.50 |
| 1650 | Centro Médico de 1,500 m2 | Bo. Bahomamey | San Sebastián | 1964 | | 5,330.61 |
| 1651 | Centro de Salud .7337 cdas. | Bo. Bahomamey | San Sebastián | 1960 | | 9,436.23 |
| 1652 | Centro Médico de 1736 cdas. | Bo. Perchas | San Sebastián | 1949 | 69.44 | 1,511.50 |
| 1653 | Parcela de 20 m2 AC200280 | Bo. Coto | Isabela | 1987 | 200.00 | 200.00 |
| 1654 | Parcela de .288 cdas. AC011207 | Bo. Arenales Altos | Isabela | 1985 | 320.00 | 2,990.49 |
| 1655 | Parcela de 11 m2 AC200280 | Bo. Coto | Isabela | 1986 | 275.00 | 275.00 |
| 1656 | Parcela de 121 m2 AC200246 | Bo. Coto | Isabela | 1980 | 170.00 | 2,768.41 |
| 1657 | Parcela de 191.68 m2 AC200207 | Bo. Coto | Isabela | 1977 | 45.00 | 313.61 |
| 1658 | Parcela de 6.300 m2 AC200280 | Bo. Coto | Isabela | 1984 | 95.00 | 95.00 |
| 1659 | Esc. Ramón Ponce de 1 cda. | Bo. Bejucos | Isabela | 1962 | | 2,651.44 |
| 1660 | Esc. Elemental Manuel Corchado de 50 m2 | Bo. Guayabos | Isabela | 1927 | | 10.44 |
| 1661 | Ampliación Esc. Intermedia Luis Muñoz Rivera de 320.50 m2 | Bo. Mora | Isabela | 1953 | | 167.93 |
| 1662 | Esc. Rural Eugenio M. de Hostos de 1 cda. | Bo. Arenales Altos | Isabela | 1963 | 250.00 | 2,722.48 |
| 1663 | SU José C. Rosario de 14.844 cdas. | Bo. Mora | Isabela | 1950 | | 26,521.47 |
| 1664 | Esc. La Curva de 1 cda. | Bo. Mora | Isabela | 1906 | 1.00 | 455.65 |
| 1665 | Ampliación Núcleo Escolar de .5 cdas. | Bo. Jobos | Isabela | 1937 | 1.00 | 382.57 |
| 1666 | Esc. Superior Luis Muñoz Rivera de 1.0383 cdas. | Bo. Pueblo | Isabela | 1962 | | 4,446.84 |
| 1667 | Esc. Superior Luis Muñoz Rivera de 729.80 m2 | Bo. Mora | Isabela | 1959 | | 465.11 |
| 1668 | Parcela de 3.5026 cdas. | Bo. Río Arriba | Manatí | 1962 | | 9,286.93 |
| 1669 | Parcela de .4646 cdas. AC006703 | Bo. Coto Sur | Manatí | 1981 | 464.50 | 4,123.90 |
| 1670 | Parcela de .4008 cdas. AC006703 | Bo. Coto Sur | Manatí | 1981 | 400.50 | 3,557.59 |
| 1671 | Parcela de 129.361 m2 Ensanche PR-2 | Bo. Coto Norte | Manatí | 1974 | | 174.91 |

ASSETS_2004_0003557

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1672 | Parcela de 383,271.940 m2 Ensanche PR-2 | Bo. Coto Norte | Manatí | 1974 | | 518,223.90 |
| 1673 | Parcela de 2,249.817 m2 Ensanche PR-2 | Bo. Coto Norte | Manatí | 1974 | | 3,041.99 |
| 1674 | Parcela de 7,388.449 m2 Ensanche PR-2 | Bo. Coto Norte | Manatí | 1974 | | 9,989.96 |
| 1675 | Cárcel de Mujeres 4 cdas. | Bo. Coto | Manatí | 1941 | | 3,606.02 |
| 1676 | Esc. Rural de 23510 cdas. | Bo. Río Arriba | Manatí | 1957 | 61.05 | 556.83 |
| 1677 | Ampliación Esc. José de Diego 1 cda. | Bo. Pueblo | Manatí | 1911 | | 1,124.10 |
| 1678 | Esc. Rábanos de 1 cda. | Bo. Tierras Nuevas | Manatí | 1908 | | 427.89 |
| 1679 | Esc. José Méndez Ayala  .50 cdas. | Bo. Tierras Nuevas Poniente | Manatí | 1956 | | 1,149.75 |
| 1680 | Anexo SU Monte Bello de .50 cdas. | Bo. Río Arriba Poniente | Manatí | 1909 | 250.00 | 250.00 |
| 1681 | Esc. Villa Evangélica de 5,027.40 m2 | Bo. Coto Sur | Manatí | 1969 | | 4,462.08 |
| 1682 | Esc. Augusto Cohen de 62.3656 cdas. | Bo. Tierras Nuevas Poniente | Manatí | 1961 | - | 162,888.61 |
| 1683 | Parque de 18,974.44 m2 | Bo. Coto Sur | Manatí | 1962 | - | 12,800.12 |
| 1684 | Cementerio Municipal de 0258 cdas. | Bo. Pueblo | Moca | 1954 | 12.90 | 87.96 |
| 1685 | Parcela de 3,486 m2  AC011121 | Bo. Capá | Moca | 1981 | 10.00 | 39.36 |
| 1686 | Parcela de .0046 cdas.   AC111(R)13(70) | Bo. Voladoras | Moca | 1977 | 21.39 | 147.90 |
| 1687 | Parcela de .0346 cdas. AC011120 | Bo. Capá | Moca | 1980 | 60.00 | 1,430.20 |
| 1688 | Esc. Urbana de 320.89 m2 | Bo. Pueblo | Moca | 1963 | | 359.14 |
| 1689 | Centro de Salud 600  m2 | Bo. Pueblo | Moca | 1937 | | 188.73 |
| 1690 | Parcela .2403 cdas. | Bo. Cerro Gordo | Moca | 1981 | 288.36 | 3,446.38 |
| 1691 | Parcela .1430 cdas. | Bo. Cuchillas | Moca | 1975 | 407.00 | 1,356.77 |
| 1692 | Parcela 58  m2  AC014035 | Bo. Florida Afuera | Barceloneta | 1984 | 250.00 | 250.00 |
| 1693 | Parcela de 4.33  m2 | Bo. Campo Alegre | Hatillo | 1973 | 37.00 | 37.00 |
| 1694 | Parcela de 64  m2  Reconstrucción Carr. 635 | Bo. Bayaney | Hatillo | 1980 | 195.00 | 195.00 |
| 1695 | Parcela de 42 m2  Reconstrucción Carr. PR 635 | Bo. Bayaney | Hatillo | 1982 | 255.00 | 255.00 |
| 1696 | Parcela de 132  m2 Reconstrucción Carr. 635 | Bo. Bayaney | Hatillo | 1980 | 365.00 | 365.00 |
| 1697 | Parcela de 92  m2 Reconstrucción Carr. 635 | Bo. Bayaney | Hatillo | 1980 | 390.00 | 390.00 |
| 1698 | Parcela de 44  m2 Reconstrucción Carr. 635 | Bo. Bayaney | Hatillo | 1980 | 135.00 | 135.00 |
| 1699 | Esc. Eugenio M. de Hostos de .2978 cdas. | Bo. Carrizales | Hatillo | 1972 | | 1,334.07 |
| 1700 | Esc. Capaes de .50 cdas. | Bo. Capaes | Hatillo | 1911 | | 220.89 |
| 1701 | Esc. Saco de .50 cdas. | Bo. Yeguadilla Occidental | Hatillo | 1911 | | 220.89 |
| 1702 | Esc. Molinary 1 cda. | Bo. Pueblo | Hatillo | 1949 | 350.00 | 2,813.65 |
| 1703 | Esc. SU de 1938 m2 | Bo. Yeguadilla Occidental | Hatillo | 1913 | | 221.25 |
| 1704 | Esc. Naranjito 1 cda. | Bo. Naranjito | Hatillo | 1950 | 330.00 | 1,786.68 |
| 1705 | Esc. Teodoro Roosevelt de 2 cdas. | Bo. Bayaney | Hatillo | 1949 | | 3,482.72 |
| 1706 | Esc. Anexo SU de .25 cdas. | Bo. Bayaney | Hatillo | 1912 | | 111.87 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1707 | Esc. Sonadora 1 cda. | Bo. Bayaney | Hatillo | 1949 | | 1,741.36 |
| 1708 | Esc. Longfellow .25 cdas. | Bo. Campo Alegre | Hatillo | 1949 | | 435.34 |
| 1709 | Esc. Manuel Corchado 1 cda. | Bo. Bayaney | Hatillo | 1921 | | 889.66 |
| 1710 | Esc. Domingo Arana 1.11 cdas. | Bo. Aibonito | Hatillo | 1925 | | 920.91 |
| 1711 | Esc. Domingo Arana 2 cdas. | Bo. Bayaney | Hatillo | 1926 | | 1,533.16 |
| 1712 | Esc. Domingo Arana 6 cdas. | Bo. Yeguadilla Occidental | Hatillo | 1930 | | 4,723.10 |
| 1713 | Esc. Domingo Arana .8 cdas. | Bo. Buena Vista | Hatillo | 1932 | | 512.16 |
| 1714 | Esc. SU Pajuil 1938 m2 | Bo. Yeguadilla Occidental | Hatillo | 1913 | | 221.25 |
| 1715 | Esc. SU Pajuil .50 cdas. | Bo. Bayaney | Hatillo | 1937 | | 382.57 |
| 1716 | Esc. SU Pajuil .25 cdas. | Bo. Campo Alegre | Hatillo | 1913 | | 112.18 |
| 1717 | Esc. SU Pajuil .50 cdas. | Bo. Aibonito | Hatillo | 1912 | | 223.74 |
| 1718 | Centro Médico 708.98 m2 | Zona Urbana | Hatillo | 1958 | 324.72 | 439.68 |
| 1719 | Parcela de 92 m2 | Bo. Bayaney | Hatillo | 1980 | 390.00 | 390.00 |
| 1720 | Parcela de 12 m2 | Bo. Bayaney | Hatillo | 1980 | 255.00 | 255.00 |
| 1721 | Parcela de 34 m2 | Bo. Bayaney | Hatillo | 1980 | 255.00 | 255.00 |
| 1722 | Parcela de .0153 cdas. | Bo. Bayaney | Hatillo | 1980 | 185.00 | 185.00 |
| 1723 | Parcela 120 m2 | Bo. Palo Seco | Toa Baja | 1940 | 32.84 | 32.84 |
| 1724 | Parcela 420 m2 | Calle Comercio | Toa Baja | 1940 | 307.10 | 307.10 |
| 1725 | Parque de Bombas .1315 cdas. | Bo. Media Luna | Toa Baja | 1954 | 130.00 | 277.47 |
| 1726 | Esc. Altinesia 238.4426 cdas. | Bo. Media Luna | Toa Baja | 1973 | | 588,879.28 |
| 1727 | Esc. Elemental VII Unidad 7,860.721 m2 | Bo. Sabana Seca | Toa Baja | 1974 | | 10,628.52 |
| 1728 | Esc. Elemental IV Sección de 13,842.300 m2 | Bo. Sabana Seca | Toa Baja | 1969 | 1.00 | 12,285.77 |
| 1729 | Area de Parque 34,725.998 m2 | Bo. Sabana Seca | Toa Baja | 1972 | | 39,579.78 |
| 1730 | Area de Parque 7.820 cdas. | Bo. Sabana Seca | Toa Baja | 1969 | | 27,279.55 |
| 1731 | Area de Parque 445 m2 | Bo. Sabana Seca | Toa Baja | 1967 | | 346.05 |
| 1732 | Area de Parque 1.961 cdas. | Bo. Sabana Seca | Toa Baja | 1969 | | 6,840.82 |
| 1733 | Area de Parque .586 cdas. | Bo. Sabana Seca | Toa Baja | 1969 | | 2,044.22 |
| 1734 | Area de Parque .461 cdas. | Bo. Sabana Seca | Toa Baja | 1969 | | 1,608.17 |
| 1735 | Parcela 17.77 cdas. | Bo. Caguanas | Utuado | 1937 | | 67,982.37 |
| 1736 | Parcela 38,706.167 m2 | Bo. Mameyes Abajo | Utuado | 1982 | | 447,435.21 |
| 1737 | Parcela .115 cdas. AC 001035 | Bo. Río Abajo | Utuado | 1983 | 92.00 | 5,459.74 |
| 1738 | Parcela .184 cdas. AC 001035 | Bo. Río Abajo | Utuado | 1983 | 166.00 | 8,735.59 |
| 1739 | Parcela 6 m2 Desvío Utuado | Bo. Vivi Abajo | Utuado | 1963 | 36.00 | 36.00 |
| 1740 | Parcela 29.25 m2 Desvío Utuado | Bo. Vivi Abajo | Utuado | 1963 | 175.50 | 175.50 |
| 1741 | Parcela 0.63 cdas. AC 001035 | Bo. Río Abajo | Utuado | 1982 | 76.00 | 28,623.78 |
| 1742 | Parcela .021 cdas. AC 001081 | Bo. Río Abajo | Utuado | 1982 | 21.00 | 954.13 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1743 | Parcela .008 cdas. AC 001081 | Bo. Río Abajo | Utuado | 1982 | 8.00 | 363.48 |
| 1744 | Parcela .0080 cdas. AC 061102 | Bo. Sabana Grande | Utuado | 1984 | 8.00 | 400.91 |
| 1745 | Parcela .1148 cdas. AC 052102 | Bo. Consejo | Utuado | 1975 | 150.00 | 3,370.55 |
| 1746 | Parcela 2769.15 m2 AC 060504 | Bo. Consejo | Utuado | 1979 | 70.00 | 26,663.20 |
| 1747 | Parcela 417.51 m2 AC 060504 | Bo. Consejo | Utuado | 1979 | 100.00 | 4,020.06 |
| 1748 | Esc. Tetuán 1 cda. | Bo. Tetuán | Utuado | 1951 | 80.00 | 9,488.67 |
| 1749 | Esc.Tetuán 20 cdas. | Bo. Tetuán | Utuado | 1951 | | 1,897.73 |
| 1750 | Esc. Guaonico 1 cda. | Bo. Guaonico | Utuado | 1950 | 60.00 | 8,933.40 |
| 1751 | Esc. Rural Santa Isabel de .2056 cdas. | Bo. Santa Isabel | Utuado | 1960 | 1.00 | 2,644.25 |
| 1752 | Esc. .4516 cdas. | Bo. Los Angeles | Utuado | 1950 | 1.00 | 4,034.32 |
| 1753 | Esc. Rural .2055 cdas. | Bo. Sabana Grande | Utuado | 1961 | 1.00 | 2,683.66 |
| 1754 | Esc. Rural .4402 cdas. | Bo. Norzagaray | Utuado | 1960 | 1.00 | 5,661.48 |
| 1755 | Esc. Vivi Arriba de 400 m2 | Bo. Vivi Arriba | Utuado | 1974 | | 2,704.21 |
| 1756 | Esc. Vivi Abajo 1800 m2 | Bo.Vivi Abajo | Utuado | 1903 | 50.00 | 900.33 |
| 1757 | Esc. Rural .4920 cdas. | Bo. Caguanas | Utuado | 1957 | 98.40 | 5,826.49 |
| 1758 | Esc. Estados Unidos de Venezuela de 7860.80 m2 | Bo. Río Abajo | Utuado | 1949 | 150.00 | 17,413.60 |
| 1759 | Parcela  965 m2 | Bo. Espinosa | Vega Alta | 1922 | | 142.22 |
| 1760 | Parque de Bombas 38.50 m2 | Bo. Pueblo | Vega Alta | 1937 | | 19.07 |
| 1761 | Area de Centro Cultural de .28 cdas. | n/c | Vega Alta | 1981 | | 1,865.59 |
| 1762 | Parcela de .02753 cdas. AC069003 | Bo. Bajura | Vega Alta | 1987 | 90.00 | 90.00 |
| 1763 | Parcela de .105128 cdas. AC069003 | Bo. Bajura | Vega Alta | 1982 | | 717.07 |
| 1764 | Parcela de .03389 cdas. AC069003 | Bo. Bajura | Vega Alta | 1982 | | 231.16 |
| 1765 | Esc. Parcelas Breñas de 111.6636 cdas. | Bo. Sabana | Vega Alta | 1958 | | 204,307.67 |
| 1766 | Esc. Mavilla Alta de 3,930.39  m2 | Bo. Mavilla | Vega Alta | 1953 | 80.00 | 1,545.87 |
| 1767 | Esc. José D. Rosado de 3060.13  m2 | Bo. Bajura | Vega Alta | 1962 | | 1,549.58 |
| 1768 | Uso Escolar de .50 cdas. | Bo. Cieneguetas | Vega Alta | 1911 | | 165.80 |
| 1769 | Parcela  de 1453 m2 | Bo.Sabana | Vega Alta | 1958 | | 676.40 |
| 1770 | Parcela  de 12,000  m2 | Bo. Pueblo | Vega Alta | 1950 | 1.00 | 13,880.30 |
| 1771 | Parcela  de 120.5 m2 | Bo. Pueblo | Vega Baja | 1964 | 93.00 | 217.93 |
| 1772 | Esc. Algarrobo I de 4521.925 m2 | Bo. Algarrobo | Vega Baja | 1967 | | 2,639.58 |
| 1773 | Esc. Algarrobo I de 213  m2 | Bo. Algarrobo | Vega Baja | 1955 | | 60.81 |
| 1774 | Esc. Almirante Central 1 cda. | Bo. Almirante | Vega Baja | 1914 | | 337.74 |
| 1775 | Esc. Quebrada Arenas 1 cdas. | Bo. Quebrada Arenas | Vega Baja | 1979 | 125.00 | 5,681.48 |
| 1776 | Esc. Rosa M. Rodríguez  1.035 cdas. | Bo. Puerto Nuevo | Vega Baja | 1974 | | 4,123.66 |
| 1777 | Esc. José de Diego 1 cdas. | Bo. Puerto Nuevo | Vega Baja | 1965 | | 2,158.22 |

| | DESCRIPCION | DIRECCION FISICA | MUNICIPIO | AÑO DE ADQ. | COSTO DE ADQUISICION | VALOR EN EL MERCADO A LA FECHA DE LA TRANSACCION |
|---|---|---|---|---|---|---|
| 1778 | Esc. Nueva Almirante Sur IV  300  m2 | Bo. Almirante Norte | Vega Baja | 1937 | | 43.84 |
| 1779 | Parcela  de 3970 m2 | Bo. Almirante Norte | Vega Baja | 1956 | 1.00 | 1,743.47 |
| 1780 | Parcela  de 81.52 cdas. | Bo. Algarrobo | Vega Baja | 1976 | | 234,820.40 |
| 1781 | Parcela  de .1810 cdas. | Bo. Algarrobo | Vega Baja | 1950 | | 242.75 |
| 1782 | Donación  de 300 m2 | Bo. Almirante Norte Sur | Vega Baja | 1936 | | 41.31 |
| 1783 | Parcela  de 184.2410 cdas. | Bo. Ceiba | Vega Baja | 1965 | | 29.32 |
| 1784 | Parcela  de 63.9408 cdas. | Bo. Algarrobo | Vega Baja | 1949 | - | 56,663.55 |
| 1785 | Cementerio de 1.55 cdas. | Bo. Morovis  Sur | Morovis | 1955 | 697.50 | 2,565.22 |
| 1786 | Parcela de .0963 cdas. PR-145 | Bo. Torrecillas | Morovis | 1983 | 75.00 | 686.37 |
| 1787 | Parcela de .0144 cdas. PR-145 | Bo. Torrecillas | Morovis | 1984 | - | 108.34 |
| 1788 | Esc. Dr. Liborio Cordero de 1 cda. | Bo. Torrecillas | Morovis | 1924 | | 632.57 |
| 1789 | Esc. Alonso del Rio de 771  m2 | Calle Betances | Morovis | 1918 | | 426.48 |
| 1790 | Esc. Perchas Arajanes de .50 cdas. | Bo. Perchas | Morovis | 1910 | | 163.66 |
| 1791 | Esc. Rio Grande de  .50 cdas. | Bo. Perchas | Morovis | 1910 | | 163.66 |
| 1792 | Esc. Franquez de .50 cdas. | Bo. Fránquez | Morovis | 1912 | | 113.86 |
| 1793 | Esc. Jobos 42.6779 cdas. | Bo. Morovis Sur | Morovis | 1962 | | 57,586.68 |
| 1794 | Esc. San Idelfonzo Muñoz de 2,061.04 m2 | Bo. Pueblo | Culebra | 1965 | | 1,131.74 |
| 1795 | Parcela de 2.9028 cdas. | Bo. Piña | Toa Alta | 1985 | - | 22,625.40 |
| 1796 | Parcela de 8,071.140 m2 | Bo. Contorno | Toa Alta | 1972 | | 6,905.31 |
| 1797 | Parcela de 1260 m2 | Bo. Galateo | Toa Alta | 1960 | 32.06 | 618.98 |
| | | | | | $ | 63,865,135.71 |

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
# DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE PROPIEDADES INMUEBLES

## ESTRUCTURAS

## AL 30 DE JUNIO DE 2002



**PREPARADO POR:**

## METROPOLITAN CONSULTING GROUP
PO BOX 40244, SAN JUAN
TEL. (787) 723-8472

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
# DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INFORME SOBRE INVENTARIO DE PROPIEDADES INMUEBLES

## ESTRUCTURAS

## AL 30 DE JUNIO DE 2002

## INDICE

Inventario de Escuelas

Facilidades de Bomberos

Instalaciones Policiacas

Hospitales

Instituciones Correccionales

Propiedades Históricas

Casillas de Camineros

ASSETS 2004 0003563



# ESTADO LIBRE ASOCIADO DE PUERTO RICO
## DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE ESCUELAS
## AL 30 DE JUNIO DE 2002



Escuela Washington Irving
Adjuntas, Puerto Rico

METROPOLITAN CONSULTING GROUP

ASSETS_2004_0003564

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE OBRAS PUBLICAS Y TRANSPORTACION
INVENTARIO DE PROPIEDADES - ESCUELAS 30 DE JUNIO DE 2002

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| | | | | | | 5,240,985.47 |
| 1 | 10017 | FELIX ROSARIO RIOS | 1988 | ARECIBO | CARR 639 KM 4 HM 1 BO SABANA HOYOS | 593,227.80 |
| 2 | 10082 | DR FRANCISCO SUSONI | 1960 | ARECIBO | ARECIBO GARDENS CALLE 5 | |
| 3 | 10108 | LOS CAÑOS | 1948 | ARECIBO | CARR 651 KM 1 HM 2 SECT LOS CAÑOS BO TANAMA | 116,424.81 |
| 4 | 10116 | ANTONIA SANCHEZ | 1960 | ARECIBO | CARR 10 SECT CALICHOZA BO HATO VIEJO | 118,012.34 |
| 5 | 10124 | JUSTINIANO TORRES | 1972 | ARECIBO | CARR 639 KM 2 HM 7 SECT CANDELARIA BO SABANA HOYOS | 341,686.88 |
| 6 | 10173 | COTTO (ANEXO) | 1950 | ARECIBO | AVE CONSTITUCION BO COTTO | 122,646.00 |
| 7 | 10207 | DOLORES GOMEZ DE ROMAN | 1922 | ARECIBO | AVE SAN LUIS CARR 129 HM 507 BO PUEBLO | 258,915.00 |
| 8 | 10215 | DOMINGO RUIZ | 1955 | ARECIBO | CALLE 3 BO DOMINGO RUIZ | 134,530.25 |
| 9 | 10256 | JESUS SIVERIO DELGADO | 1950 | ARECIBO | 1 SECC ANIMAS BO FACTOR | 447,665.38 |
| 10 | 10314 | JULIO SEIJO | 1930 | ARECIBO | CARR 129 KM 28 HM 3 BO HATO ARRIBA | 287,254.00 |
| 11 | 10330 | CARMEN M ABREU | 1960 | ARECIBO | CARR 110 KM 84 HM 29 | 236,025.08 |
| 12 | 10348 | JOSE GUALBERTO PADILLA | 1952 | ARECIBO | AVE CONSTITUCION BO COTTO | 1,141,092.04 |
| 13 | 10355 | JOHN W HARRIS | 1958 | ARECIBO | AVE CONSTITUCION BO COTTO | 725,061.08 |
| 14 | 10405 | LUIS FELIPE PEREZ | 1932 | ARECIBO | CARR 681 SECT PIQUIÑAS BO ISLOTE | 680,052.22 |
| 15 | 10439 | DR CAYETANO COLL Y TOSTE | 1950 | ARECIBO | CARR 638 HM 5 BO MIRAFLORES | 1,189,487.91 |
| 16 | 10512 | SU MANUEL RUIZ GANDIA | 1901 | ARECIBO | CARR 635 KM 2 BO DOMINGUITO | 582,216.61 |
| 17 | 10520 | SU DIEGO BRAVO | 1952 | ARECIBO | CARR 635 INT 626 BO ESPERANZA | 465,192.15 |
| 18 | 10538 | JOSE RAMON RIVERA | 1927 | ARECIBO | CARR 639 KM 4 HM 4 BO SABANA HOYOS | 157,061.03 |
| 19 | 10546 | SU FEDERICO DEGETAU | 1917 | ARECIBO | CARR 2 KM 68 BO SANTANA | 730,002.92 |
| 20 | 10579 | DRA MARIA CADILLA DE MARTINEZ | 1955 | ARECIBO | URB MARTELL AVE ESTEBAN PADILLA | 3,326,786.89 |
| 21 | 10611 | VICTOR ROJAS I | 1982 | ARECIBO | CALLE C BDA VICTOR ROJAS I | 281,354.59 |
| 22 | 10629 | VICTOR ROJAS II | 1972 | ARECIBO | CALLE A HM 2 BDA VICTOR RODRIGUEZ | 430,765.06 |
| 23 | 10637 | ANGELICA GOMEZ DE BETANCOURT | 1960 | ARECIBO | CARR 681 HM 3 BO ISLOTE | 296,112.23 |
| 24 | 14241 | TRINA PADILLA DE SANZ | 1968 | ARECIBO | URB VILLA LOS SANTOS CARR 653 KM 1 | 1,110,423.28 |
| 25 | 14381 | PRE-VOCACIONAL JOSE LIMON ARCE | 1924 | ARECIBO | CALLE ANTONIO R BARCELO HM 152 BO PUEBLO | 38,585.31 |
| 26 | 14563 | MARTIN DIEGO DELGADO | 1970 | ARECIBO | URB UNIVERSITY GARDENS CALLE 8 BLQ JO | 527,433.30 |
| 27 | 15461 | MARIA CATALINA TEJADA | 1902 | ARECIBO | CARR 657 KM 1 HM 5 BO ARENA LEJOS | 28,712.22 |
| 28 | 15784 | ABELARDO MARTINEZ OTERO | 1982 | ARECIBO | VILLA LOS SANTOS CALLE 14 FINAL | 1,992,585.29 |
| 29 | 17111 | LUIS MUÑOZ MARIN | 1989 | ARECIBO | CARR 53 KM 1 HM 5 SECT BARRANCAS | 3,068,638.30 |
| 30 | 17506 | SUPERIOR VOCACIONAL | 1998 | ARECIBO | 12 BO SANTANA SECT LOS LLANOS | 10,982,991.90 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 31 | 10686 | EASTON | 1992 | ARECIBO | PARCELAS TIBURON 2 CALLE 3 | 1,666,008.65 |
| 32 | 10694 | JESUS M RIVERA | 1982 | ARECIBO | AVE LA PALMA ALTA | 2,103,805.3 |
| 33 | 10702 | FERNANDO SURIA CHAVEZ | 1961 | BARCELONETA | CALLE GEORGETTI BO PUEBLO | 637,47.23 |
| 34 | 10728 | JOSE CORDERO ROSARIO | 1940 | BARCELONETA | CARR 2 KM 56 HM 6 BO PALENQUE | 63,83.14 |
| 35 | 10736 | PRIMITIVO MARCHAND | 1962 | BARCELONETA | CARR 682 KM 3 HM 4 BO GARROCHALES | 242,677.4 |
| 36 | 10744 | IMBERY | 1962 | BARCELONETA | PARCELAS IMBERY CALLE 6 ESQ 5 | 405,714.1 |
| 37 | 10785 | AGUSTIN BALSEIRO | 1962 | BARCELONETA | CARR 684 KM 15 BO PALMAS ALTAS | 277,165.50 |
| 38 | 10835 | DR FRANCISCO VAZQUEZ | 1952 | BARCELONETA | CARR 140 KM 3 HM 3 BO MAGUEYES | 367,71.19 |
| 39 | 14472 | PREVOCACIONAL BUFALO | 1976 | BARCELONETA | CARR 664 KM 0 HM 2 BO MAGUEYES | 140,545.4 |
| 40 | 10850 | JOSE M HERNANDEZ | 1941 | CAMUY | CARR 486 BO ABRA HONDA | 82,51.13 |
| 41 | 10892 | SU JOAQUIN VAZQUEZ CRUZ | 1982 | CAMUY | CARR 455 KM 4 HM 9 BO CIBAO | 1,450,909.01 |
| 42 | 10942 | JULIAN BLANCO | 1943 | CAMUY | INT. 456 CARR119 KM 4 BO PUERTOS | 189,682.99 |
| 43 | 10967 | RALPH W EMERSON | 1962 | CAMUY | CARR 2 KM 92.5 HM 3 BO MEMBRILLO | 598,833.5 |
| 44 | 11023 | ANTONIO REYES | 1961 | CAMUY | CARR 486 KM 2 HM 6 BO ZANJA | 833,322.7 |
| 45 | 11031 | SU SANTIAGO R PALMER | 1902 | CAMUY | CARR 129 KM 1 HM 6 BO QUEBRADA | 98,20.00 |
| 46 | 11072 | SU ROMAN BALDORIOTY DE CASTRO | 1902 | CAMUY | CARR 119 KM 13 HM1 BO. PIEDRA GORDA | 298,83.2 |
| 47 | 11080 | PEDRO AMADOR | 1962 | CAMUY | CARR 485 KM 2 HM 2 SECT BAJURA BO YAGUADA | 329,89.8 |
| 48 | 14256 | JOSE E HERNANDEZ | 1978 | CAMUY | CARR 119 KM 10 HM 9 PARC CAMUY ARRIBA | 737,760.87 |
| 49 | 15156 | VOCACIONAL AGRICOLA SOLLER | 1986 | CAMUY | CARR 453 KM 6 HM 6 SECT SOLER BO CIBAO | 598,351.71 |
| 50 | 17327 | SUPERIOR SANTIAGO R PALMER | 1996 | CAMUY | CARR 185 KM 5 HM 5 | 2,982,095.6 |
| 51 | 17384 | LUIS F CRESPO | 1996 | CAMUY | CARR 486 KM 3 BO PUENTE | 5,680,185.7 |
| 52 | 17467 | AMALIA LOPEZ DE AVILA (NUEVA) | 1998 | CAMUY | SECT LA ZARZA BO PUENTE CARR. 119 KM 5.6 INT | 4,007,307.89 |
| 53 | 10710 | JUANITA RAMIREZ GONZALEZ | 1988 | FLORIDA | CARR 642 KM 10 HM 3 COMUNIDAD ARROYO | 4,056,600.3 |
| 54 | 10769 | ADOLFO EGUEN | 1941 | FLORIDA | CARR 641 KM 1 HM 1 BO PAJONAL | 89,36.5 |
| 55 | 16287 | FRANCISCO FRIAS MORALES | 1962 | FLORIDA | CALLE RAMON TORRES | 647,130.97 |
| 56 | 17459 | RICARDO RODRIGUEZ TORRES | 1999 | FLORIDA | CARR 645 KM 12 HM 3 CALLE ANTONIO ALCARZA | 5,323,893.1 |
| 57 | 11353 | MANUEL CORCHADO | 1900 | HATILLO | CARR 480 KM 28 HM 7 AIBONITO | 35,465.44 |
| 58 | 11395 | LUIS MUÑOZ RIVERA | 1931 | HATILLO | CARR 130 KM 3 HM 5 BO CAPAEZ | 76,208.8 |
| 59 | 11403 | EUGENIO MARIA DE HOSTOS | 1912 | HATILLO | CARR 2 KM 84 HM 5 CALLE B BO CARRIZALES | 303,031.2 |
| 60 | 11411 | CARMEN NOELIA PERAZA TOLEDO | 1902 | HATILLO | CARR 492 KM 3 HM 1 BO CORCOVADOS | 40,458.70 |
| 61 | 11437 | ADRIAN MARTINEZ GANDIA | 1910 | HATILLO | CALLE MANUAL LA COMBA SECT. MARINA | 365,811.86 |
| 62 | 11445 | JULIET A CASEY | 1961 | HATILLO | CALLE MANUEL H LA COMBA FINAL | 657,394.68 |
| 63 | 11460 | ROSA E MOLINARI | 1931 | HATILLO | CARR 130 KM 1 HATILLO PUEBLO | 76,208.84 |
| 64 | 11478 | JOAQUIN RODRIGUEZ RUIZ | 1912 | HATILLO | CARR 130 RAMAL 491 BO NARANJITO | 160,102.89 |
| 65 | 11486 | TEODORO ROOSEVELT | 1952 | HATILLO | CARR 129 KM 23 HM 4 BO BAYANEY | 107,250.43 |
| 66 | 11502 | TIMOTEO DELGADO | 1961 | HATILLO | CARR 130 KM 8 HM 3 BO PAJUIL | 597,631.53 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 67 | 15768 | JOSE GAUTIER BENITEZ | 1978 | HATILLO | CARR 130 KM 8 HM 2 BO PAJUIL | 1,370,127.34 |
| 68 | 17301 | LUIS MELENDEZ RODRIGUEZ | 1961 | HATILLO | CARR 130 KM 11 HM 3 BO CAMPO ALEGRE | 478,105.22 |
| 69 | 15206 | MANUEL CORCHADO Y JUARBE | 1980 | ISABELA | CALLE ENSANCHE GONZALEZ | 2,409,341.50 |
| 70 | 15214 | JOSE JULIAN ACOSTA | 1952 | ISABELA | 199 AVE ESTACION SECT LOS MELENDEZ | 137,893.41 |
| 71 | 15222 | EMILIA CASTILLO | 1943 | ISABELA | 99 AVE ESTACION SECT LOS MELENDEZ | 339,456.89 |
| 72 | 15248 | FRANCISCO MENDOZA | 1957 | ISABELA | CALLE CORCHADO | 871,287.79 |
| 73 | 15255 | JUAN B HUYKE | 1952 | ISABELA | CARR 466 KM 3 HM 5 BO JOBOS | 229,822.64 |
| 74 | 15297 | PARCELAS MORA GUERRERO | 1972 | ISABELA | CARR 112 KM 0 HM 4 PARCELAS MORA GUERRERO | 410,019.56 |
| 75 | 15305 | LA PLANTA | 1920 | ISABELA | CARR 475 KM 0 HM 9 BO ARENALES ABAJO | 38,422.99 |
| 76 | 15321 | NICANDRO GARCIA | 1942 | ISABELA | CARR 475 KM 3 HM 9 BO GALATEO ALTO | 244,000.89 |
| 77 | 15396 | MATEO HERNANDEZ | 1978 | ISABELA | CARR 113 KM 3 HM 2 AVE NOEL ESTRADA BO GUAYABOS | 474,272.69 |
| 78 | 15404 | EPIFANIO ESTRADA | 1952 | ISABELA | CARR 113 KM 9 HM 9 BO COTTO | 137,893.41 |
| 79 | 15412 | GLORIA GONZALEZ | 1979 | ISABELA | CARR 457 KM 2 HM 1 BO PLANAS 1 | 519,566.57 |
| 80 | 15420 | MANTILLA | 1978 | ISABELA | CARR 4474 CALLE 5 SECT MANTILLA | 368,880.74 |
| 81 | 15438 | ANTONIO GEIGEL PAREDES | 1942 | ISABELA | CARR 112 KM 5 HM 3 BO MORA | 139,999.23 |
| 82 | 15453 | SU JOSE A VARGAS | 1969 | ISABELA | CARR 446 KM 4 2 HM 4 BO LLAMADAS SECT SANTA ROSA | 665,176.17 |
| 83 | 15750 | IRMA DELIZ DE MUÑOZ | 1980 | ISABELA | AVE JUAN HERNANDEZ ORTIZ | 1,715,994.70 |
| 84 | 15792 | DR HERIBERTO DOMENECH | 1953 | ISABELA | CARR 2 KM 112 BO MORA | 439,818.15 |
| 85 | 17567 | NUEVA CEFERINA CORDERO | 2000 | ISABELA | CALLE EMILIO GONZALEZ INTERIOR #211 | 4,481,262.09 |
| 86 | 11536 | PILETAS ARCE | 1932 | LARES | CARR 129 RAMAL 4453 KM 2 HM 8 | 29,233.48 |
| 87 | 11544 | AURELIO MENDEZ | 1961 | LARES | CALLE DR PEDRO ALBIZU CAMPOS | 79,684.89 |
| 88 | 11593 | GABRIELA MISTRAL | 1956 | LARES | CARR 135 KM 65 HM 4 | 438,464.40 |
| 89 | 11601 | JOAQUIN CASTRO | 1967 | LARES | CARR 453 KM 4 HM 9 INFERIOR | 116,565.34 |
| 90 | 11643 | DOMINGO APONTE COLLAZO | 1967 | LARES | CARR 111 CALLE RAMON DE JESUS SIERRA | 1,352,115.45 |
| 91 | 11650 | CONSUELO GONZALEZ | 1992 | LARES | CARR 111 KM 3 AVE DR PEDRO ALBIZU | 1,208,435.00 |
| 92 | 11718 | GONZALEZ BELLO | 1951 | LARES | CARR 129 RAMAL 4453 KM 2 HM 9 | 130,270.09 |
| 93 | 11767 | SU JUAN C PAGAN | 1992 | LARES | CARR 404 KM 1 BO CALLEJONES | 1,794,166.66 |
| 94 | 11908 | JULIO LEBRON SOTO | 1992 | LARES | CARR 135 KM 60 BO CASTAÑER | 2,306,781.16 |
| 95 | 11916 | RAFAEL MARTINEZ NADAL | 1949 | LARES | CALLE LUIS ECHEGARAY #1 | 345,324.58 |
| 96 | 11924 | SU BARTOLO | 1951 | LARES | CARR 128 KM 38 HM 2 | 1,020,227.99 |
| 97 | 11957 | IGNACIO DICUPE GONZALEZ | 1966 | LARES | CARR 453 KM 5 HM 5 BO PILETAS | 367,711.75 |
| 98 | 11973 | VIRGILIO ACEVEDO | 1986 | LARES | CARR 111 KM 2.3 BO LARES | 270,623.03 |
| 99 | 11999 | FRANCISCO VIZCARRONDO | 1961 | LARES | CARR 454 KM 1 INT. 29 BO CALLEJONES | 139,447.36 |
| 100 | 12005 | GEORGE WASHINGTON | 1952 | LARES | CARR 111 KM 33 HM 9 BO PUEBLO SECT BURUQUILLO | 199,179.37 |
| 101 | 15917 | RAMON DE JESUS SIERRA | 1960 | LARES | CARR 11 KM 2 HM 9 | 470,855.54 |
| 102 | 17673 | DANIEL VELEZ SOTO | 2001 | LARES | CARR 111 KM 2 HM 0 | 4,211,401.95 |
| 103 | 12021 | JOSE MELENDEZ AYALA I | 1962 | MANATI | CARR 664 KM 0 HM 1 BO BOQUILLAS | 94,937.00 |

| CÓDIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 104 | 12039 | MICAELA ESCUDERO | 1962 | MANATI | CARR 2 KM 44 HM 4 BO CANTERA | 222,454.34 |
| 105 | 12047 | AUGUSTO COHEN | 1965 | MANATI | CARR 616 SECT LA LUISA | 483,215.84 |
| 106 | 12062 | FRANCISCO MENENDEZ BALBAÑE | 1956 | MANATI | CARR 667 KM 4 HM 6 BO CORTES | 315,699.71 |
| 107 | 12070 | FELIX CORDOVA DAVILA | 1967 | MANATI | CARR 668 KM 1 HM 8 BDA CORDOVA DAVILA | 256,433.44 |
| 108 | 12088 | FERNANDO CALLEJO | 1945 | MANATI | CALLE VENDING ESQ ROSARIO | 392,299.14 |
| 109 | 12096 | JESUS T PIÑERO | 1942 | MANATI | AVE ROSAS ESQ PATRICTA POZO | 51,570.31 |
| 110 | 12104 | JOSE DE DIEGO | 1928 | MANATI | 17 CALLE BALDORIOTY | 106,933.20 |
| 111 | 12138 | EVARISTO CAMACHO | 1962 | MANATI | CARR 643 KM 2 HM 1 BO PUGNADO | 303,343.81 |
| 112 | 12153 | CLEMENTE RAMIREZ DE ARELLANO | 1942 | MANATI | CARR 670 KM 4 HM 9 BO PUEBLITO | 117,886.98 |
| 113 | 12187 | ANTONIO VELEZ ALVARADO | 1952 | MANATI | CARR 2 KM 46 HM 8 BO CAMPO ALEGRE | 459,072.07 |
| 114 | 12195 | SU FEDERICO FREYTES RODRIGUEZ | 1957 | MANATI | CARR 624 KM 5 HM 8 BO MONTE BELLO | 307,100.66 |
| 115 | 12211 | JOSEFA RIVERA MIRANDA | 1945 | MANATI | CARR 608 KM 1 HM 8 BO SAN JOSE | 98,077.44 |
| 116 | 12229 | TEODOMIRO TABOAS | 1942 | MANATI | CALLE VENDIG ESQ GEORGETTI | 206,304.19 |
| 117 | 12237 | CRUZ ROSA RIVAS | 1942 | MANATI | CARR 685 KM 1 HM 1 BO TIERRAS NUEVAS | 298,663.30 |
| 118 | 14415 | JOSE A MONTAÑEZ GENARO ( VOC. AREA) | 1981 | MANATI | CARR 2 KM 47 HM 7 | 837,988.42 |
| 119 | 14779 | JUAN A SANCHEZ DAVILA | 1996 | MANATI | CARR 670 KM 1 HM 2 | 4,544.14 |
| 120 | 17350 | PETRA CORRETJER DE ONEILL | 1996 | MANATI | CARR 670 KM 2 HM 7 | 5,254.17 |
| 121 | 17392 | INSTITUTO TECNO RECINTO DE MANATI | 1972 | MANATI | CARR 2 KM 4 HM 3 | 1,366,726.02 |
| 122 | 12799 | RAMON EMETERIO BETANCES | 1960 | QUEBRADILLAS | 236 CALLE SAN JUSTO | 863,235.16 |
| 123 | 12807 | SU EUGENIO MARIA DE HOSTOS | 1937 | QUEBRADILLAS | CARR 453 SECT SOLLER BO GUAJATACA | 662,599.34 |
| 124 | 12849 | JOSE DE DIEGO | 1912 | QUEBRADILLAS | CARR 113 KM 5 HM 7 | 242,663.62 |
| 125 | 12880 | RAMON AVILA MOLINARI | 1972 | QUEBRADILLAS | CARR 113 KM 3 HM 8 | 375,864.42 |
| 126 | 12898 | RAMON SAAVEDRA | 1942 | QUEBRADILLAS | CARR 113 KM 1 RAMAL 478 BO SAN ANTONIO | 263,534.51 |
| 127 | 12914 | SU HONORIO HERNANDEZ | 1956 | QUEBRADILLAS | CARR 113 KM 3 HM 8 BO SAN ANTONIO | 1,092,662.62 |
| 128 | 12922 | SU LUIS MUÑOZ RIVERA | 1956 | QUEBRADILLAS | CARR 2 RAMAL 484 BO COCOS | 991,086.61 |
| 129 | 12930 | JUAN ALEJO ARIZMENDI | 1952 | QUEBRADILLAS | CALLE FRANCISCO AVILA | 596,327.79 |
| 130 | 17368 | SUP MANUEL RAMOS HERNANDEZ | 1960 | QUEBRADILLAS | CARR 2 KM 101 HM 3 | 568,950.34 |
| 131 | 12965 | ANGELES EL CORCHO | 1962 | UTUADO | CARR 600 KM 2 HM 2 BO ANGELES EL CORCHO | 247,349.52 |
| 132 | 13094 | CARMEN APONTE | 1925 | UTUADO | CARR 621 KM 21 HM 5 SECT CAYUCO | 44,299.34 |
| 133 | 13144 | FELIX SELIO | 1942 | UTUADO | 6 CALLE TOMAS JORDAN | 184,205.13 |
| 134 | 13235 | PASO PALMA I | 1952 | UTUADO | CARR 140 KM 15 BO PASO PALMA | 374,412.63 |
| 135 | 13318 | JOSE VIZCARRONDO | 1982 | UTUADO | CARR 111 INT 602 BO ANGELES | 1,958,718.34 |
| 136 | 13326 | FRANCISCO JORDAN | 1988 | UTUADO | CARR 111 RAMAL 621 | 2,168,683.81 |
| 137 | 13334 | SU MARTA LAFONTAINE | 1952 | UTUADO | CARR 613 KM 3 HM 2 BO CAONILLAS | 367,715.74 |
| 138 | 13342 | ANTONIO TULLA TORRES | 1940 | UTUADO | CARR 140 KM 5 HM 6 BO MAMEYES | 89,375.35 |
| 139 | 13359 | INOCENCIO MONTERO | 1985 | UTUADO | CARR 110 KM 51 HM 6 BO SALTO ARRIBA | 1,989,537.79 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 140 | 13367 | SABANA GRANDE ABAJO | 1945 | UTUADO | CARR 611 KM 4 BO SABANA GRANDE ABAJO | 62,410.16 |
| 141 | 13375 | ISABEL M RIVERA | 1972 | UTUADO | CARR 611 KM 7 BO SABANA GRANDE | 453,982.25 |
| 142 | 13391 | BERNARDO GONZALEZ (SALTO ABAJO) | 1995 | UTUADO | CARR 10 KM 56 HM 3 BO SALTA ABAJO | 4,065,344.44 |
| 143 | 13474 | MONSERRATE MORAN | 1960 | UTUADO | AVE. ESTEVES KM 2 HM9 | 896,858.06 |
| 144 | 13482 | CELINA MAESTRE (VIVI ARRIBA) | 1952 | UTUADO | CARR 605 KM 4 HM 4 BO VIVI ARRIBA | 495,837.67 |
| 145 | 14373 | MARIA LIBERTAD GOMEZ | 1970 | UTUADO | URB PEREZ MATOS CALLE ROBLES #18 | 1,105,174.11 |
| 146 | 16220 | JUDITH VIVAS | 1986 | UTUADO | AVE RIBAS DOMINICCI | 1,966,016.73 |
| 147 | 70011 | VIRGILIO DAVILA | 1922 | BAYAMON | CARR 864 CALLE HATO TEJAS | 235,427.77 |
| 148 | 70029 | ARTURO SOMOHANO | 1982 | BAYAMON | URB VILLA ESPAÑA CALLE LOS PIRINEOS | 1,463,883.66 |
| 149 | 70037 | DR SANTOS J SEPULVEDA | 1968 | BAYAMON | URB SIERRA BAYAMON CALLE 33 | 872,103.00 |
| 150 | 70045 | RAMON MORALES PEÑA | 1979 | BAYAMON | URB RIVERVIEW CALLE 7 BLQ F | 1,443,240.70 |
| 151 | 70060 | JUAN RAMON JIMENEZ | 1984 | BAYAMON | CARR 864 BO HATO TEJAS | 866,717.22 |
| 152 | 70078 | INTERMEDIA CACIQUE AGUEYBANA | 1987 | BAYAMON | URB SIERRA BAYAMON CALLE 61 | 2,764,116.16 |
| 153 | 70086 | SUPERIOR CACIQUE AGUEYBANA | 1976 | BAYAMON | CALLE 61 URB SIERRA BAYAMON | 1,499,164.10 |
| 154 | 70094 | LUDOVICO COSTOSO | 1952 | BAYAMON | AVE CEMENTERIO NACIONAL HATO TEJAS | 168,536.33 |
| 155 | 70102 | JOSE JULIAN TAPIA | 1950 | BAYAMON | RIO PLANTATION CALLE 2 | 604,068.87 |
| 156 | 70110 | TOMAS CARRION MADURO | 1962 | BAYAMON | CALLE FERRER Y GUARDIA BDA VISTA ALEGRE | 346,532.10 |
| 157 | 70128 | BRAULIO DUEÑO COLON | 1972 | BAYAMON | URB BRAULIO DUEÑO CALLE 1 | 723,574.84 |
| 158 | 70136 | DR HIRAM GONZALEZ | 1970 | BAYAMON | URB SAN FERNANDO 9 INTERIOR CALLE LOS MILLONES | 1,158,586.08 |
| 159 | 70144 | EPIFANIO FERNANDEZ VANGA | 1962 | BAYAMON | URB SANTA MONICA CALLE 8 A | 384,239.00 |
| 160 | 70151 | RAFAEL HERNANDEZ | 1962 | BAYAMON | URB BAYAMON GARDENS CALLE 19 | 1,019,420.45 |
| 161 | 70169 | RAFAEL MARTINEZ NADAL | 1952 | BAYAMON | URB HNAS DAVILA CALLE C ESQ CALLE 7 | 337,072.24 |
| 162 | 70177 | JUAN MORELL CAMPOS | 1967 | BAYAMON | URB EXT VILLA RICA CALLE 4 ESQ 5 | 588,373.13 |
| 163 | 70185 | NOEL ESTRADA | 1972 | BAYAMON | URB MIRAFLORES CALLE 25 FINAL | 1,442,373.92 |
| 164 | 70193 | AURELIO PEREZ MARTINEZ | 1987 | BAYAMON | URB SANTA ELENA CALLE 6 EH 200 | 2,832,949.58 |
| 165 | 70201 | PABLO CASALS | 1972 | BAYAMON | URB BAYAMON GARDENS CALLE D | 1,127,549.59 |
| 166 | 70219 | PAPA JUAN XXIII | 1968 | BAYAMON | URB VILLA RICA CALLE ISLA NENA AO-10 | 2,168,451.97 |
| 167 | 70235 | DOLORES ALVAREZ | 1951 | BAYAMON | URB MONTAÑEZ CALLE MARGARITA AA FINAL | 717,124.48 |
| 168 | 70250 | MARTA VELEZ DE FAJARDO | 1999 | BAYAMON | URB CANA 100 CALLE 11 | 3,807,069.39 |
| 169 | 70334 | SU CACIQUE MAJAGUA | 1922 | BAYAMON | CARR 167 RAMAL 829 km 1.4 BO BUENA VISTA | 330,536.36 |
| 170 | 70367 | MARIA VAZQUEZ DE UMPIERRE | 1974 | BAYAMON | CARR 167 KM 15 HM 3 PARC VANS COY BO BUENA VISTA | 1,094,402.67 |
| 171 | 70599 | FAUSTINO SANTIAGO | 1962 | BAYAMON | URB JARDINES DE CAPARRA AVE COLECTORA CENTRAL | 872,906.66 |
| 172 | 70607 | WILLIAM RIVERA PONCE | 1972 | BAYAMON | URB JARDINES DE CAPARRA AVE COLECTORA CENTRAL | 898,208.07 |
| 173 | 73650 | PEDRO P CASABLANCA | 1960 | BAYAMON | URB JARDINES DE CAPARRA CALLE 21 #200 | 333,522.67 |
| 174 | 73882 | ACADEMIA DE ADULTOS | 1988 | BAYAMON | URB SANTA CRUZ 72 | 722,894.60 |
| 175 | 78733 | FRANCISCO GAZTAMBIDE VEGA | 1960 | BAYAMON | CARR 167 KM 13 HM 8 BUENA VISTA | 431,617.58 |
| 176 | 70276 | MIGUEL MELENDEZ MUÑOZ | 1938 | BAYAMON | CARR 840 KM 1 HM 1 SECTOR LA ALDEA | 473,008.65 |
| 177 | 70292 | JULIO RESSY | 1960 | BAYAMON | CARR 830 KM 2 HM 2 SEC GOBEO | 765,437.77 |
| 178 | 70359 | JOSE ANDINO Y AMEZQUITA | 1972 | BAYAMON | PARCELAS JUAN SANCHEZ CALLE 2 | 852,114.80 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION_FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 179 | 70383 | FRANCISCO OLLER | 1968 | BAYAMON | AVE MAGNOLIA GARDENS | 620,005.88 |
| 180 | 70391 | DIEGO TORRES VARGAS | 1962 | BAYAMON | 4TA SECC URB SANTA JUANITA CALLE ALAMEDA ESQ VI | 384,291.80 |
| 181 | 70409 | BERNARDO HUYKE | 1978 | BAYAMON | 8VA SECC URB SANTA JUANITA CALLE PENSACOLA | 843,115.90 |
| 182 | 70417 | RAFAEL COLON SALGADO | 1960 | BAYAMON | URB ROYAL TOWN CALLE 3 FINAL | 588,565.14 |
| 183 | 70425 | CRISTOBAL COLON | 1961 | BAYAMON | URB LOMAS VERDES CALLE TULIPAN ESQ SAUCE | 1,289,209.67 |
| 184 | 70433 | CARLOS ORAMA PADILLA | 1962 | BAYAMON | CALLE 10 URB MAGNOLIA GARDENS | 809,411.65 |
| 185 | 70441 | PADRE RUFO M FERNANDEZ | 1951 | BAYAMON | CALLE LAREDO ESQ QUINTANA 6TA SEC SANTA JUANITA | 613,254.08 |
| 186 | 70458 | INES MARIA MENDOZA | 1996 | BAYAMON | CALLE TENIENTE MARTINEZ ALTURAS DE FLAMBOYAN | 4,260,138.92 |
| 187 | 70466 | ANGEL MISLAN HUERTAS | 1972 | BAYAMON | URB SANTA JUANITA CALLE LIBANO 10MA SECC | 639,864.44 |
| 188 | 70474 | RAUL JULIA (FLAMBOYAN GARDENS) | 1971 | BAYAMON | CALLE 19 URB FLAMBOYAN GARDENS | 454,880.62 |
| 189 | 70482 | JOSE CAMPECHE | 1957 | BAYAMON | URB SANTA JUANITA CALLE ROBLE SECC 11 | 721,829.55 |
| 190 | 70490 | JOSE ANTONIO DAVILA | 1952 | BAYAMON | CARR 167 KM 5 SALIDA BAYAMON A COMERIO | 685,140.69 |
| 191 | 70508 | JESUS SANCHEZ ERAZO | 1978 | BAYAMON | URB SANTA JUANITA CALLE MARTIZ SECC 9 | 1,475,527.71 |
| 192 | 70516 | AGUSTIN STAHL | 1942 | BAYAMON | CALLE PARQUE ESQ BETANCES | 425,219.73 |
| 193 | 70524 | JOSEFINA BARCELO | 1972 | BAYAMON | RIGEL SECC 12 IRLANDA HEIGHTS | 698,483.44 |
| 194 | 70532 | JOSEFITA MONSERRATE DE SELLES | 1972 | BAYAMON | CALLE BEGONIA ESQ CLAVEL 1RA SEC LOMAS VERDES | 870,000.80 |
| 195 | 70540 | CARMEN GOMEZ TEJERA | 1960 | BAYAMON | AVE MAIN SANTA ROSA | 549,335.41 |
| 196 | 70557 | MARIA E BAS DE VAZQUEZ | 1960 | BAYAMON | CARR 831 URB LOMAS VERDES | 657,524.00 |
| 197 | 70565 | DR JOSE PADIN | 1957 | BAYAMON | URB LOMAS VERDES CALLE JACINTO ESQ DRAGON | 216,724.81 |
| 198 | 70573 | MARIANO FELIU BALSEIRO | 1969 | BAYAMON | URB LOMAS VERDES CARR 831 | 1,324,123.66 |
| 199 | 70581 | LUIS PALES MATOS | 1972 | BAYAMON | URB SANTA ROSA CALLE 11 ESQ 17 | 1,443,145.00 |
| 200 | 70615 | MIGUEL DE CERVANTES SAAVEDRA | 1960 | BAYAMON | CARR 831 URB LOMAS VERDES | 1,250,330.15 |
| 201 | 70623 | TOMAS C ONGAY | 1967 | BAYAMON | URB INDUSTRIAL MINILLAS CARR 174 | 1,379,363.20 |
| 202 | 70664 | GUARAGUAO CARRETERA | 1998 | BAYAMON | CARR 174 KM 10 HM 9 BO GUARAGUAO | 1,929,481.54 |
| 203 | 70672 | ANDRES C GONZALEZ | 1991 | BAYAMON | CARR 829 KM 5 HM 5 BO SANTA OYALA | 3,844,515.91 |
| 204 | 70680 | JOSE M TORRES | 1966 | BAYAMON | CARR 167 RAMAL 812 KM 3 HM 1 BO DAJAOS | 2,222,491.96 |
| 205 | 70698 | TROQUELERIA Y HERRAMENTAJE | 1999 | BAYAMON | CARR 174 CALLE C21 URB INDUSTRIAL MINILLAS | 2,131,952.70 |
| 206 | 73676 | MARIA E RODRIGUEZ | 1967 | BAYAMON | AVE INTE NELSON MARTINEZ ALTURAS DE FLAMBOYAN | 652,745.24 |
| 207 | 76257 | NUEVA ESCUELA SU DE BAYAMON | 2000 | BAYAMON | CARR 167 RAMAL 816 KM 6 BO NUEVO | 5,121,440.55 |
| 208 | 70714 | PUENTE BLANCO | 1968 | CATAÑO | CARR 167 KM 8 | 472,657.42 |
| 209 | 70722 | HORACE MANN | 1925 | CATAÑO | 190 AVE BARBOSA | 94,913.50 |
| 210 | 70755 | ISAAC DEL ROSARIO | 1965 | CATAÑO | AVE FLOR DEL VALLE URB LAS VEGAS | 921,045.76 |
| 211 | 70763 | RAFAEL CORDERO | 1960 | CATAÑO | CALLE MARGINAL AVE LOS CAÑOS | 725,902.28 |
| 212 | 70771 | JOSE A NIEVES | 1970 | CATAÑO | CALLE MARGINAL RES LAS PALMAS | 692,998.28 |
| 213 | 70797 | ROSENDO MATIENZO CINTRON | 1952 | CATAÑO | 200 AVE LAS NEREIDAS | 854,358.06 |
| 214 | 70805 | ONOFRE CARBALLEIRA | 1966 | CATAÑO | AVE LAS NEREIDAS | 1,150,090.79 |

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 215 | 70821 | TEODORO ROOSEVELT | 1942 | CATAÑO | BO PALMAS CALLE 2 PARCELAS WILLIAM FUENTES | 344,016.04 |
| 216 | 70839 | RAMON B LOPEZ | 1972 | CATAÑO | CALLE PERUCHO CEPEDA (FINAL) | 580,852.48 |
| 217 | 73668 | MERCEDES GARCIA DE COLORADO | 1980 | CATAÑO | AVE FLOR DEL VALLE FINAL URB LAS VEGAS | 2,111,908.33 |
| 218 | 71084 | RICARDO ARROYO LARACUENTE | 1964 | DORADO | CALLE PEDRO J CARRION #10 | 874,360.44 |
| 219 | 71100 | JOSE DE DIEGO | 1962 | DORADO | BO PUERTOS CARR 695 KM 1 HM 16 | 141,568.66 |
| 220 | 71126 | ESPINOSA PARCELAS | 1946 | DORADO | CARR 2 KM 24 HM 3 BO ESPINOSA | 108,173.40 |
| 221 | 71142 | PRE-VOCACIONAL SANTA ROSA | 1972 | DORADO | CARR 659 KM 1 BO SANTA ROSA | 102,503.50 |
| 222 | 71159 | RIO LAJAS | 1972 | DORADO | CARR 165 KM 9 BO RIO LAJAS | 546,650.66 |
| 223 | 71167 | ESPINOSA KUILAN | 1982 | DORADO | CARR 2 SECTOR MAVITO BO ESPINOSA | 145,003.02 |
| 224 | 71175 | ELEMENTAL ALFONSO LOPEZ GARCIA | 1924 | DORADO | CARR 694 KM 6 HM 4 BO MAGUAYO | 89,993.73 |
| 225 | 71183 | SU PEDRO LOPEZ CANINO | 1962 | DORADO | CARR 2 KM 26 HM 6 BO ESPINOSA | 485,370.26 |
| 226 | 74450 | MARCELINO CANINO CANINO | 1927 | DORADO | CARR 694 KM 1 HM 2 BO MAGUAYO | 150,283.91 |
| 227 | 75630 | BETTY ROSADO DE VEGA | 1962 | GUAYNABO | CARR 20 KM 8 HM 6 BO CAMARONES | 522,885.91 |
| 228 | 75648 | JUANILLO FUENTES | 1947 | GUAYNABO | CARR 837 BO SEC CANTA GALLO BO SANTA ROSA I | 159,363.32 |
| 229 | 75655 | HATO NUEVO | 1972 | GUAYNABO | CARR 834 KM 3 HM 0 BO HATO NUEVO | 239,171.14 |
| 230 | 75663 | JOSE DE DIEGO | 1951 | GUAYNABO | CARR 834 BO MAMEY I | 159,276.80 |
| 231 | 75671 | ALEJANDRO JR CRUZ | 1962 | GUAYNABO | CARR 834 INT KM 3 HM 4 BO MAMEY II | 141,555.97 |
| 232 | 75689 | SU RAFAEL HERNANDEZ | 1940 | GUAYNABO | CARR 833 HM 3 HM 8 BO GUARRAGUAO | 469,293.99 |
| 233 | 75697 | JUAN ROMAN OCASIO | 1972 | GUAYNABO | CALLE SAN MIGUEL BDA POLVORIN | 545,940.69 |
| 234 | 75713 | RAMON MARIN SOLA | 1972 | GUAYNABO | CALLE AZALEA FINAL ESQ. CAMPOBELLO URB MUÑOZ RIVER | 1,025,043.74 |
| 235 | 75721 | ROMAN BALDORIOTY DE CASTRO | 1947 | GUAYNABO | CARR #20 CALLE CARAZO KM 1 HM 4 | 767,373.23 |
| 236 | 75739 | ROSALINA C MARTINEZ | 1952 | GUAYNABO | CALLE ROSALINA CARABALLO DE MARTINEZ | 628,164.91 |
| 237 | 75747 | MARIANO ABRIL ELEMENTAL | 1922 | GUAYNABO | CARR 8834 KM 1.8 BO RIO | 105,989.00 |
| 238 | 75762 | SANTA ROSA II | 1957 | GUAYNABO | CARR 387 KM 4 HM 4 BO SANTA ROSA III | 186,493.16 |
| 239 | 75770 | SANTA ROSA III | 1942 | GUAYNABO | CARR 833 KM 11 HM 6 BO SANTA ROSA III | 125,293.20 |
| 240 | 75796 | ESPERANZA LINARES | 1972 | GUAYNABO | CARR 834 KM 3 HM 4 BO SONADORA ALTA | 205,009.01 |
| 241 | 75804 | JUAN A MIRANDA | 1982 | GUAYNABO | CARR 177 AVE LOMAS VERDES BO FRAILES LLANOS | 3,337,082.14 |
| 242 | 75812 | JOSEFINA BARCELO | 1982 | GUAYNABO | CARR 177 KM 5 AVE LOMAS VERDES LOS FRAILES LLANOS | 1,741,066.60 |
| 243 | 75820 | LUIS MUÑOZ RIVERA II | 1932 | GUAYNABO | AVE PONCE DE LEON BO AMELIA | 87,869.22 |
| 244 | 75838 | MARGARITA JANER PALACIOS | 1960 | GUAYNABO | CARR  ALEJANDRINO FINAL KM 1 HM 0 | 1,039,880.24 |
| 245 | 75846 | LUIS MUÑOZ RIVERA I | 1932 | GUAYNABO | AVE PONCE DE LEON BO AMELIA | 97,685.87 |
| 246 | 75853 | LOS ALAMOS | 1985 | GUAYNABO | AVE LAS CUMBRES | 1,657,948.16 |
| 247 | 75879 | JUAN PONCE DE LEON | 1962 | GUAYNABO | CARR 2 KM 7 HM 3 BO JUAN DOMINGO | 404,462.62 |
| 248 | 75887 | MARIANO ABRIL INTERMEDIA | 1942 | GUAYNABO | RAMAL 834 KM 22 HM 6 BO RIO GUAYNABO | 537,775.80 |
| 249 | 71209 | JOSE ARCHILLA CABRERA | 1968 | GUAYNABO | CARR. 825 KM 0 HM 1 SECT. LA VEGA | 1,020,085.50 |
| 250 | 71217 | MERCEDES ROSADO | 1924 | NARANJITO | CARR 152 CALLE GEORGETTY | 512,247.59 |
| 251 | 71225 | FRANCISCO MORALES | 1966 | NARANJITO | CARR 152 CALLE GEORGETTI INTERIOR | 1,150,176.76 |
| 252 | 71282 | DON MANOLO RIVERA | 1952 | NARANJITO | CARR 815 KM 1 HM 2 BO NUEVO | 260,465.33 |

| CÓDIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 253 | 71290 | BERNARDA ROBLES DE HEVIA | 1966 | NARANJITO | CARR 167 KM 7 HM 7 BO PARCELAS | 157,867.47 |
| 254 | 71308 | ROSA LUZ ZAYAS | 1961 | NARANJITO | CARR 809 KM 2 HM 9 BO CEDRO ARRIBA | 277,626.87 |
| 255 | 71316 | LOMAS VALLES | 1951 | NARANJITO | CARR 164 KM 11 HM 2 BO LOMAS | 217,117.67 |
| 256 | 71324 | FELIPA SANCHEZ CRUZADO | 1961 | NARANJITO | CARR 811 KM 5 HM 9 BO CEDRO ABAJO | 637,475.65 |
| 257 | 71332 | SU FIDEL G PADILLA | 1925 | NARANJITO | CARR 825 KM 3 HM 4 BO ACHIOTE | 158,199.51 |
| 258 | 71340 | SU ADOLFO GARCIA | 1900 | NARANJITO | CARR 165 KM 1 HM 9 BO LOMAS | 49,192.51 |
| 259 | 71357 | SU PEDRO FERNANDEZ | 1987 | NARANJITO | CARR 152 KM 10 HM 5 BO CEDRO ARRIBA | 2,245,844.37 |
| 260 | 74237 | COLEEN VAZQUEZ URRUTIA | 1983 | NARANJITO | CARR 164 KM 7 HM 1 BO ACHIOTE | 1,819,302.59 |
| 261 | 75234 | SILVESTRE MARTINEZ | 1990 | NARANJITO | CARR 826 KM 12 HM 1 BO GUADIANA COM LAGO LA PLATA | 2,605,414.40 |
| 262 | 76356 | NUEVA ESCUELA ELEMENTAL | 1996 | NARANJITO | CARR 814 KM 4 BO ANONES | 3,408,110.43 |
| 263 | 71365 | VIOLANTA JIMENEZ | 1946 | TOA ALTA | CALLE PROFESORA ADELA ROLON FINAL | 1,375,966.28 |
| 264 | 71373 | JOSE PABLO MORALES | 1903 | TOA ALTA | CALLE BARCELO #50 | 89,960.46 |
| 265 | 71381 | NICOLAS SEVILLA | 1974 | TOA ALTA | URB JARD DE TOA ALTA CALLE 1 | 2,229,332.20 |
| 266 | 71399 | JOSE M DEL VALLE | 1942 | TOA ALTA | CARR 819 KM 1HM 6 BO BUCARABONES II | 117,863.26 |
| 267 | 71407 | JOSE DE DIEGO | 1936 | TOA ALTA | CARR 827 KM 7 HM 6 BO ORTIZ | 248,992.77 |
| 268 | 71415 | LUIS MUÑOZ RIVERA | 1962 | TOA ALTA | CARR 165KM 10 HM 4 BO CONTORNO | 202,270.27 |
| 269 | 71423 | SECUNDINO DIAZ | 1927 | TOA ALTA | CARRETERA 804 KM 1,3 BO GALATEO CENTRO | 56,307.35 |
| 270 | 71431 | VIRGILIO MORALES | 1922 | TOA ALTA | BO QDA ARENAS CARR 823 163 H6 | 88,225.15 |
| 271 | 71449 | ALEJANDRO JR CRUZ | 1991 | TOA ALTA | CARR 165 KM4 BO GALATEO | 2,639,117.66 |
| 272 | 71464 | HERACLIO RIVERA COLON | 1952 | TOA ALTA | CARR 165 BO QDA CRUZ PARCELAS | 364,017.81 |
| 273 | 71472 | MANUEL VELILLA | 1942 | TOA ALTA | CARR 861 KM 5.9 BO PIÑAS | 169,402.40 |
| 274 | 73890 | MARIA C OSORIO | 1982 | TOA ALTA | URB TOA ALTA HEIGHTS CALLE 19 BO PIÑAS | 2,248,895.35 |
| 275 | 74286 | AGRICOLA DE BUCARABONES | 1987 | TOA ALTA | CARR 819 KM 1,1 BUCARABONES | 431,891.59 |
| 276 | 74864 | ABELARDO DIAZ ALFARO | 1989 | TOA ALTA | CARR. 828 AU. RAMAL BO. PIÑAS | 2,789,693.43 |
| 277 | 71498 | LUIS M SANTIAGO | 1952 | TOA BAJA | CALLE LUIS MUÑOZ RIVERA #6 | 275,791.88 |
| 278 | 71514 | ADOLFINA IRIZARRY | 1972 | TOA BAJA | CALLE LUIS MUÑOZ RIVERA #6 | 1,230,040.94 |
| 279 | 71522 | JOSE ROBLES O'TERO | 1987 | TOA BAJA | CARR 867 KM 5 BO INGENIO | 1,813,951.22 |
| 280 | 71530 | ALTINENCIA VALLE | 1980 | TOA BAJA | BO CAMPANILLA CALLE PALMA 2 | 2,045,990.56 |
| 281 | 71563 | ERNESTO JUAN FONFRIAS | 1940 | TOA BAJA | CARR 2 KM 17 HM 7 SECCION MACUN BO CANDELARIA | 182,886.49 |
| 282 | 71571 | ERNESTINA BRACERO | 1993 | TOA BAJA | CARR 865 KM 0.3 BO CANDELARIA ARENAS | 4,366,623.24 |
| 283 | 71589 | ANTONIA SAEZ IRIZARRY | 1917 | TOA BAJA | CARR 863 KM 0 HM 9 BO PAJAROS | 170,522.30 |
| 284 | 71597 | JOHN F KENNEDY | 1960 | TOA BAJA | PASEO DEL MAR FINAL 1RA SECCION | 98,014.43 |
| 285 | 71605 | MARIA LIBERTAD GOMEZ | 1967 | TOA BAJA | PASEO AZALEA 1 2DA SECCION LEVITTOWN | 699,349.84 |
| 286 | 71613 | LORENCITA RAMIREZ DE ARELLANO | 1972 | TOA BAJA | PASEO COSTA- 3RA. SECCION | 922,545.90 |
| 287 | 71621 | AMALIA LOPEZ DE VILA | 1967 | TOA BAJA | CALLE JODE A DAVILA 5TA SECCION LEVITTOWN | 256,435.65 |
| 288 | 71639 | DELIA DAVILA DE CABAN | 1972 | TOA BAJA | CALLE LAGO LAS CURIAS FINAL 5TA SECCION LEVITTOWN | 580,858.13 |
| 289 | 71647 | DR EFRAIN SANCHEZ HIDALGO | 1978 | TOA BAJA | MARIANO ABRIL COSTALO 6TO SEC LEVITTOWN | 1,106,641.31 |
| 290 | 71654 | BASILIO MILAN HERNANDEZ | 1982 | TOA BAJA | AVE JOSE DE DIEGO ESQ SABANA SECA | 2,466,520.36 |
| 291 | 71662 | CARMEN BARROSO MORALES | 1973 | TOA ALTA | CALLE RAMON MORLA 6TA SECC. LEVITTOWN | 499,579.12 |
| 292 | 71670 | DR PEDRO ALBIZU CAMPOS | 1977 | TOA ALTA | AVE BOULEVARD 4TA SECCION LEVITTOWN | 3,237,131.84 |

| | CODIGO | ESCUELA | FECHA DE ADQUISICIÓN | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 293 | 71704 | SU FRANCISCA DAVILA SEMPRIT | 1962 | TOA BAJA | CARR 866 AVE PRINCIPAL BO SABANA SECA | 1,413,306.68 |
| 294 | 74039 | MARIA TERESA PIÑEIRO | 1982 | TOA BAJA | CALLE LOS MARQUEZ FINAL BO SABANA | 3,119,435.46 |
| 295 | 74476 | MARIA J CORREDOR RIVERA | 1987 | TOA BAJA | CALLE CAMPO AMOR ESQ. PELAYO URB COVADONGA | 1,986,708.68 |
| 296 | 78832 | MARTIN GARCIA GIUSTI | 1998 | TOA BAJA | CARR 863 KM 0 HM 9 BO PAJAROS | 4,600,983.89 |
| 297 | 71738 | ANTONIO PAOLI | 1962 | VEGA ALTA | URB SANTA RITA CALLE 9 V. ALTA | 485,354.20 |
| 298 | 71745 | RAFAEL HERNANDEZ | 1942 | VEGA BAJA | CALLE 3 URB SANTA ANA | 36,840.09 |
| 299 | 71761 | APOLO SAN ANTONIO | 1932 | VEGA ALTA | CALLE LUIS MUÑOZ RIVERA | 288,093.52 |
| 300 | 71787 | JOSE D ROSADO | 1957 | VEGA ALTA | CARR 675 KM 1BO BAJURAS ALMIRANTE SEC FRANCES | 252,910.96 |
| 301 | 71795 | ELISA DAVILA VAZQUEZ | 1977 | VEGA ALTA | CARR 679 KM 2 HM 3 SECT FORTUNA BO ESPINOSA | 441,427.71 |
| 302 | 71845 | JOSE M PAGAN | 1942 | VEGA ALTA | CARR 690 KM 3 HM 2 BO SABANA HOYOS | 139,992.78 |
| 303 | 71852 | SU ADELAIDA VEGA | 1942 | VEGA ALTA | CARR 677 KM 3 HM 3 BO MARICAO | 332,258.12 |
| 304 | 76349 | NUEVA ESC SU BO BREÑAS DE VEGA ALTA | 1999 | VEGA ALTA | CARR 693 CALLE 2 KM 14 HM 4 BO BREÑAS | 5,482,179.82 |
| 305 | 20032 | EZEQUIEL RAMOS LA SANTA | 1962 | AGUAS BUENAS | CARR 156 KM 52 HM 2 BO CAGUITAS | 202,231.91 |
| 306 | 20040 | JOSE R GONZALEZ | 1962 | AGUAS BUENAS | CARR 156 RAMAL 777 BO CAGUITAS CENTRO | 281,910.90 |
| 307 | 20065 | JAGÜEYES ABAJO | 1999 | AGUAS BUENAS | CARR 797 KM 2 HM 4 BO. JAGUEYES ABAJO | 1,065,079.93 |
| 308 | 20073 | LUIS SANTAELLA | 1962 | AGUAS BUENAS | CARR 173 KM 2 HM 8 BO. JAGUEYES | 111,909.84 |
| 309 | 20081 | RAMON LUIS RIVERA (JUAN ASENCIO) | 1952 | AGUAS BUENAS | CARR 156 RAMAL 790 EXT. 7790. BO. JUAN ASENCIO | 107,250.73 |
| 310 | 20107 | LUIS T BALIÑAS | 1952 | AGUAS BUENAS | CARR. 174 KM 21 HM 5 BO MULA | 612,451.06 |
| 311 | 20115 | MULITAS ALVELO | 1940 | AGUAS BUENAS | CARR 156 RAMAL 790 BO. MULITAS ALVELO | 44,687.48 |
| 312 | 20172 | SU BAYAMONCITO | 1905 | AGUAS BUENAS | CARR 156 KM 42 HM3. BO. BAYAMONCITO | 243,401.61 |
| 313 | 20180 | SU SUMIDERO | 1952 | AGUAS BUENAS | CARR 173 KM7 KHO BO SUMIDERO | 924,757.47 |
| 314 | 23564 | DR GUSTAVO MUÑOZ DIAZ | 1954 | AGUAS BUENAS | CALLE RAMON ROSA FINAL | 531,099.54 |
| 315 | 23572 | JOSEFA PASTRANA | 1973 | AGUAS BUENAS | CALLE DR PIO RECHANI | 1,850,723.86 |
| 316 | 23580 | SANTA CLARA | 1957 | AGUAS BUENAS | CARR 173 KM 6 HM 5, BO SUMIDERO, SECTOR STA. CLARA | 144,526.16 |
| 317 | 25783 | LUIS MUÑOZ MARIN | 1982 | AGUAS BUENAS | CALLE MONSERRATE FINAL SECTOR LA ARAÑA | 1,668,535.04 |
| 318 | 27540 | DR PEDRO ALBIZU CAMPOS | 1994 | AGUAS BUENAS | CARR 156 RAMAL 794 BO. CAGUITAS SECTOR CAMINO VERDE | 3,253,347.27 |
| 319 | 20214 | SU PASTO | 1945 | AIBONITO | CARR 162 KM5 HM 2, BO PASTO | 240,724.09 |
| 320 | 20289 | LLANOS ADENTRO | 1951 | AIBONITO | CARR. 725 BO. LLANOS ADENTRO | 159,216.55 |
| 321 | 20297 | LLANOS CARRETERAS | 1971 | AIBONITO | CARR 725 KM 2 HM 3 BO. LLANOS | 283,466.05 |
| 322 | 20305 | RABANAL | 1951 | AIBONITO | CARR 722 BO RABANAL | 275,014.51 |
| 323 | 20339 | SU LA PLATA (CARMEN ZENAIDA VEGA) | 1936 | AIBONITO | CARR 723 RAMAL 728 KM 1 HM 1 BO. LA PLATA | 126,489.49 |
| 324 | 20354 | SUCESION TORRES | 1942 | AIBONITO | CALLE PALESTINA BDA. SAN LUIS | 132,624.33 |
| 325 | 22830 | ROSARIO BELBER | 1980 | AIBONITO | CARR 14 INT. 722 | 323,078.38 |
| 326 | 20578 | ABELARDO DIAZ MORALES | 1952 | CAGUAS | URB. SANTA ELVIRA CALLE SANTA GERTRUDIS | 459,644.69 |
| 327 | 20594 | NICOLAS AGUAYO ALDEA | 1930 | CAGUAS | 13 CALLE RAFAEL CORDERO URB. BORINQUEN | 192,125.99 |
| 328 | 20602 | AMALIA H MANGUAL | 1962 | CAGUAS | CARR 175 KM 2 HM 2 BO SAN ANTONIO | 182,008.09 |

| CODIGO | ESCUELA | | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 329 | 20610 | ANDRES GONZALEZ | 1974 | CAGUAS | CARR 784 KM 4 HM 3 BO. CAÑABONCITO | 648,535.00 |
| 330 | 20636 | ANTONIO LONGO | 1960 | CAGUAS | CARR 795 KM 1 HM 7 BO. LA MESA | 117,713.88 |
| 331 | 20851 | MARIA MONTAÑEZ GOMEZ | 1960 | CAGUAS | CALLE CECILIANA PARCELAS LAS CAROLINAS | 274,665.22 |
| 332 | 20669 | PEDRO MILLAN RIVERA | 1972 | CAGUAS | Y 6 CALLE 7 URB RES BAIROA | 785,867.06 |
| 333 | 20685 | BENITA GONZALEZ QUIÑONES | 1953 | CAGUAS | URB JOSE DELGADO CALLE 5 | 235,610.54 |
| 334 | 20735 | DIEGO VAZQUEZ | 1948 | CAGUAS | CALLE D FINAL BDA. MORALES | 219,911.70 |
| 335 | 20784 | JESUS T PIÑERO | 1945 | CAGUAS | CARR 795 KM 0 HM 2 BO. LA BARRA | 196,146.70 |
| 336 | 20933 | MIGUEL F CHIQUES | 1935 | CAGUAS | 13 CALLE RAFAEL CORDERO | 75,514.02 |
| 337 | 20982 | REPUBLICA DE COSTA RICA | 1952 | CAGUAS | 390 CALLE HECTOR R BUNKER | 612,859.69 |
| 338 | 21008 | FRANCISCO VALDES | 1949 | CAGUAS | CARR 798 KM 12 HM 5 BO. RIO CANAS | 225,783.80 |
| 339 | 21055 | MANUELA TORO MORICE | 1968 | CAGUAS | URB. CAGUAS NORTE 5 CALLE ESTANBUR | 1,653.31 |
| 340 | 21063 | PEPITA GARRIGA | 1965 | CAGUAS | URB. VILLA BLANCA 1 CALLE ESMERALDA | 350,874.71 |
| 341 | 23150 | JARDINES DE CAGUAS | 1978 | CAGUAS | URB. JARDINES DE CAGUAS CALLE G FINAL | 210,782.70 |
| 342 | 23440 | ANTONIO S PAOLI (MUSICA) | 1965 | CAGUAS | AVE JOSE VILLARES ESQ RAFAEL CORDERO | 285,085.99 |
| 343 | 23499 | NEREIDA ALICEA CRUZ | 1982 | CAGUAS | URB VILLA CRIOLLO CALLE GUAMA F-1A | 1,378,355.20 |
| 344 | 23523 | RAFAEL QUIÑONES VIDAL | 1960 | CAGUAS | RES. BAIROA CALLE 31 FINAL | 806,362.59 |
| 345 | 23606 | LUIS CARTAGENA NIEVES | 1951 | CAGUAS | URB CAGUAS NORTE 8 CALLE GENOVA | 303,963.60 |
| 346 | 25601 | ELOISA PASCUAL | 1981 | CAGUAS | RES BAIROA AVE ASTRO CALLE 11 | 212,589.22 |
| 347 | 25619 | FELIPE RIVERA CENTENO | 1982 | CAGUAS | URB SANTA JUANA CALLE 1 | 1,668,532.00 |
| 348 | 25932 | PEPITA ARENAS | 1980 | CAGUAS | URB. VALLE TOLIMA CALLE MILAGROS CARRILLO, BLQ. Q | 1,715,999.60 |
| 349 | 26492 | ANTONIO DOMINGUEZ NIEVES | 1960 | CAGUAS | BO RIO CANAS CALLE 1 SECT REPARTO SOLANO | 627,800.52 |
| 350 | 20644 | CORNELIO AYALA | 1957 | CAGUAS | CARR 763 KM 3 HM 4, BO. BORINQUEN ATRAVESADA | 234,844.40 |
| 351 | 20701 | BUNKER | 1951 | CAGUAS | CARR 784 KM 1.1 BO CAÑABONCITO SECTOR GARCIA | 57,897.00 |
| 352 | 20719 | JOSE MERCADO | 1995 | CAGUAS | URB. JOSE MERCADO CALLE WOODROW WILSON | 1,261,659.20 |
| 353 | 20727 | CIPRIANO MANRIQUE | 1937 | CAGUAS | CARR 765 KM3 HM1 BO. BORINQUEN, PARCELAS VIEJAS | 251,899.50 |
| 354 | 20776 | ANTONIO S PEDREIRA | 1952 | CAGUAS | URB VILLA DEL CARMEN 300 CALLE GUAYAMA | 352,399.00 |
| 355 | 20792 | JOSE DE DIEGO | 1951 | CAGUAS | 161 CALLE RAFAEL CORDERO SECTOR SAVARONA | 385,304.20 |
| 356 | 20818 | DR JUAN JOSE OSUNA | 1962 | CAGUAS | CARR 1 KM 38 HM 5, BO. TURABO, SECTOR VILLA ESPERA | 626,916.30 |
| 357 | 20826 | JUAN NAVARRO | 1937 | CAGUAS | CARR 172 KM 6 HM 2,SECTOR LA SIERRA BO CAÑABONCITO | 280,410.00 |
| 358 | 20834 | LUIS MUÑOZ RIVERA | 1924 | CAGUAS | 65 FINAL CALLE MUÑOZ RIVERA | 365,710.70 |
| 359 | 20891 | LUIS MUÑOZ GRILLO | 1960 | CAGUAS | CARR 1 KM 47 BO. BEATRIZ | 215,800.09 |
| 360 | 20941 | PAULA MOJICA | 1951 | CAGUAS | CALLE ROBLE, URB. VILLA TURABO | 217,110.12 |
| 361 | 20974 | RAMON BRUGUERAS | 1960 | CAGUAS | CALLE VIRTUD BDA. VILLA ESPERANZA | 156,951.85 |
| 362 | 20990 | ROSA C BENITEZ | 1965 | CAGUAS | URB. VILLA DEL REY CALLE WINDSOR 1RA. SECCION | 631,253.60 |
| 363 | 21014 | SU MERCEDES PALMA | 1912 | CAGUAS | CARR 765 KM 8 HM3 BO SAN SALVADOR SECTOR LA PLAZA | 311,374.75 |
| 364 | 21022 | SU SANDALIO MARCANO | 1960 | CAGUAS | CARR 788 KM 6 HM 6 BO TOMAS DE CASTRO I | 411,995.60 |
| 365 | 21030 | SALVADOR RODRIGUEZ | 1966 | CAGUAS | CARR 7754 KM 4 HM 4 BO CAÑABONCITO ARRIBA | 338,287.28 |

| CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|
| 366 | 21071 | JOHN F. KENNEDY | 1960 | CAGUAS | CALLE KINGSTON URB VILLA DEL REY | 313,903.89 |
| 367 | 23119 | HAYDEE CABALLERO | 1968 | CAGUAS | URB VILLA DEL REY CALLE 12 A 4TA SECC | 937,700.16 |
| 368 | 23135 | MYRNA M FUENTES | 1987 | CAGUAS | URB BONNEVILLE VALLEY CALLE SAN LORENZO | 2,332,223.85 |
| 369 | 23143 | CONCEPCION MENDEZ CANO | 1966 | CAGUAS | URB TURABO GARDENS CALLE 25 2DA SEC | 518,707.59 |
| 370 | 23259 | CHARLES F MINER | 1965 | CAGUAS | URB VILLA NUEVA CALLE 25 | 416,663.94 |
| 371 | 23507 | LUIS MUÑOZ MARIN | 1971 | CAGUAS | URB. BRISAS DEL TURABO MONSEÑOR BERRIOS FINAL | 755,909.98 |
| 372 | 23516 | JUSTINA VAZQUEZ MENDOZA | 1970 | CAGUAS | URB MARIOLGA CALLE SAN ANTONIO ESQ SAN JOSE | 623,995.86 |
| 373 | 23598 | GERARDO SELLES SOLA | 1960 | CAGUAS | URB EL VERDE AVE JOSE MERCADO | 333,522.07 |
| 374 | 26195 | CENTRO DE SERVICIOS EDUCATIVOS | 1960 | CAGUAS | 38 CALLE PADIAL | 215,808.80 |
| 375 | 27078 | INES MARIA MENDOZA | 1960 | CAGUAS | URB VILLAS DE CASTRO CALLE 10 ESQ 11 | 451,236.50 |
| 376 | 21088 | BENIGNO FERNANDEZ GARCIA | 1947 | CAYEY | CALLE BARBOSA FINAL | 409,868.99 |
| 377 | 21097 | BENIGNO CARRION | 1960 | CAYEY | CALLE LUIS BARRERAS FINAL | 854,561.41 |
| 378 | 21105 | BENJAMIN HARRISON | 1914 | CAYEY | 249 AVE JOSE DE DIEGO | 181,883.07 |
| 379 | 21113 | FELIX LUCAS BENET | 1927 | CAYEY | JOSE DE DIEGO FINAL BO BUENAS VISTA | 125,187.70 |
| 380 | 21188 | EMERITA LEON ELEMENTAL | 1961 | CAYEY | URB VILLA VERDE 118 CALLE LUIS MORALES | 418,342.12 |
| 381 | 21196 | EMERITA LEON INTERMEDIA | 1961 | CAYEY | URB MINIMA DETRAS RES. LUIS MUÑOZ MORALES | 278,894.74 |
| 382 | 21212 | SU GERARDO SELLES SOLA | 1992 | CAYEY | CARR 184 KM 30 HM 5 BO GUAVATE | 2,819,399.26 |
| 383 | 21253 | MANUEL CORCHADO Y JUARBE | 1974 | CAYEY | CARR 15 INT 709 BO JAJOME BAJO | 121,600.00 |
| 384 | 21279 | LUIS MUÑOZ RIVERA | 1917 | CAYEY | CALLE LUIS MUÑOZ RIVERA SUR | 157,060.00 |
| 385 | 21287 | JULIO VIZCARRONDO YCORONADO | 1930 | CAYEY | CARR 14 KM 63 BO MATON ABAJO | 66,044.00 |
| 386 | 21303 | JOSE GUALBERTO PADILLA | 1941 | CAYEY | CARR 1 KM 8 HM 8 BO PASTO VIEJO | 48,131.79 |
| 387 | 21337 | AGUSTIN FERNANDEZ COLON | 1948 | CAYEY | CARR 14 AVE ANTONIO R BARCELO BO MONTELLANO | 533,337.37 |
| 388 | 21345 | SU REXFORD GUY TUGWELL | 1941 | CAYEY | CARR 15 INT 7737 BO SUMIDO | 130,643.34 |
| 389 | 21352 | SU EUGENIO MARIA DE HOSTOS | 1937 | CAYEY | CARR 14 KM 65 HM 3 BO TOITA | 140,080.64 |
| 390 | 21360 | RAMON FRADE LEON | 1953 | CAYEY | CALLE FLOR RODRIGUEZ BDA SAN THOMAS | 251,322.26 |
| 391 | 21386 | CONSUELO LOPEZ BENET | 1996 | CAYEY | CALLE GREGORIO RIOS, BO VEGAS | 501,070.62 |
| 392 | 21394 | SALVADOR BRAU | 1940 | CAYEY | AVE LUIS MUÑOZ MARIN | 153,214.98 |
| 393 | 23218 | MIGUEL MELENDEZ MUÑOZ (ELEMENTAL) | 1960 | CAYEY | URB REPARTO MONTEBANCO CALLE D | 274,665.37 |
| 394 | 23531 | MIGUEL MELENDEZ MUÑOZ (SUPERIOR) | 1969 | CAYEY | AVE ANTONIO R BARCELO FRENTE CUC | 1,223,925.43 |
| 395 | 23887 | CENTRO ADIESTRAMIENTO VOCACIONAL | 1970 | CAYEY | AVE ANTONIO R BARCELO ESQ EL VETERANO | 510,541.53 |
| 396 | 25627 | DR RAMON EMETERIO BETANCES | 1960 | CAYEY | AVE ANTONIO R BARCELO | 784,759.66 |
| 397 | 27383 | VIRGINIA VAZQUEZ MENDOZA | 1933 | CAYEY | URB LA PLATA 11 CALLE JADE | 111,878.86 |
| 398 | 21410 | SU PEDRO DIAZ FONSECA | 1940 | CIDRA | CARR 182 KM 49 HM 6 BO BEATRIZ | 146,830.10 |
| 399 | 21428 | CEIBA I | 1940 | CIDRA | CARR 782 KM 9 HM 4 BO CEIBA | 19,151.69 |
| 400 | 21493 | CLEMENCIA MELENDEZ | 1937 | CIDRA | CARR 173 KM 7 HM 9 BO RABANAL | 192,583.65 |
| 401 | 21501 | CIPRIAN CASTRODAD | 1950 | CIDRA | CARR 172 KM. 9 BO RIO ABAJO | 122,646.66 |
| 402 | 21550 | JESUS T PIÑERO | 1940 | CIDRA | CALLE JOSE DE DIEGO FINAL, SALIDA ARENAS | 236,206.30 |
| 403 | 21592 | MONTELLANO | 1966 | CIDRA | CARR 173 KM 3 HM 3 BO MONTELLANO SECTOR SOLANO | 202,972.37 |
| 404 | 21626 | SANTA CLARA | 1975 | CIDRA | CARR 734 KM 1 BO ARENAS SECTOR SANTA CLARA | 627,022.63 |

Case 17-03283-LTS Doc#:16085-3 Filed:03/16/21 Desc:
Exhibit M - Part 3 Page 253 of 315

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 405 | 21642 | SU PEDRO M DOMINICCI | 1968 | CIDRA | CARR 171 KM 4 HM 4 BO. RINCON | 74,028.90 |
| 406 | 21659 | SU JUAN STUBBE | 1955 | CIDRA | CARR 787 KM 2 HM 9 BO. BAYAMON | 820,588.41 |
| 407 | 23325 | LUIS MUÑOZ RIVERA Y ANEXO | 1930 | CIDRA | 38 CALLE LUIS MUÑOZ RIVERA | 184,735.51 |
| 408 | 26013 | ANA J CANDELAS | 1994 | CIDRA | CARR 171 KM 0 HM 3 BO SUD | 2,800.56 |
| 409 | 27722 | EDUCACION BILINGUE DE CIDRA | 1960 | CIDRA | CARR 172 INT KM 7 HM 6BO BAYAMON SECTOR CERTENEJAS | 245,441.77 |
| 410 | 27938 | ELEMENTAL URBANA | 1995 | CIDRA | URB FERRER CALLE ZAFIRO FINAL | 1,822,394.57 |
| 411 | 21725 | JUAN ZAMORA | 1972 | CIDRA | CARR 780 KM 6 BO. DOÑA ELENA | 580,882.85 |
| 412 | 21766 | PEDRO MORALES BAEZ | 1957 | COMERIO | CARR.156 BO. PALOMAS ABAJO SEC. HIGUERO | 72,260.19 |
| 413 | 21774 | HORACE MANN TOWNER | 1960 | COMERIO | 20 CALLE GEORGETTI | 706,281.03 |
| 414 | 21782 | MARIA C HUERTAS | 1945 | COMERIO | CARR 781 KM 1 HM 2 BO. CEDRITO, SEC. LA PRIETA | 89,157.98 |
| 415 | 21790 | PABLO R ORTIZ ROLON | 1978 | COMERIO | CARR 780 KM 0 HM 1 BO. PALOMAS SECTOR PARCELA | 859,893.20 |
| 416 | 21832 | MANUEL CRUZ MACEIRA | 1962 | COMERIO | URB LA PLATA CALLE 6 BO PIÑAS | 101,170.62 |
| 417 | 21840 | PIÑAS ARRIBA | 1972 | COMERIO | CARR 775 KM 4 HM 3 BO PIÑAS ARRIBA SECTOR LAS PARCELAS | 546,610.60 |
| 418 | 21865 | SU RAMON ALEJANDRO AYALA | 1952 | COMERIO | CARR 779 Km .5 HM 3 BO PALOMAS | 885,609.11 |
| 419 | 21873 | SU OSCAR PORRATA DORIA | 1942 | COMERIO | CARR 156 RAMAL 776 BO RIO HONDO I | 147,359.60 |
| 420 | 21881 | SU MARIA C SANTIAGO | 1942 | COMERIO | CARR 172 KM 1 HM 5, BO. NARANJO SECTOR SABANA | 503,103.00 |
| 421 | 23655 | INES MARIA MENDOZA | 1998 | COMERIO | CARR 156 KM 26 BO. PALOMAS SECTOR MANUEL ESPINA | 1,174,709.45 |
| 422 | 26005 | LUIS MUÑOZ MARIN | 1982 | COMERIO | CARR.775 RAMAL 7774 KM 0 HM 4 BO PIÑAS SECTOR LA MORA | 2,103,503.01 |
| 423 | 26815 | CENTRO IMPEDIMENTOS SEVEROS | 1980 | COMERIO | URB. LA HACIENDA 5 CALLE B | 65,982.28 |
| 424 | 24760 | VICENTE PALES ANES | 1974 | GUAYAMA | CALLE 4 ESQ. VICENTE PALES | 526,934.98 |
| 425 | 24786 | LUIS ASHFORD | 1960 | GUAYAMA | CALLE ASHFORD ESQ. SAN AGUSTIN | 490,474.50 |
| 426 | 24794 | LUIS MUÑOZ RIVERA | 1950 | GUAYAMA | CALLE VICENTE PALES ANES OESTE | 231,683.91 |
| 427 | 24802 | LUIS A RIVERA | 1940 | GUAYAMA | CARR 3 SALIDA SALINAS CALLE McARTHUR | 19,151.89 |
| 428 | 24826 | ANTONIO LUCHETTI | 1951 | GUAYAMA | CALLE McARTHUR | 217,170.75 |
| 429 | 24828 | RAMON AVILA (TECH. VOC) | 1973 | GUAYAMA | URB. VIVES BO MACHETE | 481,186.63 |
| 430 | 24851 | CARLOS MARTINEZ BENITEZ | 1951 | GUAYAMA | CARR 179 KM 14 HM 1 BO CARITE | 376,346.62 |
| 431 | 24869 | FRANCISCO NAVARRO COLON | 1960 | GUAYAMA | CARR 15 INT 712 BO CARMEN | 176,570.89 |
| 432 | 24877 | ALEJANDRO ORTIZ RESTO | 1951 | GUAYAMA | CARR 713 KH 3 HM 5 BO CIMARRONA | 115,733.14 |
| 433 | 24885 | BARTOLO CAUSSADE GONZALEZ | 1949 | GUAYAMA | CALLE SANTO TOMES. BO CORAZON | 79,601.78 |
| 434 | 24901 | AMALIA MARIN | 1960 | GUAYAMA | 2 CALLE CARLOTA BDA. MARIN | 451,238.59 |
| 435 | 24919 | ANSELMO VAZQUEZ DE JESUS | 1951 | GUAYAMA | CARR 3 KM 148 HM 3 BO MOSQUITO | 231,551.31 |
| 436 | 24927 | OLIMPO | 1960 | GUAYAMA | BO OLIMPIO CALLE 7 | 98,094.90 |
| 437 | 24950 | OSCAR HERNANDEZ GUEVARA | 1960 | GUAYAMA | BDA BLONDET CALLE D | 353,141.09 |
| 438 | 24968 | MARCELA GARCIA CORA | 1908 | GUAYAMA | CALLE RAMAL 707 BO. PUERTO DE JOBOS | 48,954.95 |
| 439 | 24976 | LUIS PALES MATOS | 1951 | GUAYAMA | AVE PEDRO ALBIZU CAMPOS INT CARR MACHETE | 115,795.58 |
| 440 | 24992 | JOSE MUÑOZ VAZQUEZ | 1963 | GUAYAMA | CARR 3 KM 213 1 HM 7 BO PUENTE DE JOBOS | 228,414.76 |
| 441 | 25007 | SU JUAN ALEMANY SILVA | 1951 | GUAYAMA | CARR 179 KM 4 HM 4 BO GUAMANI | 702,773.75 |
| 442 | 25312 | SIMON MADERA | 1960 | GUAYAMA | CARR 3 CALLE McARTHUR | 411,998.60 |

| CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|
| 443 | 28468 | ELEUTERIO LUGO | 1937 | GUAYAMA | CARR 3 KM 133 HM 3 BO. ALGARROBO | 169,240.18 |
| 444 | 28500 | WASHINGTON I | 1975 | GUAYAMA | CALLE HOSTOS SUR | 358,298.64 |
| 445 | 27318 | FRANCISCO GARCIA BOYRIE | 1960 | GUAYAMA | URB. COSTA AZUL CALLE 9 | 667,045.55 |
| 446 | 27623 | INSTITUTO TECNOLOGICO RECINTO DE GUAYAMA | 1960 | GUAYAMA | URB VIVES BO MACHETE | 510,090.90 |
| 447 | 27979 | COQUI (ELEMENTAL) | 1960 | GUAYAMA | CALLE 3 KM 156 HMO BO. COQUI | 537,982.71 |
| 448 | 52753 | GUILLERMO GODREAU MANATAU | 1958 | SALINAS | CALLE MIGUEL TEN | 316,052.94 |
| 449 | 52781 | LAS MAREAS | 1960 | SALINAS | BO. LAS MAREAS CALLE PRINCIPAL | 137,332.87 |
| 450 | 52779 | LUIS MUÑOZ RIVERA | 1925 | SALINAS | CALLE MONSERRATE, ESQ. HECTOR SANTIAGO | 191,990.00 |
| 451 | 52795 | PARCELAS COCO | 1960 | SALINAS | CALLE ANTONIA SAEZ BO. COCOS | 597,279.62 |
| 452 | 52803 | PARCELAS VAZQUEZ | 1950 | SALINAS | CARR 1 KM 7 BO PARCELAS VAZQUEZ | 442,223.55 |
| 453 | 52811 | LAS OCHENTAS | 1960 | SALINAS | PARCELAS LAS OCHENTA BO. JUEYES | 255,046.64 |
| 454 | 52829 | FRANCISCO MARIANO QUINONES | 1960 | SALINAS | CARR 701 CALLE A BO PLAYA CALLE A | 294,281.11 |
| 455 | 52837 | GUILLERMO GONZALEZ (PLAYITA) | 1969 | SALINAS | BO PLAYITA CALLE A | 106,428.10 |
| 456 | 52852 | VICTORIA SANTIAGO | 1960 | SALINAS | CARR 712 BO. LA PLENA | 333,522.77 |
| 457 | 52860 | ROMAN BALDORIOTY DE CASTRO | 1959 | SALINAS | CALLE MONSERRATE | 267,472.10 |
| 458 | 52886 | COQUI (INTERMEDIA) | 1960 | SALINAS | CARR 3 KM. 156 HM0 BO COQUI | 567,812.85 |
| 459 | 52894 | JOSE PADIN | 1959 | SALINAS | CARR 1 KM 83 HM 0 HACIA ALBERGUE OLIMPICO | 345,100.96 |
| 460 | 52902 | SAN FELIPE | 1957 | SALINAS | PDA 12 BO. SAN FELIPE | 363,369.6 |
| 461 | 52910 | SANTIAGO R PALMER | 1960 | SALINAS | CALLE SANTIAGO R PALMER | 215,800.79 |
| 462 | 52928 | WOODROW WILSON | 1930 | SALINAS | CARR 705 CALLE PRINCIPAL CENTRAL AGUIRRE | 60,040.21 |
| 463 | 58123 | INTERMEDIA SABANA LLANA | 1960 | SALINAS | CARR 3 KM.83 HM0 HACIA ALBERGUE OLIMPICO | 392,373.92 |
| 464 | 31070 | JOSE CALZADA FERRER | 1970 | CANOVANAS | CARR 185 KM 5 HM 5 BO CAMPO RICO | 1,134,533.33 |
| 465 | 31112 | PEDRO GUTIERREZ | 1950 | CANOVANAS | CARR 186 KM 7 KM 2 BO CUBUY | 376,339.51 |
| 466 | 31146 | JULIA DE BURGOS | 1960 | CANOVANAS | CALLE 874 BO. TORRECILLA ALTA | 490,472.23 |
| 467 | 31153 | JULIA DE BURGOS ANEXO | 1960 | CANOVANAS | CALLE 874 CALLE 16 SECTOR TORRECILLA ALTA | 58,855.14 |
| 468 | 31161 | ESTEBAN PABON GARCIA (LAS 400) | 1975 | CANOVANAS | CARR 185 KM 15 PARCELAS LAS 400 | 313,613.01 |
| 469 | 31211 | MANUEL AGOSTO LEBRON | 1945 | CANOVANAS | CARR 185 KM 4 HM 9 BO LOMAS | 106,988.44 |
| 470 | 31260 | DOMINGO NIEVES ORTIZ (PALMA SOLA) | 1977 | CANOVANAS | CARR 957 KM 7 BO PALMA SOLA | 441,422.17 |
| 471 | 31286 | DR PEDRO ALBIZU CAMPOS | 1950 | CANOVANAS | CARR 188 HM 3 BO SAN ISIDRO | 272,545.42 |
| 472 | 33340 | LUIS HERNAIZ VERONNE | 1972 | CANOVANAS | CALLE AUTONOMIA FINAL | 2,015,921.91 |
| 473 | 33563 | JUANA RODRIGUEZ MUNDO | 1976 | CANOVANAS | URB LOIZA VALLEY CALLE ADONIS | 936,977.43 |
| 474 | 33886 | LUIS MUÑOZ MARIN | 1980 | CANOVANAS | CALLE 10 JARD DE PALMAREJO BO SAN ISIDRO | 1,781,990.88 |
| 475 | 34926 | EDUARDO GARCIA CARRILLO | 1989 | CANOVANAS | CARR 186 KM 7 HM 5 BO CAMPO RICO | 1,869,780.22 |
| 476 | 35048 | GEORGINA BAQUERO | 1989 | CANOVANAS | CARR 186 KM 7 MH 1 BO CUBUY | 2,510,704.78 |
| 477 | 30015 | ADOLFO VEVE FERREAU | 1907 | CEIBA | CALLE ESCOLASTICO LOPEZ ESQ TRINIDAD | 247,799.61 |
| 478 | 30031 | PARCELAS AGUAS CLARAS | 1960 | CEIBA | CALLE 3 K.M. 1 HM2 PARCELA AGUAS CLARAS | 727,703.09 |
| 479 | 30056 | RIO ABAJO | 1980 | CEIBA | CARR 975 KM 5 HM 6 BO RIO ABAJO | 593,999.13 |
| 480 | 30080 | SANTA ROSA | 1956 | CEIBA | CALLE ESCOLASTICO LOPEZ | 549,670.87 |
| 481 | 34662 | INTERMEDIA NUEVA | 1980 | CEIBA | URB ROSSY VALLEY CALLE BARCELONA | 2,480,494.35 |
| 482 | 30106 | ANTONIO R BARCELO | 1940 | CULEBRA | CALLE SALISBURRY 109 | 31,919.73 |
| 483 | 30114 | SAN IDELFONSO | 1940 | CULEBRA | CALLE SALISBURRY 109 | 51,071.53 |
| 484 | 30130 | LUIS MUÑOZ RIVERA | 1940 | CULEBRA | CALLE SALISBURRY 109 | 38,303.72 |
| 485 | 30163 | DR SANTIAGO VEVE CALZADA (ELEMENTAL) | 1942 | FAJARDO | URB SANTIAGO VEVE CALZADA #10 | 88,416.21 |
| 486 | 30189 | INES ENCARNACION | 1952 | FAJARDO | CARR 985 BO FLORENCIO | 408,058.81 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 487 | 30197 | GABINO SOTO | 1947 | FAJARDO | CALLE IGUALDAD 174 | 373,309.35 |
| 488 | 30205 | RAMONA RIVERA DE MORALES | 1960 | FAJARDO | CARR 976 KM 6 HM 2 BO PARAISO | 156,951.87 |
| 489 | 30213 | DR JOSE RAMOS LEBRON | 1950 | FAJARDO | CALLE UNION 492 BO PUERTO REAL | 149,907.92 |
| 490 | 30221 | MARIA I DONES | 1962 | FAJARDO | CALLE 5 BO QUEBRADA VUELTAS | 322,988.00 |
| 491 | 30239 | RAMON QUINONEZ PACHECO | 1922 | FAJARDO | CALLE FEDERICO GARCIA 155 | 342,583.82 |
| 492 | 30247 | DR SANTIAGO VEVE CALZADA | 1970 | FAJARDO | AVE GENERAL VALERO | 1,786,896.77 |
| 493 | 30254 | PEDRO ROSARIO NIEVES | 1961 | FAJARDO | RES PEDRO ROSARIO NIEVES | 537,744.47 |
| 494 | 33274 | BERTA ZALDUONDO | 1992 | FAJARDO | URB MONTE BRISAS II CALLE 104 | 2,819,399.58 |
| 495 | 34348 | JOSEFINA FERRERO | 1980 | FAJARDO | AVE CONQUISTADOR ESQ URB MONTE BRISAS | 1,979,999.87 |
| 496 | 31120 | BELEN BLANCO DE ZEQUEIRA | 1945 | LOIZA | URB SAN PATRICIO 205 CALLE CARLOS ESCOBAR | 533,353.89 |
| 497 | 31179 | PARCELAS SUAREZ | 1960 | LOIZA | CALLE 2 CARR 187 PARCELAS SUAREZ | 482,899.13 |
| 498 | 31195 | CARLOS ESCOBAR LOPEZ | 1972 | LOIZA | CALLE C FINAL URB SANTIAGO | 1,981,757.74 |
| 499 | 31237 | JESUSA VIZCARRONDO | 1950 | LOIZA | CARR 187 KM 5 HM 6 BO MEDIANIA ALTA | 40,885.57 |
| 500 | 31245 | MEDIANIA ALTA ELEMENTAL | 1960 | LOIZA | CALLE 187 KM5 HM6 BO MEDIANIA ALTA | 941,711.91 |
| 501 | 31252 | LOBOS | 1960 | LOIZA | CARR 187 KM 8 BO MEDIANIA ALTA | 391,733.24 |
| 502 | 31278 | EMILIANO FIGUEROA TORRES | 1941 | LOIZA | CARR 187 KM 6 HM 7 BO TORRECILLA BAJA | 176,986.63 |
| 503 | 33118 | PARCELAS VIEQUES | 1962 | LOIZA | CALLE 5 PARCELAS VIEQUES BO MEDIANIA ALTA | 492,939.82 |
| 504 | 34272 | GUILLERMINA ROSADO DE AYALA | 1984 | LOIZA | CALLE 25 URB VILLAS DE LOIZA | 2,480,491.69 |
| 505 | 34793 | CELSO GONZALEZ VAILLANT | 1985 | LOIZA | CARR 188 KM 7 HM 2 | 2,818,511.08 |
| 506 | 31302 | RAFAEL N COCA | 1980 | LUQUILLO | CALLE FERNANDEZ GARCIA FINAL | 461,992.06 |
| 507 | 31310 | PABLO SUAREZ ORTIZ | 1937 | LUQUILLO | CARR 3 SUR CALLE 1 PARCELAS FORTUNA | 70,035.14 |
| 508 | 31328 | FORTUNA PLAYA | 1983 | LUQUILLO | CARR 3 PARCELAS FORTUNA | 606,433.59 |
| 509 | 31336 | CAROLINA G DE VEVE | 1977 | LUQUILLO | CARR 3 BO JUAN MARTIN LUQUILLO | 531,115.85 |
| 510 | 31344 | MATA DE PLATANO | 1950 | LUQUILLO | CARR 992 KM 3 HM 5 BO MATA DE PLATANO | 144,746.58 |
| 511 | 31351 | PITAHAYA | 1981 | LUQUILLO | SECTOR CASA BLANCA BO PITAHAYA | 425,171.15 |
| 512 | 31369 | ROSENDO MATIENZO CINTRON | 1978 | LUQUILLO | 1 CALLE FERNANDEZ GARCIA | 1,301,259.60 |
| 513 | 31393 | SU SABANA (SU ALEJANDRINA RIOS) | 1961 | LUQUILLO | CARR 984 BO SABANA | 557,788.57 |
| 514 | 33936 | CAMILO VALLES MATIENZO | 1985 | LUQUILLO | URB BRISA DEL MAR CALLE 3 | 1,906,640.36 |
| 515 | 31583 | LUTGARDA RIVERA REYES | 1932 | NAGUABO | CARR 969 KM 2 HM 0 BO FLORIDA | 63,470.03 |
| 516 | 31591 | MAIZALES | 1940 | NAGUABO | CARR 971 KM 8 BO MAIZALES | 161,261.90 |
| 517 | 31609 | QUEBRADA GRANDE | 1960 | NAGUABO | CALLE 3 BO DUQUE ESQ 8 PARCELAS VIEJAS | 496,340.55 |
| 518 | 31682 | LYDIA M LOPEZ | 1940 | NAGUABO | CARR 31 KM 13 BO PEÑA POBRE PARCELAS VIEJAS | 102,143.72 |
| 519 | 31690 | FAUSTINO R FUERTES | 1930 | NAGUABO | CARR 3 KM 69 HM 5 BO HUCARES | 54,032.54 |
| 520 | 31740 | ANTONIO RIOS | 1903 | NAGUABO | CARR 31 KM 9 HM 6 BO RIO BLANCO | 592,728.15 |
| 521 | 31765 | JOSE R AGOSTO | 1955 | NAGUABO | CARR 972 KM 1 HM 4 BO MARIANA | 218,611.15 |
| 522 | 33225 | FIDELINA MELENDEZ MONSANTO | 1916 | NAGUABO | CALLE ANTONIO RIOS LATERAL 7 | 391,155.05 |
| 523 | 35014 | SU SILVERIO GARCIA | 1938 | NAGUABO | CARR 3 KM 9 HM 4 BO DAGUAO | 160,477.01 |
| 524 | 32060 | VICENTE ESCOBAR | 1895 | RIO GRANDE | CARR 956 KM 2 HM 2 SECTOR GUZMAN ABAJO | 16,367.84 |
| 525 | 32078 | CAROLA | 1972 | RIO GRANDE | CALLE 3 BO CAROLA | 399,046.07 |
| 526 | 32128 | ROSA BERNARD | 1960 | RIO GRANDE | CARR 958 KM 2 HM 5 BO CIENEGA ABAJO | 849,837.96 |
| 527 | 32201 | JULIO MILLAN CEPEDA | 1962 | RIO GRANDE | PARCELAS EL MAMEY BO CIENEGA BAJA | 262,903.57 |
| 528 | 32243 | RAFAEL DE JESUS | 1952 | RIO GRANDE | CALLE PIMENTEL Y CASTRO | 540,010.08 |
| 529 | 32250 | CASIANO CEPEDA (INTERMEDIA) | 1980 | RIO GRANDE | CARR 959 KM 2 BO CIENAGA ALTA | 1,319,995.84 |

Case: 3:03-cv-00... Document... Filed: 03/16/2... Entered... (Real Property Index (Spanish))

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 530 | 32268 | SU RAFAEL REXACH DUEÑO | 1935 | RIO GRANDE | CALLE PRINCIPAL BO PALMER | 435,906 |
| 531 | 32276 | VEGA ALEGRE | 1923 | RIO GRANDE | CARR 186 KM 23 HM 2 SECT EL VERDE | 43,048.40 |
| 532 | 33233 | PEDRO FALU ORELLANO | 1973 | RIO GRANDE | CALLE PIMENTEL SECTOR LAS FLORES | 2,102,728 |
| 533 | 33332 | LA PONDEROSA | 1950 | RIO GRANDE | CALLE LA GARDENIA PARCELAS PONDEROSA | 359,124.41 |
| 534 | 33647 | ANTERA ROSADO FUENTES | 1960 | RIO GRANDE | CALLE 19 URB VILLAS DE RIO GRANDE | 529,724.89 |
| 535 | 34249 | LOLA MILLAN ORELLANO | 1960 | RIO GRANDE | CARR 3 INT 956 BO GUZMAN ABAJO | 588,590 |
| 536 | 34256 | CASIANO CEPEDA (SUPERIOR) | 1982 | RIO GRANDE | CARR 959 KM 2 BO CIENAGA ALTA | 1,523,445 |
| 537 | 34314 | EDMUNDO DEL VALLE CRUZ | 1982 | RIO GRANDE | CALLE 20 URB ALTURAS DE RIO GRANDE | 2,393,900.90 |
| 538 | 35543 | PRE-VOCACIONAL CASIANO CEPEDA | 1939 | RIO GRANDE | CARR 959 KM 2 BO CIENAGA ALTA | 75,300.80 |
| 539 | 32300 | JUANITA RIVERA ALBERT | 1997 | VIEQUES | CARR 997 KM 0 HM 2 BO ESPERANZA | 316.60 |
| 540 | 32318 | FRANKLIN D ROOSEVELT | 1950 | VIEQUES | CARR 993 KM 1 HM 0 BO LOS CHIVOS | 78,477.11 |
| 541 | 32326 | DR JOSE CELSO BARBOSA | 1950 | VIEQUES | BO PUERTO REAL | 170,827.33 |
| 542 | 32342 | MERCEDES LUIS | 1950 | VIEQUES | BO SANTA MARIA | 40,832.66 |
| 543 | 32359 | MONTE SANTO | 1945 | VIEQUES | BO MONTE SANTO | 35,663.63 |
| 544 | 32367 | PLAYA GRANDE | 1957 | VIEQUES | BO MONTE SANTO | 270,533.53 |
| 545 | 32375 | ADRIANNE SERRANO | 1930 | VIEQUES | CARR 993 KM 5 HM 4 BO PUERTO REAL | 397,581.91 |
| 546 | 33043 | GERMAN RIECKEHOFF | 1969 | VIEQUES | CARR 993 KM 0 HM 5 | 771,680.94 |
| 547 | 35840 | MARIA M SIMMONS DE RIVERA | 1960 | VIEQUES | CARR 993 KM 2 | 431,631.98 |
| 548 | 24679 | JOSE DE CHOUDENS | 1942 | ARROYO | CALLE MORSE #113 | 547,360.27 |
| 549 | 24687 | CARMEN BOZELLO DE HUYKE | 1960 | ARROYO | FRENTE CASERIO ISIDRO CORA | 1,241,840.91 |
| 550 | 24695 | CAYETANO SANCHEZ | 1921 | ARROYO | BO PALMAS CARR 3 KM 127 | 122,160.23 |
| 551 | 24737 | BEATRIZ RODRIGUEZ | 1940 | ARROYO | BO PITAHAYA CARR 753 INT 751 | 70,753.33 |
| 552 | 24745 | SU EDMUNDO DEL VALLE | 1976 | ARROYO | BO YAUREL | 1,254,701.11 |
| 553 | 24752 | SU JOSE HORACIO CORA | 1977 | ARROYO | CARR 753 KM 2 HM 2.2 BDA MARIN | 1,226,450.31 |
| 554 | 26153 | DOLORES GONZALEZ | 1985 | ARROYO | CALLE A URB JARDINES DE ARROYO | 1,160,959.50 |
| 555 | 21915 | MAXIMINA MENDEZ (CAMPAMENTO) | 1960 | GURABO | CARR 189 BDA CAMPAMENTO | 556,080.20 |
| 556 | 21949 | HATO NUEVO | 1901 | GURABO | CARR 181 RAMAL 944 KM 2 HM 9 BO HATO NUEVO | 205,162.70 |
| 557 | 21964 | JAGUAS | 1951 | GURABO | CARR 941 KM 5 HM 0 SECTOR LAS FLORES | 115,743.53 |
| 558 | 21972 | LUIS MUÑOZ RIVERA | 1931 | GURABO | CALLE MATIAS GONZALEZ GARCIA #58 | 404,306.65 |
| 559 | 22020 | SU VIDAL SERRANO | 1960 | GURABO | CARR 189 RAMAL 931 PARCELAS NAVARRO | 470,835.31 |
| 560 | 22046 | SU SANTA RITA | 1956 | GURABO | CARR 181 KM 17 SANTA RITA | 385,831.21 |
| 561 | 22053 | MARGARITA RIVERA DE JANER | 1961 | GURABO | CARR 941 SALIDA BO JAGUAS | 398,471.20 |
| 562 | 24612 | VILLA MARINA | 1979 | GURABO | CALLE BAHIA OESTE C-19 | 115,602.24 |
| 563 | 26765 | SU JOSEFINA SITIRICHE | 1989 | GURABO | CARR 181 KM 9 BO CELADA | 2,138,263.34 |
| 564 | 30296 | ASUNCION VALLEJO LOPEZ | 1945 | HUMACAO | CARR 3 RAMAL 906 KM 8 BO CANDELERO ABAJO | 62,515 |
| 565 | 30304 | CANDIDO BERRIOS | 1936 | HUMACAO | CARR 3 RAMAL KM 87 HM 1 BO CANDELERO ARRIBA | 142,988.05 |
| 566 | 30320 | ANTONIO A ROIG | 1946 | HUMACAO | RESIDENCIAL ANTONIO ROIG | 472,646.92 |
| 567 | 30338 | PEPITA LOPEZ | 1951 | HUMACAO | CARR 190 KM 1.2 CATAÑO | 130,270.63 |
| 568 | 30346 | DR VICTOR RINCON | 1960 | HUMACAO | CALLE GLADIOLA BO JUNQUITO | 294,284.71 |
| 569 | 30429 | MAMBICHE BLANCO II | 1951 | HUMACAO | CARR 924 RAMAL 938 BO MAN BLANCO | 210,816.24 |
| 570 | 30410 | MANUEL SURILLO | 1937 | HUMACAO | CARR 908 KM 5 | 81,702.16 |

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 571 | 30485 | PADRE RIVERA | 1966 | HUMACAO | CARR 3 KM 90 HM 43 BO VISTA ALEGRE RES PADRE RIVER | 135,313.11 |
| 572 | 30494 | ANTON RUIZ | 1972 | HUMACAO | RUIZ PARCELAS VIEJAS BO ANTÓN | 478,814.45 |
| 573 | 30502 | CARMEN PILAR SANTOS | 1941 | HUMACAO | CALLE PROGRESO BDA PATAGONIA | 68,799.93 |
| 574 | 30551 | SU LUCIANO RIOS | 1946 | HUMACAO | CARR 923 BO BUENA VISTA | 255,082.67 |
| 575 | 30569 | SU CRUZ ORTIZ STELLA | 1916 | HUMACAO | CARR 926 KM 1 BO COLLORES | 55,877.93 |
| 576 | 30577 | SU JOSE TORO RIOS | 1941 | HUMACAO | CARR 3 RUTA 925 KM 3.3 H 3 | 137,773.11 |
| 577 | 30585 | FRANCISCO ISERN JIMENEZ | 1940 | HUMACAO | CARR 3 BO PUNTA SANTIAGO CALLE ADUANA | 127,575.19 |
| 578 | 30601 | ADRIAN MEDINA | 1940 | HUMACAO | CARR 914 | 357,797.08 |
| 579 | 33159 | ACADEMIA DE ADULTOS | 1946 | HUMACAO | CALLE FONT MARTELO #7 | 98,924.03 |
| 580 | 33308 | RUFINO VIGO | 1960 | HUMACAO | CALLE DUCHESNE # 113 | 715,119.07 |
| 581 | 33316 | SU ROSA MARIA ROSARIO DE LEON | 1966 | HUMACAO | CARR 3 RAMAL 906 KM 8 HM 0 | 293,732.16 |
| 582 | 33662 | CARLOS RIVERA UFRET | 1960 | HUMACAO | CALLE DR VIDAL 3 | 853,735.16 |
| 583 | 34199 | SU AGAPITO LOPEZ FLORES | 1980 | HUMACAO | URB VERDE MAR CALLE 6 | 1,715,159.00 |
| 584 | 34884 | PETRA MERCADO BOUGART | 1989 | HUMACAO | CARR 906 AVE TEJAS FINAL | 2,799.84 |
| 585 | 35071 | LUZ A CRUZ DE SANTANA | 1940 | HUMACAO | CALLE 15 URB VILLA UNIVERSITARIA | 114,911.11 |
| 586 | 35550 | ESCUELA LIBRE DE MUSICA | 1902 | HUMACAO | CALLLE DR VIDAL | 66,066.31 |
| 587 | 35626 | AVELINO PEÑA REYES | 1902 | HUMACAO | CALLE DR VIDAL | 25,861.70 |
| 588 | 35774 | NUEVA ESC ELEM BARRIO MARIANA | 2000 | HUMACAO | CARR 909 KM 2 HM 2 BO MARIANA | 2,720,288.17 |
| 589 | 30619 | AGUSTIN DUEÑO | 1939 | JUNCOS | CARR 185 KM 19 HM 7 BO LAS PIÑAS | 1,812,422.22 |
| 590 | 30643 | PEDRO BOSCH | 1950 | JUNCOS | CARR 935 KM 2 BO CEIBA NORTE | 410,593.33 |
| 591 | 30550 | LAURA NAVARRO | 1942 | JUNCOS | CARR 198 BO CEIBA RAMAL 934 | 66,515.49 |
| 592 | 30700 | ANGEL GONZALEZ | 1960 | JUNCOS | CARR 929 KM 1.1 BO LIRIOS | 473,210.81 |
| 593 | 30734 | JUAN A SANCHEZ | 1967 | JUNCOS | CARR 946 KM 0 HM 9 BO PLACITA | 256,030.63 |
| 594 | 30742 | SU CLARA M ARAMBURU | 1961 | JUNCOS | CARR 31 KM 20.8 | 358,878.92 |
| 595 | 30759 | SU PEDRO RIVERA MOLINA | 1925 | JUNCOS | CARR 183 KM 16.3 VALENCIANO ABAJO | 158,757.50 |
| 596 | 30775 | TEODOMIRO DELFAUS | 1951 | JUNCOS | CARR 189 KM 11.8 BO MAMEY | 144,521.08 |
| 597 | 30791 | CARMEN ARZUAGA DE RIVERA | 1956 | JUNCOS | URB VALENCIA I | 688,082.22 |
| 598 | 32979 | ALFONSO DIAZ LEBRON | 1965 | JUNCOS | CARR 31 SALIDA HACIA NAGUABO | 903,366.46 |
| 599 | 34777 | JOSE A LOPEZ CASTRO | 1987 | JUNCOS | CALLE ALGARIN FINAL BO UMEY | 2,159,546.14 |
| 600 | 34918 | CAMILO VALLES MATIENZO | 1971 | JUNCOS | CALLE ALGARIN FINAL | 692,591.49 |
| 601 | 30825 | FRANCISCO TORRES | 1960 | LAS PIEDRAS | CARR 198 KM 20 HM 6 FRENTE AL PARQUE | 760,165.20 |
| 602 | 30841 | CARMEN BENITEZ | 1955 | LAS PIEDRAS | CALLE JOSE C BARBOSA 97 | 605,169.09 |
| 603 | 30858 | FERNANDO ROIG Y ANEXO | 1982 | LAS PIEDRAS | CALLE JOSE CELSO BARBOSA | 1,958,167.22 |
| 604 | 30874 | JOSE DE DIEGO | 1977 | LAS PIEDRAS | CARR 183 RAMAL 917 KM 4 HM 7 | 803,618.92 |
| 605 | 30916 | LA FERMINA | 1960 | LAS PIEDRAS | CARR 189 | 485,771.22 |
| 606 | 30924 | LUIS MUÑOZ RIVERA | 1942 | LAS PIEDRAS | CARR 936 BO BOQUERON INT 937 | 95,012.42 |
| 607 | 30932 | MATIAS RIVERA | 1960 | LAS PIEDRAS | CARR 31 KM 17 HM 3 | 670,010.99 |
| 608 | 30965 | MILAGROS MARCANO | 1929 | LAS PIEDRAS | CARR 31 RAMAL 948 KM 1 HM 6 BO QUEBRADA | 207,564.32 |
| 609 | 30973 | RAMON POWER Y GIRALT | 1956 | LAS PIEDRAS | CALLE JESUS T PIÑERO 22 | 140,309.97 |
| 610 | 31013 | BENITO MEDINA | 1948 | LAS PIEDRAS | BO TEJAS | 259,649.85 |
| 611 | 34355 | SANTIAGO TORRES | 1982 | LAS PIEDRAS | BO TEJAS | 2,176,352.92 |
| 612 | 35592 | FLORENCIA GARCIA | 1999 | LAS PIEDRAS | CALLE JOSE C BARBOSA FRENTE CENTRO PIEZAS | 5,025,331.23 |
| 613 | 31419 | MATUYAS BAJO | 1905 | MAUNABO | CARR 759 KM 6 HM 8 BO MATUYAS | 32,947.43 |
| 614 | 31427 | SU HIGINIO FIGUEROA VILLEGAS | 1977 | MAUNABO | SECTOR BORDALEZA BO EMAJAGUAS | 1,667,613.37 |

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 651 | 32524 | MARTA SANCHEZ | 1952 | YABUCOA | CARR 900 BO GUAYABO | 578,906.54 |
| 652 | 32540 | SU MANUEL ORTIZ | 1982 | YABUCOA | CARR 902 KM 5 HM 8 BO JACANAS ABAJO | 1,233,265.16 |
| 653 | 32573 | JOSE FCINTRON Y ANEXO | 1967 | YABUCOA | CALLE JOSE F CINTRON FINAL | 629,432.83 |
| 654 | 32607 | MARTORELL | 1955 | YABUCOA | CALLE 2 PARCELAS MARTORELL | 201,795.21 |
| 655 | 32615 | FEDERICO MATHEW BAEZ (TRINIDAD) | 1941 | YABUCOA | CARR 905 BO INGENIO | 241,036.94 |
| 656 | 32649 | EUGENIO MARIA DE HOSTOS | 1930 | YABUCOA | CARR 906 KM 6 HM 4 BO PLAYA GUAYANES | 284,874.18 |
| 657 | 32672 | CATALINA MORALES (QUEBRADILLAS) | 1964 | YABUCOA | CARR 900 KM 9.6 | 149,147.89 |
| 658 | 32698 | SU ANDRES SOTO QUIÑONES | 1960 | YABUCOA | CARR 908 BO JAGUEYES | 353,141.01 |
| 659 | 32706 | SU MARCOS SANCHEZ | 1960 | YABUCOA | CARR 182 KM 12 HM 3 BO GUAYABOTA | 570,108.04 |
| 660 | 32714 | SU CRISTOBAL DEL CAMPO | 1935 | YABUCOA | CARR 962 KM 2 HM 4 BO LIMONES | 156,416.66 |
| 661 | 32748 | SU JESUS T SANABRIA CRUZ | 1952 | YABUCOA | CARR 3 RUTA 905 | 941,404.07 |
| 662 | 32755 | TEODORO AGUILAR MORA | 1947 | YABUCOA | CALLE MENDEZ | 826,969.05 |
| 663 | 32763 | JAIME C RODRIGUEZ | 1960 | YABUCOA | CARR 900 URB JAIME C RODRIGUEZ | 176,570.63 |
| 664 | 32771 | JUAN B HUYKE | 1961 | YABUCOA | BO JUAN MARTIN VILLA | 426,648.94 |
| 665 | 34264 | LUIS MUÑOZ MARIN | 1982 | YABUCOA | CARR 902 KM 2.2 BO LIMONES | 1,668,535.24 |
| 666 | 35782 | NUEVA ESCUELA SUPERIOR | 2001 | YABUCOA | URB REPARTO HORIZONTE FRENTE AL CEMENTERIO | 5,183,263.19 |
| 667 | 40014 | ARSENIO MARTINEZ | 1949 | AGUADA | CARR115 CALLE COLON | 610,959.89 |
| 668 | 40022 | DR CARLOS GONZALEZ | 1975 | AGUADA | CARR 411 KM 0 HM 1 BO GUSIQUILLA | 1,612,343.49 |
| 669 | 40030 | SU JUAN B SOTO | 1978 | AGUADA | CARR 411 KM.5 HM.7 BO. ATALAYA | 1,475,521.92 |
| 670 | 40055 | GREGORIO RODRIGUEZ ORAMA | 1950 | AGUADA | CARR 411 KM.9 INTERIOR BO. ATALAYA | 136,274.52 |
| 671 | 40063 | MANUEL MORALES FELICIANO | 1978 | AGUADA | CARR 411 KM.7 HM 8 BO. CERRO GORDO | 790,458.80 |
| 672 | 40071 | PADRE PABLO GUTIERREZ | 1960 | AGUADA | CARR 411 KM.2 HM. 8 BO. CRUCES | 196,189.81 |
| 673 | 40097 | ACADEMIA ADULTOS ISIDRO ALERS | 1978 | AGUADA | CARR 439 KM 0 HM 2 BO ASOMANTE | 105,394.32 |
| 674 | 40105 | EUGENIO GONZALEZ GONZALEZ | 1971 | AGUADA | CARR 411 KM.0 HM 9 BO. GUAYANILLAS | 314,962.50 |
| 675 | 40113 | ANTONIO SANCHEZ RUIZ | 1971 | AGUADA | CARR 115 KM 19 HM 8 BO GUAYNABO | 251,970.76 |
| 676 | 40121 | JOSE GONZALEZ RUIZ | 1960 | AGUADA | CARR 411 KM 4.5 BO. LAGUNAS | 235,427.87 |
| 677 | 40139 | ANSELMO VILLARRUBIA | 1940 | AGUADA | RAMAL 416 KM 8 BO MALPASO | 82,991.64 |
| 678 | 40154 | PETRA VALLE VILLANUEVA | 1961 | AGUADA | CARR 411 KM. 5 HM. 1 BO. LAS MARIAS | 179,289.60 |
| 679 | 40170 | MARIA L JIMENEZ LOPEZ | 1964 | AGUADA | CARR 416 KM 6 HM 5 BO. NARANJO | 170,454.80 |
| 680 | 40204 | JUAN LINO SANTIAGO | 1990 | AGUADA | CARR 417 KM.6 BO. GUANABANO | 688,564.73 |
| 681 | 40212 | SU MARTIN HERNANDEZ | 1931 | AGUADA | CARR 442 KM 1 HM 5 BO ESPINAR | 119,756.71 |
| 682 | 40220 | SU EPIFANIO ESTRADA | 1960 | AGUADA | CARR 411 KM2 HM8 BO. JAGUEY | 549,331.95 |
| 683 | 45310 | CENTRO VOCACIONAL ESPECIAL | 1960 | AGUADA | CARR 411 KM.3HM.6 BO. GUANABANO | 392,379.62 |
| 684 | 45419 | ZOILO CAJIGAS SOTOMAYOR | 1972 | AGUADA | CALLE D GONZALEZ URB MONTEMAR | 820,036.03 |
| 685 | 46086 | ELADIO TIRADO LOPEZ | 1960 | AGUADA | CARR 417 KM.3HM.6 BO. GUANABANO | 784,759.23 |
| 686 | 46813 | LYDIA MELENDEZ | 1960 | AGUADA | CARR 115 KM23 HM 9 BO. ASOMANTE | 529,712.48 |
| 687 | 40279 | CABAN | 1960 | AGUADA | CARR 457 DEL PARQUE | 235,427.77 |
| 688 | 40287 | JOSE DE DIEGO | 1951 | AGUADA | RES JOSE DE DIEGO | 469,106.74 |
| 689 | 40295 | HOMERO RIVERA SOLA | 1961 | AGUADILLA | CARR 459 SECTOR ESTEVES BO. CORRALES | 239,052.61 |

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 690 | 40329 | RAFAEL CORDERO | 1980 | AGUADILLA | CARR. 467 SECTOR MALEZA BO CAMASEYES | 791,997.50 |
| 691 | 40352 | RAMON RODRIGUEZ | 1957 | AGUADILLA | CARR.466 KM.1 HM.6 BO GUERRERO | 234,845.41 |
| 692 | 40378 | JOSE DE DIEGO | 1931 | AGUADILLA | AVE FERNANDO YUMET | 635,582.58 |
| 693 | 40394 | LUCIA CUBERO | 1957 | AGUADILLA | CARR. 2 BO. CORRALES | 354,430.34 |
| 694 | 40402 | MANUEL CORCHADO | 1958 | AGUADILLA | BO CAIMITAL ALTO | 359,003.36 |
| 695 | 40436 | RAFAEL FABIAN | 1928 | AGUADILLA | CARR 111 INT. 125 BO. PALMER | 421,572.69 |
| 696 | 40444 | JOSE ACEVEDO ALVAREZ | 1960 | AGUADILLA | SECTOR PLAYUELAS | 176,570.83 |
| 697 | 40469 | SU ADAMS | 1901 | AGUADA | CARR.2 BO. CAIMITAL ALTO | 81,832.10 |
| 698 | 40477 | LUIS MUÑOZ RIVERA | 1926 | AGUADILLA | CARR. 457 C/E BASE RAMEY BO. CAMASEYES | 193,010.68 |
| 699 | 40485 | ANTONIO BADILLO HERNANDEZ | 1949 | AGUADILLA | CARR. 459 BO. MONTAÑA | 332,042.44 |
| 700 | 40493 | ANA JAVARIZ | 1971 | AGUADILLA | CARR. 107 URB. EL PRADO | 1,017.70 |
| 701 | 44743 | EXTENSION BORINQUEN | 1971 | AGUADILLA | RES AGUSTIN STAHL BO BORINQUEN | 188,977. |
| 702 | 45468 | SALVADOR FUENTES | 1968 | AGUADILLA | CALLE NORTH EAST BASE RAMEY | 1,025,291.83 |
| 703 | 46193 | CENTRO PRE-VOCACIONAL | 1978 | AGUADILLA | CARR. 107 INT. 458 BDA. BORINQUEN | 526,972.09 |
| 704 | 46656 | BENITO CEREZO MARQUEZ | 1986 | AGUADILLA | 467 CALLE D BASE RAMEY | 2,858,265.00 |
| 705 | 46864 | ESTHER FELICIANO MENDOZA | 1985 | AGUADILLA | CARR. 459 KM. 7.04 BO. MONTAÑA | 1,929,563.34 |
| 706 | 46672 | ANTONIO BADILLO HERNANDEZ | 1908 | AGUADILLA | EDIF 608 BASE RAMEY | 446,592.28 |
| 707 | 47589 | CENTRO DE ADIESTRAMIENTO Y BELLAS ARTES | 1976 | AGUADILLA | CARR.459 BO. MONTAÑA | 1,066,807.63 |
| 708 | 47647 | JUAN SUAREZ PELEGRINA (NUEVA) | 1998 | AGUADILLA | CALLE NORTH WEST EDIF. 601 BASE RAMEY | 5,343,071.17 |
| 709 | 47696 | LAB INMERSION EN INGLES Y REDACCION EN ESPAÑOL | 1998 | AGUADILLA | CARR. 402 KM.0 HM.6 BO PUEBLO | 2,374,702.93 |
| 710 | 40527 | ANTONIO GONZALEZ SUAREZ | 1950 | AÑASCO | | 218,034.99 |
| 711 | 40628 | ESPINO | 1960 | AÑASCO | CARR 109 KM5 HM0 BO. ESPINO | 313,903.58 |
| 712 | 40667 | ISABEL SUAREZ | 1923 | AÑASCO | CALLE 65 DE INFANTERIA | 278,854.99 |
| 713 | 40733 | OVEJAS | 1975 | AÑASCO | CARR. 430 KM. 3 HM. 3 BO.OVEJAS | 89,509.66 |
| 714 | 40741 | PARCELAS MARIA | 1978 | AÑASCO | CARR.402 KM.5 BO. MARIA | 1,212,051.50 |
| 715 | 40758 | MARIANA BRACETTI | 1960 | AÑASCO | CARR.402 KM.5 HM.5 BO. PIÑALES ABAJO | 235,422.13 |
| 716 | 40790 | SU PLAYA | 1935 | AÑASCO | CARR. 401 BO. PLAYA | 129,449.21 |
| 717 | 40824 | QUEBRADA LARGA | 1957 | AÑASCO | CARR. 110 KM.1.5 HM.5 BO. QUEBRADAS | 216,780.64 |
| 718 | 47613 | CARMEN CASASUS MARTI | 1983 | AÑASCO | CARR. 405 KM.0 HM.9 BO. CARRERAS | 2,653,163.35 |
| 719 | 41053 | GIRARDO GONZALEZ | 1956 | HORMIGUEROS | 16 CALLE SEGUNDO RUIZ BELVIS | 420,909.87 |
| 720 | 41103 | RAFAEL HERNANDEZ | 1940 | HORMIGUEROS | CARR. 345 KM.0 HM. 1 LAVADERO | 57,435.12 |
| 721 | 41111 | MIGUEL A RIVERA | 1940 | HORMIGUEROS | CARR. 346 KM.0HM.6 JAGUITAS | 70,259.61 |
| 722 | 41129 | ANA PAGAN DE RODRIGUEZ | 1951 | HORMIGUEROS | CARR.309 KM. 67 COMUNIDAD SAN ROMUALDO | 130,210.90 |
| 723 | 44891 | SU ALFREDO DORRINGTON | 1960 | HORMIGUEROS | URB. VALLE HERMOSO 34 CALLE FLAMBOYAN | 713,663.44 |
| 724 | 41632 | BRYAN | 1956 | LAS MARIAS | CARR. 124 KM.10 BO.CERROTE | 175,375.14 |
| 725 | 41640 | BUCARABONES | 1943 | LAS MARIAS | CARR. 409 KM.3 HM.1 BOBUCARABONES | 76,825.44 |
| 726 | 41699 | CONSUMO | 1956 | LAS MARIAS | CARR. 199 KM.6 BO. NARANJALES | 349,176.10 |
| 727 | 41707 | EUGENIO MARIA DE HOSTOS | 1930 | LAS MARIAS | AVE. MATIAS BRUGMAN | 483,876.93 |
| 728 | 41715 | ESPINO | 1952 | LAS MARIAS | CARR.124 KM.16 HM.6 BO. ESPINO | 137,893.41 |
| 729 | 41814 | SU LAURO GONZALEZ HIJO | 1975 | LAS MARIAS | CARR. 406 BO. ANONES | 940,533.94 |
| 730 | 41822 | FORTUNATO JORGE CORONA | 1950 | LAS MARIAS | CARR. 370 KM.6 HM.3 BO. BUENA VISTA | 318,422.65 |
| 731 | 47555 | LUIS SANTALIZ CAPESTANY | 1993 | LAS MARIAS | BO MARAVILLA 134 CALLE MATIAS BRUGMAN | 4,497,970.05 |

| CODIGO | | ESCUELA | FECHA DE ADQUSICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 732 | 41988 | EUGENIO MARIA DE HOSTOS | 1952 | MAYAGUEZ | CALLE PILAR DEFILLO | 735,431.97 |
| 733 | 42002 | FEDERICO ASENJO | 1917 | MAYAGUEZ | CALLE BALBOA ESQ. FORESTIER | 71,709.24 |
| 734 | 42028 | CASTILLO | 1982 | MAYAGUEZ | 53 CALLE CUPEY PARCELAS CASTILLO | 507,881.97 |
| 735 | 42036 | CHARLES T IRIZARRY | 1952 | MAYAGUEZ | 529 CALLE POST BO SABALOS | 183,857.83 |
| 736 | 42069 | CUESTA DE PIEDRAS | 1950 | MAYAGUEZ | 387 CALLE POST SUR | 272,291.31 |
| 737 | 42077 | DR PEDRO PEREA FAJARDO | 1964 | MAYAGUEZ | AVE LUIS LLORENS TORRES | 1,832,387.95 |
| 738 | 42085 | SEGUNDO RUIZ BELVIS | 1961 | MAYAGUEZ | AVE GONZALEZ CLEMENTE RES CARMEN | 498,006.27 |
| 739 | 42093 | ERNESTO RAMOS ANTONINI (MUSICA) | 1946 | MAYAGUEZ | CALLE POST 504 SUR | 942,145.77 |
| 740 | 42119 | DAVID G FARRAGUT | 1978 | MAYAGUEZ | CALLE MCKINLEY ESQ PILAR DEFILLO | 1,159,303.75 |
| 741 | 42127 | FRANCISCO BACO SORIA | 1960 | MAYAGUEZ | 179 CALLE MINERAL | 176,518.62 |
| 742 | 42135 | FRANCISCO VICENTY | 1951 | MAYAGUEZ | 70 CALLE BALBOA | 352,882.83 |
| 743 | 42143 | FRANKLIN D ROOSEVELT | 1951 | MAYAGUEZ | CALLE FRANCISCO PADIN | 246,067.68 |
| 744 | 42168 | SUPERIOR JOSE DE DIEGO | 1974 | MAYAGUEZ | CALLE POST SUR INTERIOR BO SABALOS | 1,824,067.68 |
| 745 | 42176 | JOSE GAUTHIER BENITEZ | 1960 | MAYAGUEZ | CARR 105 BO. BALBOA | 568,950.41 |
| 746 | 42234 | SU FELISA RINCON DE GAUTHIER | 1986 | MAYAGUEZ | CARR. 339 KM OHM.3 BO. LIMON | 1,709,579.10 |
| 747 | 42259 | MALEZAS | 1951 | MAYAGUEZ | CARR 348 KM.5 HM.2 BO. MALEZAS | 244,628.90 |
| 748 | 42267 | MANUEL A BARRETO | 1983 | MAYAGUEZ | CALLE PILAR DEFILLO | 3,941.68 |
| 749 | 42275 | MANUEL FERNANDEZ JUNCOS | 1951 | MAYAGUEZ | CALLE NENADICH BO. MANANTIALES | 231,501.50 |
| 750 | 42283 | MARIANO RIERA PALMER | 1951 | MAYAGUEZ | CALLE MENDEZ VIGO 297 | 590,736.51 |
| 751 | 42317 | MIRADERO II | 1951 | MAYAGUEZ | CARR. 108 KM.4 HM.2 BO. MIRADERO | 130,842.00 |
| 752 | 42341 | LA SOLEDAD | 1955 | MAYAGUEZ | CARR. 342 CALLE G PARCELAS SOLEDAD | 331,789.09 |
| 753 | 42374 | CRUCES | 1963 | MAYAGUEZ | CARR. 348 KM.6 BO. QUEBRADA GRANDE | 290,737.73 |
| 754 | 42390 | RAFAEL MARTINEZ NADAL | 1961 | MAYAGUEZ | CALLE SALVADOR MESTRE ESQ. CARBONELL VILLA | 395,071.12 |
| 755 | 42408 | RAMON VALLE SEDA | 1951 | MAYAGUEZ | 300 ROMAGUERA | 246,962.13 |
| 756 | 42424 | RIO CAÑAS ARRIBA | 1994 | MAYAGUEZ | CARR. 354 KM. 3 HM.5 BO. RIO CAÑAS | 948,831.16 |
| 757 | 42432 | CONSUELO PEREZ CINTRON | 1968 | MAYAGUEZ | CARR. 348 KM.2 HM.9 BO. RIO HONDDO | 394,632.22 |
| 758 | 42465 | THEODORE ROOSEVELT | 1951 | MAYAGUEZ | CALLE LIBERTAD ESQ. NENADICH BDA. CANCEL | 318,612.48 |
| 759 | 44545 | MARIA DOLORES FARIA | 1951 | MAYAGUEZ | AVE JC CLEMENTE | 741,341.34 |
| 760 | 44560 | CROEM | 1967 | MAYAGUEZ | CERRO LAS MESAS KM6 HM.9 | 582,603.30 |
| 761 | 44834 | CONCORDIA | 1950 | MAYAGUEZ | CALLE CONCORDIA #53 BO. SECO | 109,019.24 |
| 762 | 44842 | MARIA LUISA ARCELAY | 1958 | MAYAGUEZ | CALLE SAN EXPEDITO RES. SABALOS NUEVO | 260,278.62 |
| 763 | 44925 | CENTRO DE SERVICIOS EDUCATIVOS | 1960 | MAYAGUEZ | 56 CALLE MENDEZ VIGO OESTE | 176,570.82 |
| 764 | 45955 | ELPIDIO H RIVERA | 1979 | MAYAGUEZ | URB. RIO CRISTAL CALLE ROBERTO COLE 510 | 2,193,725.93 |
| 765 | 47043 | CENTRO ESTIMULACION TEMPRANA | 1960 | MAYAGUEZ | FACILIDADES CENTRO MEDICO DE MAYAGUEZ | 255,046.75 |
| 766 | 47084 | ESTEBAN ROSADO BAEZ | 1958 | MAYAGUEZ | CARR. 341 BO. MANI | 464,783.00 |
| 767 | 70003 | JOSE DAVILA SEMPRIT | 1960 | MAYAGUEZ | SIERRA BAYAMON CALLE 22 FINAL | 196,189.81 |

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 768 | 42473 | ADOLFO BABILONIA | 1928 | MOCA | 230 CALLE ISABELA PUEBLO | 251,621.31 |
| 769 | 42523 | ANTONIO S PEDREIRA | 1980 | MOCA | 150 CALLE BLANCA E CHIRO | 1,253,99... |
| 770 | 42531 | CAPA BOSQUES | 1937 | MOCA | CARR 111 SECTOR BOSQUES | 29,3... |
| 771 | 42564 | CERRO GORDO LAOS | 1971 | MOCA | CARR 420 KM. 6 HM.9 BO CERRO GORDO | 220.52... |
| 772 | 42697 | GEORGE WASHINGTON | 1951 | MOCA | CARR 111 KM. 7 HM. 6 BO ROCHA | 188... |
| 773 | 42705 | LA LOMA | 1978 | MOCA | CARR. 111 KM.3 HM. 1 BO. VOLADORA | 368,880.44 |
| 774 | 42713 | BASILIO CHARNECO | 1941 | MOCA | CARR 110 KM 6 HM 4 BO LAS MARIAS | 61,83... |
| 775 | 42739 | MARIAS III | 1960 | MOCA | CARR 110 KM5 HM7 MARIAS III | 156,8... |
| 776 | 42747 | JULIO BABILONIA | 1961 | MOCA | CARR 419 KM 4 HM 4 BO NARANJO | 179,3... |
| 777 | 42770 | TOMAS VERA AYALA | 1964 | MOCA | CARR 111 KM 4 HM 0 BO PLATA ALTA | 149,9... |
| 778 | 42804 | JUAN DE DIOS QUIÑONES | 1951 | MOCA | CARR 125 KM 9 HM 7 BO VOLADORA | 101,3... |
| 779 | 42812 | SU CUCHILLAS | 1951 | MOCA | CARR 444 KM 3 HM 7 | 651,8... |
| 780 | 46003 | DR EFRAIN SANCHEZ HIDALGO | 2000 | MOCA | CALLE 110 | 3,681.0... |
| 781 | 46334 | MARCELINO RODRIGUEZ | 1960 | MOCA | CARR 125 KM0 HM2 BO VOLARADORA | 608.0... |
| 782 | 42853 | MAESTRO GANDIA | 1958 | RINCON | CARR 412 KM 3 HM 4 BO CRUZES | 111.7... |
| 783 | 42887 | GENOVEVA PEREZ | 1948 | RINCON | CARR 413 KM 4 HM 5 BO PUNTAS | 103.9... |
| 784 | 42911 | CONRADO RODRIGUEZ | 1960 | RINCON | CALLE LUIS MUÑOZ RIVERA FINAL | 353.1... |
| 785 | 42929 | JUAN RUIZ PEDROZA | 1960 | RINCON | CALLE SOL FRENTE PARQUE DE BOMBAS | 574.5... |
| 786 | 44826 | OCTAVIO CUMPIANO | 1930 | RINCON | CARR 412 KM 5 HM 5 BO CRUZES | 156.3... |
| 787 | 43448 | INES MENDOZA(MIRABALES NIEVES) | 1960 | SAN SEBASTIAN | CARR 433 KM 1 BO MIRABLES | 196.5... |
| 788 | 43455 | AIBONITO BELTRAN | 1974 | SAN SEBASTIAN | CARR 457 KM 0.5 BO AIBONITO INT 448 | 243.7... |
| 789 | 43471 | ANGEL GUERRERO LUGO | 1965 | SAN SEBASTIAN | CARR 447 KM 2 HM 5 | 175.4... |
| 790 | 43489 | PABLO CARDONA | 1962 | SAN SEBASTIAN | CARR 109 KM 24 BO ALTOZANO | 323.9... |
| 791 | 43505 | AUREA FUENTES MENDEZ | 1991 | SAN SEBASTIAN | CARR 435 KM 2 HM 3 | 1,005.5... |
| 792 | 43539 | FRANCISCO LUGO ROSA | 1994 | SAN SEBASTIAN | BO CULEBRINAS | 1,084.0... |
| 793 | 43547 | JUANA B GUZMAN | 1950 | SAN SEBASTIAN | CARR 119 KM 35 HM 2 BO GUACIO | 122.6... |
| 794 | 43596 | GUILLERMO CARDE | 1970 | SAN SEBASTIAN | CALLE INDEPENDENCIA BDA PUEBLO NUEVO | 141.6... |
| 795 | 43612 | JOAQUIN ORONOZ RODON | 1956 | SAN SEBASTIAN | CARR 125 KM 19 HM 9 BO GUATEMALA | 192.5... |
| 796 | 43620 | MINIMA ORONOZ | 1970 | SAN SEBASTIAN | CALLE A URB PEPINO | 602.5... |
| 797 | 43661 | PERCHAS ROSARIO | 1954 | SAN SEBASTIAN | CARR 435 RAMAL 445 KM 10 HM 6 BO PERCHAS | 80,98... |
| 798 | 43679 | AGUSTIN ACEVEDO HERNANDEZ | 1960 | SAN SEBASTIAN | CARR 111 KM24 HATO ARRIBA | 176,570.94 |
| 799 | 43703 | RAMON M TORRES | 1960 | SAN SEBASTIAN | CALLE MUÑOZ RIVERA | 1,039.1... |
| 800 | 43711 | MARIA S DEL RIO | 1952 | SAN SEBASTIAN | BO ROBLES CARR 466 KM 3 HM 5 | 137,893.41 |
| 801 | 43729 | SU BERNALDO MENDEZ JIMENEZ | 1977 | SAN SEBASTIAN | CARR 125 KM 1 HM 5 BO HATO ARRIBA | 1,284,611.99 |
| 802 | 43737 | JUAN CARDONA RODRIGUEZ | 1978 | SAN SEBASTIAN | CARR 119 KM 3 BO HOYOMALO | 1,264,732.93 |
| 803 | 43745 | SU MAXIMINO A SALAS | 1920 | SAN SEBASTIAN | CARR 111 KM 30 BO JUNCAL | 1,250,752.87 |

Case: 17-03283-ETS Doc#:1608-5 Filed:03/16/21 Entered:03/16/21 22:48:34 Desc
Exhibit M - Report of Real Property Inventory (Spanish) Page 262 of 315

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 804 | 43752 | SU CARMELO SERRANO CUBANO | 1940 | SAN SEBASTIAN | CARR 445 KM 3 HM 6 BO SALTOS | 191,518.05 |
| 805 | 43828 | PERCHAS RABEL I | 1982 | SAN SEBASTIAN | CARR. 445 KM 10 BO. PERCHAS | 652,309.56 |
| 806 | 46201 | EMILIO SCHARON RODRIGUEZ | 1988 | SAN SEBASTIAN | CARR. 111 KM 1.9 BO HOYAMALA | 1,716.82 |
| 807 | 46805 | ERNESTINA MENDEZ | 1940 | SAN SEBASTIAN | CARR.111KM 17HM 5 BO. BAHONAMEY | 204,165.17 |
| 808 | 20388 | CAÑABON ABAJO | 1940 | BARRANQUITAS | CARR 172 BO BARANCAS | 101,411.71 |
| 809 | 20396 | EL PORTON | 1951 | BARRANQUITAS | CARR 156 KM 17 HM 7 SECTOR EL PORTON BO HONDURAS | 1,686.55 |
| 810 | 20404 | PETROAMERICA PAGAN | 1976 | BARRANQUITAS | CALLE MUÑOZ RIVERA #14 | 1,218.00 |
| 811 | 20420 | JOSE BERRIOS BERDECIA | 1960 | BARRANQUITAS | CALLE MELITON PERELES | 529,224.41 |
| 812 | 20453 | LA TORRE | 1960 | BARRANQUITAS | CARR 770 KM2 HM1SECTOR LA TORRE | 58,756.38 |
| 813 | 20461 | LA VEGA (STEPHEN S HUSE) | 1960 | BARRANQUITAS | CARR 711 KM0 HM3 BDA. LA VEGA | 294,048.20 |
| 814 | 20479 | MANA ABAJO | 1960 | BARRANQUITAS | CARR771 KM9 HM2 SECTOR MANA ABAJO | 98,678.41 |
| 815 | 20487 | PEDRO LABOY | 1952 | BARRANQUITAS | CARR 152 KM 6 HM 5 BO QUEBRADILLAS | 153,704.70 |
| 816 | 20511 | SINFOROSO APONTE | 1951 | BARRANQUITAS | CARR 152 KM 7 HM 6 BO QUEBRADILLAS | 86,162.96 |
| 817 | 20529 | SU HELECHAL | 1932 | BARRANQUITAS | CARR 162 KM 7 HM 4 BO HELECHAL | 526,283.46 |
| 818 | 20537 | SU LA LOMA (ANTONIO VAZQUEZ RAMOS) | 1951 | BARRANQUITAS | CARR 156 KM 20 HM 1 BO QUEBRADA GRANDE | 669,442.11 |
| 819 | 20552 | FEDERICO DEGETAU | 1960 | BARRANQUITAS | CARR 156 KM11 HM4 BO. PALO HINCADO | 981,972.44 |
| 820 | 20560 | PABLO COLON BERDECIA | 1946 | BARRANQUITAS | CALLE BARCELO FINAL SECTOR NUEVO | 255,534.79 |
| 821 | 26021 | LUIS MUÑOZ MARIN | 1985 | BARRANQUITAS | CALLE A SECTOR NUEVO | 1,979,980.09 |
| 822 | 11155 | REPUBLICA DEL ECUADOR | 1953 | CIALES | CARR 149 KM 25.5 BO CIALITOS PORTON | 157,164.54 |
| 823 | 11163 | CRISTOBAL VICENS | 1898 | CIALES | CARR 146 KM 26 BO CORDILLERA | 1,187.91 |
| 824 | 11171 | ERNESTO VALDERAS | 1966 | CIALES | CALLE EXTENSION CORCHADO BO PUEBLO | 586,319.88 |
| 825 | 11189 | JUAN RIOS SERPA | 1958 | CIALES | CALLE CORCHADO EXTENSION | 122,727.82 |
| 826 | 11239 | HATO VIEJO CUMBRE | 1946 | CIALES | CARR 632 KM 2 BO HATO VIEJO | 78,252.12 |
| 827 | 11262 | CONCEPCION PEREZ HERNANDEZ | 1958 | CIALES | CARR 149 KM 5 HM 5 RAMAL SANTA CLARA BO JAGUAR | 316,922.24 |
| 828 | 11270 | PESA PARCELAS | 1967 | CIALES | CARR 149 KM 19 HM 1 BO PESAS SECTOR TORTUGUERO | 116,184.09 |
| 829 | 11312 | SU TORIBIO RIVERA | 1969 | CIALES | CARR 148 KM 14 HM 6 SEC SABANA BO FRONTON | 691,715.35 |
| 830 | 11320 | SU FRANCISCO SERRANO | 1930 | CIALES | CARR 149 KM 20 HM 9 BO PESA | 30,020.05 |
| 831 | 17152 | ZENON RIVERA | 1969 | CIALES | CARR 149 KM 20 HM 5 BO PESA | 133,035.97 |
| 832 | 70862 | ABRAHAM LINCOLN | 1907 | COROZAL | CALLE BOU FINAL | 285,759.60 |
| 833 | 70870 | MANUEL BOU GALI | 1952 | COROZAL | CARR 891 KM 13 HM 2 | 505,609.16 |
| 834 | 70888 | EMILIO R DELGADO | 1967 | COROZAL | CARR 159 KM 13 | 1,561,926.23 |
| 835 | 70904 | FIDEL LOPEZ COLON | 1952 | COROZAL | BO PUEBLO | 321,751.29 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION_FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 836 | 70912 | GENARO BOU | 1957 | COROZAL | CARR 818 INTERIOR BO CIBUCO | 270,975.49 |
| 837 | 70961 | JOSE FERNANDEZ RUBIAL | 1942 | COROZAL | CARR 805 KM 3 HM 2.4 BO NEGRO | 88,416.11 |
| 838 | 70979 | HIPOLITO CALDERO | 1900 | COROZAL | CARR 803 KM 3 HM 3 BO PALOS BLANCOS | 32,732.62 |
| 839 | 70987 | PALMARITO CENTRO | 1955 | COROZAL | CARR 802 KM O HM 5 BO PALMARITO | 151,341.79 |
| 840 | 70995 | MANA | 1922 | COROZAL | RAMAL 1 KM 2.5 BO MANA INTERIOR | 64,742.44 |
| 841 | 71035 | SU JULIAN MARRERO | 1942 | COROZAL | CARR 164 KM 14 BO PALMAREJO | 438,830.64 |
| 842 | 71043 | DR JOSE PADIN | 1927 | COROZAL | CARR 565 KM 6 BO CUCHILLAS | 175,269.30 |
| 843 | 71050 | SU NICOLAS RODRIGUEZ | 1947 | COROZAL | CARR 568 KM 30 HM 1 BO PADILLA | 887,404.51 |
| 844 | 71068 | SU DEMETRIO RIVERA | 1958 | COROZAL | CARR 802 BO PALMARITO | 752,153.79 |
| 845 | 74179 | PORFIRIO CRUZ GARCIA | 1983 | COROZAL | CARR 568 KM 6 HM 6 BO CUCHILLAS | 1,717,092.83 |
| 846 | 12260 | ESPERANZA GONZALEZ | 1967 | MOROVIS | CARR 159 KM 9 RAMAL 618 BO CUCHILLAS | 233,187.03 |
| 847 | 12336 | RAMON TORRES RIVERA | 1952 | MOROVIS | CARR 155 KM 5 HM 9 RAMAL 567 BO SAN LORENZO | 352,881.38 |
| 848 | 12344 | VAGA I | 1952 | MOROVIS | CARR 155 KM 16 HM 1 RAMAL 567 BO VAGA | 168,502.19 |
| 849 | 12351 | DR PEDRO N ORTIZ | 1957 | MOROVIS | CARR 159 KM 4 BO MONTELLANO | 107,296.87 |
| 850 | 12369 | ELEMENTAL URBANA | 1927 | MOROVIS | CALLE DEL CARMEN FINAL BO PUEBLO | 250,331.60 |
| 851 | 12377 | JAIME A COLLAZO DEL RIO | 1976 | MOROVIS | CARR 159 KM  O HM 7 AVE COROZAL BO PUEBLO | 2,624,551.51 |
| 852 | 12385 | MANUEL ALONSO DIAZ TORRES | 1967 | MOROVIS | CARR 155 KM 51 HM 7 BO TORRECILLAS | 367,507.33 |
| 853 | 12393 | PERCHAS DIAZ | 1972 | MOROVIS | CARR 155 KM 36 HM 4 BO PERCHAS | 239,157.18 |
| 854 | 12401 | SU JOSE R BARRERAS | 1907 | MOROVIS | CARR 159 KM 5 HM 6 | 299,059.42 |
| 855 | 12419 | SU DAVID COLON VEGA | 1952 | MOROVIS | CARR 617 KM 3 HM 1 RAMAL 6616 BO MOROVIS SUR | 528,610.79 |
| 856 | 12435 | BARAHONA (ELEMENTAL) | 1950 | MOROVIS | CARR 33 KM 4 HM O BO BARAHONA | 381,563.35 |
| 857 | 14555 | JOBOS | 1972 | MOROVIS | CARR 155 KM 1 HM 2 RAMAL 618 | 435,506.42 |
| 858 | 12518 | SU BONIFACIO ALVARADO | 1960 | OROCOVIS | CARR 143 KM 41 HM 8 BO BERMEJALES | 500,331.34 |
| 859 | 12534 | ANGEL G RIVERA | 1957 | OROCOVIS | CARR 157 KM 2 BO CACAO | 128,462.13 |
| 860 | 12567 | DAMIAN ABAJO | 1922 | OROCOVIS | CARR 157 KM 12 HM 6 BO DAMIAN ABAJO | 41,139.24 |
| 861 | 12575 | ROMAN DIAZ AVILES | 1956 | OROCOVIS | CARR 157 KM 20 HM 4 BO DAMIAN ARRIBA | 157,843.98 |
| 862 | 12617 | NELIDA MELENDEZ MELENDEZ | 1916 | OROCOVIS | CARR 155 KM 27.5 | 108,331.19 |
| 863 | 12625 | GATO I | 1958 | OROCOVIS | CARR 155 KM 32 HM 6 BO GATO | 111,563.99 |
| 864 | 12633 | VISITACION PAGAN | 1941 | OROCOVIS | CARR 155 KM 34 HM 1 BO GATO | 266,323.05 |
| 865 | 12666 | SU MATRULLAS | 1941 | OROCOVIS | CARR 564 KM 4 HM 3 BO MATRULLAS | 614,035.85 |
| 866 | 12708 | SU ANA DALILA BURGOS ORTIZ | 1950 | OROCOVIS | CARR 155 KM 1 BO BAUTA ARRIBA | 724,228.13 |
| 867 | 12716 | SU BOTIJAS I | 1929 | OROCOVIS | CARR 568 KM 5 HM 5 BO BOTIJAS I | 637,525.34 |
| 868 | 12724 | SU BOTIJAS II | 1960 | OROCOVIS | CARR 156 KM 6 HM 2 BO BOTIJAS 2 | 902,875.66 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 869 | 12740 | SU SALTOS CABRAS | 1956 | OROCOVIS | CARR 566 KM 2 HM I BO SALTOS | 677,305.46 |
| 870 | 14340 | ALBERTO MELENDEZ | 1941 | OROCOVIS | CALLE JUAN D RIVERA DE SANTIAGO | 240,618.73 |
| 871 | 14357 | JOSE ROJAS CORTES | 1955 | OROCOVIS | CALLE JUAN D RIVERA Y SANTIAGO | 860,334.39 |
| 872 | 71878 | SAN VICENTE | 1974 | VEGA BAJA | URB SAN VICENTE 82 CALLE 10 | 608,069.44 |
| 873 | 71886 | ANGEL SANDIN MARTINEZ | 1922 | VEGA BAJA | 4 CALLE JULIO OTERO ESQ JOSE ACOSTA | 329,554.41 |
| 874 | 71894 | LINO PADRON RIVERA | 1945 | VEGA BAJA | CALLE TULIO OTERO | 365,545.21 |
| 875 | 71902 | CENTRO COMUNAL | 1962 | VEGA BAJA | CARR 670 KM 6 HM 5, SECTOR MISS KELLY Y BO ALGARROBO | 161,783.12 |
| 876 | 71936 | FERNANDO ROSARIO VAZQUEZ | 1932 | VEGA BAJA | CARR 674 KM 1 HM 5 BO RIO ABAJO | 267,331.55 |
| 877 | 71944 | JOSE DE DIEGO | 1967 | VEGA BAJA | CARR 686 SECTOR LAS LIZAS | 186,481.18 |
| 878 | 71951 | MANUEL NEGRON COLLAZO I | 1988 | VEGA BAJA | CALLE 2 BO SABANA | 396,916.09 |
| 879 | 71969 | DR JESUS M ARMAIZ | 1952 | VEGA BAJA | CALLE 3 CARMELITA | 199,160.06 |
| 880 | 71977 | MANUEL PADILLA DAVILA | 1945 | VEGA BAJA | CALLE I BO PUEBLO NUEVO | 124,873.55 |
| 881 | 71985 | EUGENIO MARIA DE HOSTOS | 1966 | VEGA BAJA | CARR 155 KM 59 HM 9 BO PUGNADO ADENTRO | 202,623.91 |
| 882 | 71993 | ALMIRANTITO | 1942 | VEGA BAJA | CARR 160 KM 4 BO ALMIRANTITO | 51,526.19 |
| 883 | 72009 | FEDERICO DEGETAU (ALMIRANTE SUR I) | 1952 | VEGA BAJA | CARR 160 KM 9 SECTOR ALMIRANTE | 91,761.90 |
| 884 | 72017 | ALMIRANTE SUR II | 1972 | VEGA BAJA | CARR 160 KM 4 PARCELAS MIRANDA | 273,326.89 |
| 885 | 72033 | ROSA M RODRIGUEZ | 1970 | VEGA BAJA | CALLE JUPITER, BDA. SANDIN | 255,570.21 |
| 886 | 72041 | CABO CARIBE | 1990 | VEGA BAJA | CARR 686 SECTOR LOS NARANJOS | 359,986.41 |
| 887 | 72074 | OFELIA DIAZ | 1962 | VEGA BAJA | CALLE 4 NUM 757 BRISAS DE TORTUGUERO | 182,060.24 |
| 888 | 72082 | SU MANUEL MARTINEZ DAVILA | 1907 | VEGA BAJA | CARR 155 BO PUGNADO | 272,953.18 |
| 889 | 73494 | CENTRO DE ADIESTRAMIENTO | 1962 | VEGA BAJA | CARR 155 KM 6 HM 5 BO PUGNADO AFUERA | 182,098.09 |
| 890 | 74807 | AGAPITO ROSARIO ROSARIO | 1987 | VEGA BAJA | CALLE S ESQ T URB ALTURAS | 2,877,153.26 |
| 891 | 75267 | JUAN QUIRINDONGO MORELL | 1950 | VEGA BAJA | CALLE Q FERNAL URB EL ROSARIO | 196,361.95 |
| 892 | 79533 | BRIGIDA ALVAREZ RODRIGUEZ | 1945 | VEGA BAJA | CALLE JOSE JULIAN BLANCO SOSA ESQ MANUEL PADILLA D | 71,915.34 |
| 893 | 50104 | FRANCISCO PIETRI MARIANI | 1960 | ADJUNTAS | CARR 131 KM 1 HM 5 BO GUILARTE | 215,608.71 |
| 894 | 50138 | MANUEL F SANCHEZ | 1960 | ADJUNTAS | CARR 158 KM 8 HM 8 BO GARZAS | 258,905.26 |
| 895 | 50179 | JOSE PILAR GONZALEZ | 1940 | ADJUNTAS | CARR 10 KM 36 HM 9 BO GARZAS | 57,777.75 |
| 896 | 50187 | JUAN GARRASTEGUI | 1995 | ADJUNTAS | CARR 135 KM 7 HM 5 VILLA PEREZ | 711,726.82 |
| 897 | 50195 | AQUILINO RIVERA OLAN | 1970 | ADJUNTAS | CARR 129 KM 3 HM 5 BO PORTILLO | 198,944.68 |
| 898 | 50252 | DOMINGO MASSOL | 1930 | ADJUNTAS | CARR 388 KM 0 HM 1 BO YACAS SALTILLO | 228,132.10 |
| 899 | 50260 | ANGEL MALDONADO BULA | 1960 | ADJUNTAS | CARR 526 KM7 HM 2 BO TANAMA | 295,948.41 |
| 900 | 50286 | TELESFORO VELEZ OLIVER | 1950 | ADJUNTAS | CARR 521 KM 5 HM 6 BO VEGAS ARRIBA | 95,351.65 |
| 901 | 54551 | RAFAEL APARICIO JIMENEZ | 1972 | ADJUNTAS | CALLE RODOLFO GONZALEZ FINAL | 1,666,481.10 |
| 902 | 54882 | WASHINGTON IRVING | 1973 | ADJUNTAS | CALLE RODOLFO GONZALEZ 19 | 1,400,894.69 |
| 903 | 55806 | JOSE B BARCELO OLIVER | 1975 | ADJUNTAS | CARR 518 KM 1 HM 1 BO SALTILLO | 358,295.77 |
| 904 | 58081 | DOMINGO PIETRI RUIZ | 1977 | ADJUNTAS | 16 CALLE RODULFO GONZALEZ | 1,667,613.37 |
| 905 | 50443 | SU EUGENIO NAZARIO SOTO | 1989 | COAMO | CARR 702 KM 2 HM 3 BO CUYON | 2,417,715.03 |

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 906 | 50468 | RAMON JOSE DAVILA | 1960 | COAMO | URB. EL EDEN CALLE A | 823,997.19 |
| 907 | 50492 | BENJAMIN FRANKLIN | 1903 | COAMO | CALLE JOSE I QUINTON # 82 | 217,859.94 |
| 908 | 50526 | SUSANA RIVERA | 1926 | COAMO | BO LOS LLANOS CARR 545 KM 0 HM 4 | 137,021.97 |
| 909 | 50542 | PURIFICACION RODRIGUEZ | 1954 | COAMO | CALLE RODRIGUEZ HIDALGO ESQ CARRION MADURO | 731,013.79 |
| 910 | 50559 | BENIGNA I CARATINI | 1920 | COAMO | CARR 702 BO PALMAREJO | 306,346.84 |
| 911 | 50575 | ANGEL RAMON ORTIZ | 1925 | COAMO | CARR 723 KM 8 HM 1 BO PULGUILLAS | 50,623.88 |
| 912 | 50591 | AURELIA QUINTERO LABOY | 1981 | COAMO | CARR 555 KM 7 HM 2 BO PASTO | 872,541.62 |
| 913 | 50617 | RUFINO HUERTAS | 1925 | COAMO | CARR 153 SECTOR LAS FLORES BO IDELFONSO | 82,262 |
| 914 | 50633 | SU ENRIQUE COLON | 1928 | COAMO | CARR 143 KM 50 HM 6 BO HAYALES | 261,200.80 |
| 915 | 50641 | ANASTACIO SANTIAGO | 1941 | COAMO | CARR. 556 KM. 4.5 BO PASTO SECTOR SAN DIEGO | 27,503.96 |
| 916 | 50658 | HILDA RAQUEL MATEO | 1951 | COAMO | CARR 556 KM 3 HM 5 BO SANTA ANA | 254,890 |
| 917 | 50666 | SU MANUEL CANDANEDO | 1936 | COAMO | CARR 553 KM 0 HM 2 BO SANTA CATALINA | 109,990.99 |
| 918 | 56226 | JOSE FELIPE ZAYAS | 1981 | COAMO | CALLE 19 EXT. JARDINES DE COAMO | 1,984,166.60 |
| 919 | 57828 | HERMINIO W SANTAELLA | 1940 | COAMO | CARR 14 BO LOS LLAÑOS | 188,914.91 |
| 920 | 51367 | AGUSTIN ORTIZ RIVERA | 1901 | JAYUYA | CALLE GUILLERMO ESTEVES | 62,743.77 |
| 921 | 51375 | MIGUELA SASTRE OLIVER | 1949 | JAYUYA | CARR 527 KM 2 HM 1 BO VEGUITA ZAMA | 199,226.60 |
| 922 | 51425 | RAFAEL MARTINEZ NADAL | 1923 | JAYUYA | CARR 141 KM 1 HM 8 BO RIO GRANDE | 30,783 |
| 923 | 51433 | SU NEMESIO R CANALES | 1940 | JAYUYA | BO COABEY CARR 144 KM 9 HM2 | 308,237.07 |
| 924 | 51441 | SU ANTONIO ROMERO MUÑIZ | 1930 | JAYUYA | CARR 140 KM 16 HM 0 BO COLLORES | 138,092.99 |
| 925 | 51482 | SAN PATRICIO | 1933 | JAYUYA | CARR 139 KM 7 MH 6 BO SAN PATRICIO | 35,597.94 |
| 926 | 51508 | ANGELA CALVANI | 1954 | JAYUYA | CARR 144 KM 20 HM 3 SANTA CLARA | 337,969.64 |
| 927 | 52209 | HOGARES SEGUROS | 1932 | JAYUYA | CARR 5511 KM 12 HM 7 BO LA PICA | 319,859.63 |
| 928 | 54601 | CARMEN SALAS DE TORRADO | 1972 | JAYUYA | CARR 144 CALLE GUILLERMO ESTEVES | 1,537,567.55 |
| 929 | 56455 | ACADEMIA DE ADULTOS | 1903 | JAYUYA | 89 CALLE GUILLERMO ESTEVES | 985,459.09 |
| 930 | 51540 | SANTIAGO COLLAZO PEREZ | 1956 | JUANA DIAZ | BO SABANA LLANA CALLE 1 SECTOR EL PARQUE | 432,899.83 |
| 931 | 51565 | CARMEN FLORES | 1960 | JUANA DIAZ | CARR 535 KM4 CALLE 7 BO CANAS ABAJO | 487,045.07 |
| 932 | 51573 | JOSE J RODRIGUEZ | 1956 | JUANA DIAZ | SECTOR CERRO BO GUAYABAL | 87,693.37 |
| 933 | 51581 | FRANCISCO ZENON LAPORTE | 1957 | JUANA DIAZ | CARR 14 COMUNIDAD CRISTINA | 225,915.23 |
| 934 | 51656 | RUTHERFORD B HAYES | 1950 | JUANA DIAZ | CALLE COMERCIO CARR 14 | 490,810.03 |
| 935 | 51664 | JOSEFA CANGIANO TORO | 1913 | JUANA DIAZ | CARR 14 KM 11 BO JACAGUAS | 259,550.78 |
| 936 | 51680 | JUANITA RIVERA | 1956 | JUANA DIAZ | CARR 419 KM 66 HM 3 BO LOMAS | 208,653.73 |
| 937 | 51698 | LUIS LLORENS TORRES | 1967 | JUANA DIAZ | CALLE LA CRUZ JUANA DIAZ PUEBLO | 1,147,649.09 |
| 938 | 51706 | MANUEL FERNANDEZ JUNCOS | 1804 | JUANA DIAZ | CARR 14 CALLE COMERIO | 518,544.30 |
| 939 | 51714 | MAGAS | 1960 | JUANA DIAZ | BO COLLORES SECTOR MAGAS | 58,856.94 |
| 940 | 51722 | LUZ E CORREA | 1950 | JUANA DIAZ | CARR 1, CAPITANEJO SECTOR MANZANILLA | 122,646.66 |

Case ... 03 ... Filed 03 ... Exhibit ... Page ... Real Property Inventory

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 941 | 51755 | JUAN RAYMUNDO GARCIA | 1994 | JUANA DIAZ | CARR 551 SECTOR MAGAS BO GUAYABAL | 786,602.70 |
| 942 | 51763 | LUIS MUÑOZ MARIN | 1977 | JUANA DIAZ | CARR 1 SECTOR SINGAPUR BO PASTILLO | 1,029,996.49 |
| 943 | 51769 | SU TOMAS CARRION MADURO | 1921 | JUANA DIAZ | CARR 1 KM 190 HM 9 BO ARUS | 354,716.49 |
| 944 | 51797 | SU ZOILO GRACIA | 1963 | JUANA DIAZ | CARR 512 KM 5 HM 3 SECT CAPITAL BO COLLORES | 332,329.65 |
| 945 | 51813 | SU SALVADOR BUSQUETS | 1963 | JUANA DIAZ | CARR 149 KM 6 HM 1 BO GUAYABAL | 1,105,124.50 |
| 946 | 54817 | ROSA M ZAMBRANA | 1970 | JUANA DIAZ | CARR 510 BO AMUELAS SECT PIEDRAS AGUZA | 198,543.40 |
| 947 | 54890 | RAMON ENRIQUE ORTIZ | 1979 | JUANA DIAZ | CARR 149 BO PASTILLITO | 404,107.44 |
| 948 | 54916 | JOSE A GONZALEZ | 1973 | JUANA DIAZ | CARR 540 BO RIO CANAS ARRIBA | 1,533,937.60 |
| 949 | 54531 | JUAN SERAPIO MANGUAL | 1925 | JUANA DIAZ | CARR 1 KM 13 HM 9 BO PASTILLO | 394,227.70 |
| 950 | 55889 | DR PEDRO ALBIZU CAMPOS | 1971 | JUANA DIAZ | CALLE 30 SECTOR AGUILITA | 724,471.73 |
| 951 | 56119 | CARMEN BELEN VEIGA | 1981 | JUANA DIAZ | CALLE LA CRUZ | 1,842,438.81 |
| 952 | 57877 | DR MAXIMO DONOSO SANCHEZ | 1996 | JUANA DIAZ | CARR 510 KM 2 HM 4 BO LA PLENA | 3,834,172.16 |
| 953 | 51839 | FELIPE QUIÑONES | 1957 | PEÑUELAS | BO BARREAL | 126,460.51 |
| 954 | 51862 | WEBSTER | 1956 | PEÑUELAS | CALLE LUIS MUÑIZ RIVERA | 1,046,949.79 |
| 955 | 51870 | RAFAEL IRIZARRY RIVERA | 1979 | PEÑUELAS | CALLE PEDRO ALVARADO | 2,251,453.54 |
| 956 | 51904 | LA GELPA | 1951 | PEÑUELAS | BO QUEBRADA CEIBA | 57,801.71 |
| 957 | 51938 | SU JORGE LUCAS VALDIVIESO | 1959 | PEÑUELAS | CARR 2 KM 4 BO ENCARNACION | 477,682.72 |
| 958 | 51946 | RAMON PEREZ PURCELL | 1951 | PEÑUELAS | CARR 132 KM 7 HM 7 BO SANTO DOMINGO | 246,061.92 |
| 959 | 51953 | ADOLFO GRANA RIVERA | 1965 | PEÑUELAS | CALLE LUIS MUÑOZ RIVERA | 504,334.28 |
| 960 | 51961 | TALLABOA ALTA 1 | 1951 | PEÑUELAS | CARR 791 KM 1 HM 7 BO TALLABOA ALTA | 57,867.91 |
| 961 | 51979 | TALLABOA PONIENTE | 1932 | PEÑUELAS | CARR 132 KM 6 SECT JUNCOS BO TALLABOA | 19,551.77 |
| 962 | 54429 | INTERMEDIA TALLABOA ALTA | 1941 | PEÑUELAS | CARR 132 KM 14 HM 3 BO TALLABOA ALTA | 231,216.21 |
| 963 | 54588 | PEDRO MALDONADO TORRES | 1972 | PEÑUELAS | BARRIO JAGUAS CARR 386 KM 6 HM 5 | 102,501.39 |
| 964 | 57323 | MIGUEL GONZALEZ BAUZA | 1990 | PEÑUELAS | BO QUEBRADA CALLE 1 SECT CARACOLES | 2,605,413.42 |
| 965 | 58107 | ELEMENTAL TALLABOA ALTA | 1951 | PEÑUELAS | CARR 132 KM 14 HM 3 BO TALLABOA ALTA | 202,642.41 |
| 966 | 58115 | INTERMEDIA DEL BARRIO SANTO DOMINGO | 1951 | PEÑUELAS | CARR 132 KM 7 HM 7 BO SANTO DOMINGO | 159,216.03 |
| 967 | 51987 | ROMAN BALDORIOTY DE CASTRO | 1965 | PONCE | 89 CALLE MAYOR CANTERA | 307,014.60 |
| 968 | 52027 | CERRILLO HOYOS | 1976 | PONCE | KM 2 SECT CERRILLO HOYOS BO COTO LAUREL | 327,982.26 |
| 969 | 52084 | DR JOSE C BARBOSA | 1939 | PONCE | CALLE GUADALUPE BO PUEBLO | 131,865.82 |
| 970 | 52134 | JOSE GAUTIER BENITEZ | 1960 | PONCE | AVE D CALLE 4 URB JAIME L DREW | 420,550.77 |
| 971 | 52159 | JUAN MOREL CAMPOS (MUSICA) | 1965 | PONCE | CALLE LOLITA TIZOL #20 | 592,180.80 |
| 972 | 52233 | JOSE JULIAN ACOSTA | 1960 | PONCE | CALLE MAYOR CANTERA | 372,760.13 |
| 973 | 52266 | JUAN MOREL CAMPOS (ELEMENTAL) | 1946 | PONCE | CALLE LEON FINAL | 167,163.03 |
| 974 | 52274 | JUAN SERRALLES (SUPERIOR) | 1921 | PONCE | CARR 14 KM 22 HM 5 BO COTTO LAUREL | 294,093.15 |
| 975 | 52308 | ANSELMO RIVERA MATOS | 1958 | PONCE | CARR 505 KM 15 BO SAN PATRICIO SECTOR LA MOCHA | 111,547.92 |
| 976 | 52316 | LA YUCA | 1960 | PONCE | CARR 505 KM 5 HM 5 BO LA YUCA | 78,475.92 |
| 977 | 52324 | LAS MONJITAS | 1970 | PONCE | CALLE E URB LAS MONJITAS | 141,817.74 |
| 978 | 52340 | LIZZIE GRAHAM | 1927 | PONCE | CALLE VILLA ESQ 25 DE ENERO | 37,556.93 |
| 979 | 52373 | LUIS MUÑOZ RIVERA I | 1960 | PONCE | CARR 139 SECTOR LAS BAYAS BO. MAYAGUEZ | 356,195.93 |
| 980 | 52381 | LUIS MUÑOZ RIVERA II | 1956 | PONCE | G6 URB VILLA ESPERANZA | 421,064.06 |
| 981 | 52415 | MONTE LLANOS | 1960 | PONCE | CARR 505 KM10 HM3 BO MONTES LLANOS | 117,713.88 |

Case: 13-01283-LTS Doc#: 16/21 Filed:03/16/21 Entered:03/16/21 Exhibit M-1 Inventario Real Property Inventory (Spanish) Page 267

| | CODIGO | ESCUELA | CODIGO | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|---|
| 982 | | PEDRO J FOURNIER | 52506 | 1960 | PONCE | CARR 511 KM5 HM8 BO. REAL ANON | 137,332.31 |
| 983 | | RAMIRO COLON COLON | 52548 | 1946 | PONCE | CALLE LOLITA TIZOL #10 | 108,118.44 |
| 984 | | RAMON MARIN | 52555 | 1956 | PONCE | AVE LAS AMERICAS | 456,047.95 |
| 985 | | RODULFO DEL VALLE | 52571 | 1960 | PONCE | CALLE ALCAZAR CARR. 14 | 535,851.42 |
| 986 | | JULIO COLLAZO | 52704 | 1978 | PONCE | CARR 503 KM 7 HM 7 BO TIBES SECTOR COLLAZO | 421,579.71 |
| 987 | | THOMAS ARMSTRONG TORO | 52712 | 1960 | PONCE | CALLE VICTORIA ESQ. FOGOS | 482,463.43 |
| 988 | | TOMAS CARRION MADURO | 52720 | 1960 | PONCE | CARR 14 SECTOR LA RAMBLA BO MACHUELOS | 156,397.00 |
| 989 | | ERNESTO RAMOS ANTONINI | 54288 | 1967 | PONCE | 301 C AVE TITO CASTRO | 769,865.45 |
| 990 | | LAS RAICES | 54510 | 1960 | PONCE | CARR 511 KM13 BO. REAL ANON | 284,049.39 |
| 991 | | HERMINIA GARCIA | 54635 | 1960 | PONCE | CALLE E9 URB GLENVIEW GARDEN | 696,791.46 |
| 992 | | ANDRES GRILLASCA SALAS | 54940 | 1960 | PONCE | CALLE 9 AVE. LAS AMERICAS URB. CONSTANCIA | 227,277.82 |
| 993 | | PARCELAS REAL | 54957 | 1960 | PONCE | CARR 511 KM4 HM5 BO. REAL ANON | 291,165.50 |
| 994 | | CENTRO DE SERVICIOS EDUCATIVOS | 55145 | 1960 | PONCE | CALLE GUADALUPE FINAL | 274,682.93 |
| 995 | | ANTONIO PAOLI | 55871 | 1960 | PONCE | CALLE REINA FINAL | 588,963.11 |
| 996 | | MANUEL GONZALEZ PATO | 56101 | 1960 | PONCE | CALLE 9 URB. LA RAMBLA | 627,607.39 |
| 997 | | SANTA TERESITA | 57026 | 1985 | PONCE | CALLE 23 URB SANTA TERESITA | 1,740,395.51 |
| 998 | | JUAN SERRALLES (INTERMEDIA) | 57562 | 1985 | PONCE | CALLE JOBOS FINAL BO COTO LAUREL | 2,321,347.22 |
| 999 | | BELLAS ARTES DE PONCE | 57638 | 1960 | PONCE | 20 CALLE LOLITA TIZOL | 176,757.92 |
| 1000 | | FERNANDO L MALAVE OLIVERAS | 58050 | 1960 | PONCE | CALLE RAMOS ANTONINI 39 SECTOR EL TUQUE | 1,488,059.03 |
| 1001 | | DR RAMON E BETANCES | 52076 | 1960 | PONCE | CARR 10 KM24 BO GUARAGUAO | 137,322.81 |
| 1002 | | DR RAFAEL LOPEZ NUSSA | 52092 | 1960 | PONCE | RES. DR. RAFAEL LOPEZ NUSSA BDA. CARACOLES | 512,082.67 |
| 1003 | | EDUARDO NEUMANN GANDIA | 52118 | 1976 | PONCE | AVE CEMENTERIO CIVIL URB SAN ANTONIO | 1,492,272.55 |
| 1004 | | HEMETERIO COLON | 52142 | 1914 | PONCE | CALLE CONCORDIA #21 | 61,073.78 |
| 1005 | | SU FEDERICO DEGETAU Y GONZALEZ | 52167 | 1913 | PONCE | CALLE REINA 145 | 68,883.81 |
| 1006 | | JOAQUIN FERRAN | 52175 | 1986 | PONCE | CALLE CENTRAL FINAL, CLAUSELLS | 1,624,943.84 |
| 1007 | | CAPITANEJO | 52183 | 1951 | PONCE | CARR 1 INT 510 BO LA CUARTA SECTOR LAS PALOMAS | 331,048.16 |
| 1008 | | JAIME L DREW | 52225 | 1951 | PONCE | AVE ROOSEVELT BDA BALDORIOTY | 488,129.26 |
| 1009 | | JUAN CUEVAS ABOY | 52258 | 1951 | PONCE | CALLE EDUARDO CUEVAS URB VILLA GRILLASCA | 231,531.06 |
| 1010 | | ABRAHAM LINCOLN | 52357 | 1939 | PONCE | 46 CALLE CAMPECHE BDA BELGICA | 358,303.85 |
| 1011 | | LUCY GRILLASCA | 52355 | 1960 | PONCE | AVE. EDUARDO RUBERTE PARQUE AMALIA | 686,604.12 |
| 1012 | | MERCEDES P SERRALLES | 52407 | 1960 | PONCE | CARR 1 BO. CALZADA MERCEDITA | 290,644.85 |
| 1013 | | OLIMPIO OTERO | 52423 | 1901 | PONCE | CALLE VILLA FINAL 440 | 139,510.02 |
| 1014 | | EUGENIO MARIA DE HOSTOS | 52431 | 1960 | PONCE | 2049 AVE. EDUARDO RUBERTE PLAYA PONCE | 353,571.44 |
| 1015 | | PARCELAS MAGUEYES | 52449 | 1971 | PONCE | CALLE RUBI BO MAGUEYES | 283,466.25 |
| 1016 | | FRANCISCO PARRA DUPERON | 52456 | 1960 | PONCE | CALLE 5 URB. MOREL CAMPOS | 196,189.00 |
| 1017 | | JULIA CORDERO NEGRON | 52464 | 1938 | PONCE | CARR 132 KM - 21.4 BO PASTILLO CANAS | 86,410.30 |
| 1018 | | PONCE HIGH SCHOOL | 52514 | 1925 | PONCE | CALLE CRISTINA #37 | 11,081,584.95 |
| 1019 | | CARMEN MEDINA ANAYA | 52530 | 1960 | PONCE | CARR 132 RAMAL 500 BO. QUEBRADA | 156,951.85 |
| 1020 | | SEGUNDO RUIZ BELVIS | 52589 | 1960 | PONCE | AVE. HOSTOS 50 BO. PLAYA | 619,760.60 |
| 1021 | | SU ROSARIO LA TORRE MORALES | 52613 | 1942 | PONCE | CARR 10 KM 15 HM 8 BO CORRAL VIEJO | 218,102.35 |
| 1022 | | ISMAEL MALDONADO LUGARO | 52621 | 1960 | PONCE | 4 CALLES BO. SAN ANTON | 745,521.27 |

| CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|
| 1023 | 52654 | SANTIAGO GONZALEZ | 1960 | PONCE | AVE. HOSTOS 46 | 549,331.56 |
| 1024 | 52588 | DR PILA | 1960 | PONCE | A 25 CALLE 2 URB. SAN JOSE | 1,528,183.41 |
| 1025 | 52696 | BERNARDINO CORDERO BERNARD | 1948 | PONCE | CARR 488 AVE JUAN B ROMAN | 763,826.07 |
| 1026 | 54247 | LIBRADO NET | 1960 | PONCE | URB. SAN ANTONIO, 50 CALLE 9 | 411,871.63 |
| 1027 | 54502 | JOSEFINA BOYA LEON | 1960 | PONCE | CALLE HUCAR BO. SABANETAS MERCEDITAS | 931,181.08 |
| 1028 | 54684 | INSTITUTO TECNG. RECINTO DE PONCE | 1968 | PONCE | CARR 21 KM 35 HM 8M PONCE BY PASS | 246,743.78 |
| 1029 | 54866 | DR ALFREDO M AGUAYO | 1967 | PONCE | AVE 65 INFANTERIA ESQ VALDIVIESO BO PLAYA | 955,765.60 |
| 1030 | 54985 | PARCELAS MARUEÑO | 1985 | PONCE | CALLE SALVADOR BRAU BO MARUEÑO | 663,179.78 |
| 1031 | 55475 | JULIO ALVARADO | 1977 | PONCE | CALLE 13 URB JARDINES DEL CARIBE | 1,880,877.74 |
| 1032 | 55483 | ANGELA CORDERO BERNARD | 1960 | PONCE | CALLE SOLIMAR URB VILLA DEL CARMEN | 2,111,526.05 |
| 1033 | 55069 | BETHZAIDA VELAZQUEZ SUPERIOR | 1981 | PONCE | URB LAS DELICIAS 100 CALLE FLORENSITA FERRER | 1,771,961.00 |
| 1034 | 56085 | SOR ISOLINA FERRE | 1960 | PONCE | CALLE SOLIMAR URB VILLA DEL CARMEN | 529,311.33 |
| 1035 | 56440 | EUGENIO LE COMPTE | 1960 | PONCE | CARR. 132 | 686,598.52 |
| 1036 | 57018 | AUREA E RIVERA COLLAZO | 1960 | PONCE | P33 CALLE 7 URB. EL MADRIGAL | 333,749.31 |
| 1037 | 57182 | CARMEN SOLA DE PEREIRA | 1960 | PONCE | CALLE 40 57A SECC. URB. JARDINES | 510,460.00 |
| 1038 | 57269 | DR PEDRO ALBIZU CAMPOS | 1960 | PONCE | CARR 2 KM22 HM1 SECTOR EL TUQUE | 647,342.77 |
| 1039 | 52944 | MARTIN G BRUMBAUGH | 1906 | SANTA ISABEL | 33 CALLE EUGENIO MARIA DE HOSTOS | 307,529.73 |
| 1040 | 52969 | APOLONIA VALENTIN | 1960 | SANTA ISABEL | CALLE LUIS MUÑOZ RIVERA | 353,819.06 |
| 1041 | 52985 | ANA VALLDEJULY (JAUCA) | 1921 | SANTA ISABEL | CALLE LUIS MUÑOZ RIVERA CARR 1 BO JAUCA | 101,249.51 |
| 1042 | 52993 | JOHN F KENNEDY | 1964 | SANTA ISABEL | URB JARDINES DE SANTA ISABEL SUR CALLE 3 | 490,863.51 |
| 1043 | 53009 | MANUEL MARTIN MONSERRATE | 1960 | SANTA ISABEL | CALLE BALDORIORTY DE CASTRO 6 | 1,192,094.69 |
| 1044 | 53017 | FELICITA OLIVIERI SANTINI (OLLAS) | 1960 | SANTA ISABEL | BO. HOYAS | 294,247.74 |
| 1045 | 53025 | ESTHER RIVERA | 1960 | SANTA ISABEL | BO. PASO SECO | 294,247.74 |
| 1046 | 53033 | EMILIO CASAS (PEÑUELAS) | 1951 | SANTA ISABEL | CARR 543 2 HM 4 BO PEÑUELAS | 115,901.08 |
| 1047 | 53041 | PLAYA | 1961 | SANTA ISABEL | CARR 1 BO PLAYA | 1191,635.31 |
| 1048 | 53066 | ANA L ROSA TRICOCHE (VELAZQUEZ) | 1921 | SANTA ISABEL | CARR 1 BO VELAZQUEZ | 178197.41 |
| 1049 | 53090 | JOHNNY E LABOY TORRES | 1960 | VILLALBA | BO. HATO PUERCO ARRIBA SECTOR HATILLO | 196,189.31 |
| 1050 | 53116 | CERRO GORDO | 1936 | VILLALBA | CARR 150 KM 10 HM 3 | 439,062.44 |
| 1051 | 53132 | SU ALFREDO BOCACHICA LEON | 1960 | VILLALBA | CARR 151 KM 4 HM 8 BO EL PINO | 749,201.26 |
| 1052 | 53157 | ELADIO ROSA ROMERO | 1955 | VILLALBA | CARR 150 KM 6 HM 1 BO HATO PUERCO | 2028,517.22 |
| 1053 | 53173 | SU JOSE GONZALEZ GINORIO | 1951 | VILLALBA | CARR 149 KM 62 HM 9 BO VILLALBA ABAJO | 289,768.36 |
| 1054 | 53199 | EL LIMON | 1961 | VILLALBA | CARR 151 KM 7 HM 3 SECTOR LIMON BO CAONILLAS ARRIB | 725177.74 |
| 1055 | 53207 | EMILIA BONILLA | 1951 | VILLALBA | CARR 151 KM 6 HM 4 BO VACAS | 159,218.93 |
| 1056 | 53216 | AUREA GINESTRE | 1951 | VILLALBA | CARR 149 KM 50 BO VILLALBA ARRIBA | 115,793.58 |
| 1057 | 53280 | WALTER MC JONES | 1931 | VILLALBA | CALLE LUIS MUÑOZ RIVERA | 667,008.03 |
| 1058 | 56077 | NORMA I TORRES COLON | 1960 | VILLALBA | CARR 150 KM5 HACIA COAMO | 308,881.83 |
| 1059 | 40915 | JAMES GARFIELD | 1903 | CABO ROJO | CARR 103 KM 7 HM 1 BO PEDERNALES | 208,850.56 |
| | | | | CARR. 103 KM 7 | |
| 1060 | 40931 | MANUEL FERNANDEZ JUNCOS | 1944 | CABO ROJO | CARR 307 KM 3 HM 8 SECT GUANIQUILLA | 47,982.42 |

| CODIGO | | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | ESCUELA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 1061 | 40949 | 1947 | CABO ROJO | CARR 102 KM 14 HM 3 BO MIRADERO | LUIS MUÑIZ SOUFFRONT | 366,435.03 |
| 1062 | 40964 | 1942 | CABO ROJO | 77 CALLE RIUS RIVERA SECTOR PUEBLO NUEVO | LUIS MUÑOZ MARIN | 139,992.34 |
| 1063 | 40972 | 1928 | CABO ROJO | CALLE RIUS RIVERA FINAL | PEDRO FIDEL COLBERG | 251,194.08 |
| 1064 | 40980 | 1957 | CABO ROJO | SECTOR PUEBLO NUEVO | PEDRO NELSON COLBERG | 433,892.27 |
| 1065 | 41004 | 1960 | CABO ROJO | CARR 111 KM 18 HM5 BO. BOQUERON | SU CARMEN VIGNALS ROSARIO | 538,838.44 |
| 1066 | 41012 | 1952 | CABO ROJO | CARR 103 KM 11 HM 9 BO BOQUERON | SU FEDERICO DEGETAU | 275,382.29 |
| 1067 | 41020 | 1945 | CABO ROJO | CARR 102 KM 21 HM 9 BO MONTE GRANDE | SU ANTONIO ACARON CORREA | 157,352.45 |
| 1068 | 41038 | 1932 | CABO ROJO | CALLE 3 SECT PUERTO REAL CARR 308 BO MIRADERO | SU BARTOLOME JAVIER PETROVITCH | 321,767.40 |
| 1069 | 44511 | 1952 | CABO ROJO | CARR 301 KM 7 HM 4 SECT COROZO | SEBASTIAN PABON ALVES (COROZO) | 245,032.78 |
| 1070 | 44867 | 1975 | CABO ROJO | CARR 101 KM 14 HM 6 BO LLANOS TUNA | RAMON E BETANCES | 760,369.09 |
| 1071 | 44875 | 1915 | CABO ROJO | CARR 102 KM 24 HM 5 BO MONTE GRANDE | CARLOTA MATIENZO | 188,106.36 |
| 1072 | 47357 | 1990 | CABO ROJO | 102 AVE PEDRO ALBIZU CAMPOS | SEVERO E COLBERG RAMIREZ | 3,970,535.63 |
| 1073 | 50682 | 1960 | GUANICA | CALLE PRINCIPAL BO. ARENAS | MARIA DEL ROSARIO CRUZ CLAUDIO | 196,999.80 |
| 1074 | 50690 | 1960 | GUANICA | CARR. 321 SECTOR FUY BO. CIENAGA | ELSA E COUTO ANNONI | 156,912.63 |
| 1075 | 50724 | 1960 | GUANICA | CALLE PRINCIPAL K3 SECTOR FRATERNIDAD B | FRATERNIDAD | 137,332.87 |
| 1076 | 50740 | 1960 | GUANICA | 45 CALLE 13 DE MARZO | AGRIPINA SEDA | 627,077.10 |
| 1077 | 50765 | 1951 | GUANICA | CARR 334 CALLE 2 SECTOR LA LUNA | OLGA E COLON TORRES | 115,819.88 |
| 1078 | 50773 | 1968 | GUANICA | CARR 116 RAMAL 1116 BO CANO | LUIS MUÑOZ RIVERA | 520,382.58 |
| 1079 | 50781 | 1960 | GUANICA | BO. SUSUA BAJA SECTOR MAGUEYES | MAGUEYES II | 196,711.67 |
| 1080 | 50815 | 1951 | GUANICA | BO LA JOYA SANTA RITA INT 389 | CEFERINO COLON LUCCA | 28,130.21 |
| 1081 | 50823 | 1949 | GUANICA | BO ENSENADA 36 CARR 116 LAJAS ROAD | TERESITA NAZARIO | 392,261.61 |
| 1082 | 57620 | 1960 | GUANICA | CARR OCHOA 333 KM5 | AUREA QUILES CLAUDIO | 686,461.63 |
| 1083 | 51110 | 1986 | GUAYANILLA | CALLE LUIS MUÑOZ RIVERA | FRANCISCO RODRIGUEZ LOPEZ | 270,032.53 |
| 1084 | 51151 | 1971 | GUAYANILLA | CARR 377 BO CONSEJO | CONSEJO | 440,347.14 |
| 1085 | 51177 | 1954 | GUAYANILLA | CARR 335 HM.4 BO INDIOS | HIPOLITO GARCIA | 357,736.68 |
| 1086 | 51235 | 1961 | GUAYANILLA | CARR 132 KM 4 HM2 BO MACAMA | NEFTALI CEDEÑO | 159,268.61 |
| 1087 | 51250 | 1981 | GUAYANILLA | KM 4 BO MAGAS | CONSUELO FELICIANO NEGRON | 687,197.69 |
| 1088 | 51268 | 1941 | GUAYANILLA | 4 CALLE CONCEPCION | PADRE NAZARIO | 192,073.61 |
| 1089 | 51276 | 1956 | GUAYANILLA | CARR 127 RAMAL 336 KM O HM 6 BO PLAYA GUAYANILLA | ZOILO FERRERO | 724,546.30 |
| 1090 | 51292 | 1961 | GUAYANILLA | CARR 127 RAMAL 377 BO QUEBRADA | QUEBRADAS | 336,557.86 |
| 1091 | 51334 | 1983 | GUAYANILLA | CALLE LUIS MUÑOZ RIVERA SECTOR SITIO | DALILA TORRES | 1,013,909.93 |
| 1092 | 54825 | 1960 | GUAYANILLA | CARR 132 KM4 HM2 BO. MACANA | BIENVENIDO CASTRO | 353,141.55 |
| 1093 | 41467 | 1946 | LAJAS | CALLE SAN BLAS #37 | ARTURO GRANT PARDO | 186,853.66 |
| 1094 | 41475 | 1940 | LAJAS | CARR 304 KM 3 0BO LA PARGUERA | ALEJANDRO TAPIA Y RIVERA | 82,991.40 |

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 1095 | 41483 | ANTONIO PAGAN | 1944 | LAJAS | CARR 316 KM 1 HM 4 BO CANDELARIA | 218,708 |
| 1096 | 41541 | LUIS MUÑOZ RIVERA | 1923 | LAJAS | CALLE 65 INFANTERIA ESQ DAVILA | 246 |
| 1097 | 41566 | ROSENDO MATIENZO CINTRON | 1946 | LAJAS | CARR 117 KM 5.3 BO LAJAS ARRIBA | 147 |
| 1098 | 41574 | RICARDO MARTY FONT | 1951 | LAJAS | CARR 303 CALLE TORO BO MAGUAYO | 86 |
| 1099 | 41582 | SU JUAN CANCIO ORTIZ DE LA RENTA | 1947 | LAJAS | CARR 101 KM 7 HM 6 BO PALMAREJO | 352 |
| 1100 | 41590 | MARIO PAGAN IRIZARRY | 1922 | LAJAS | CARR 117 KM 1.5 SANTA ROSA | 469 |
| 1101 | 41608 | TOMAS ALBA EDISON | 1905 | LAJAS | CARR 117 KM 9.1 BO PLATA | 147 |
| 1102 | 44529 | RAMON OLIVARES | 1980 | LAJAS | CARR 303 CALLE AMAPOLA BO. OLIVARES | 156 |
| 1103 | 41913 | INDIERA FRIA | 1968 | MARICAO | CARR 366 KM 3 BO INDIERA FRIA | 246 |
| 1104 | 41921 | RAUL YBARRA | 1960 | MARICAO | AVE. LUCHETTI CARR 120 | 532 |
| 1105 | 41954 | SU FRANCISCO VINCENTY | 1998 | MARICAO | BO BUCARABONES CARR 105 KM 39 HM 6 | 1,929 |
| 1106 | 45641 | LA CARMEN | 1979 | MARICAO | CARR 105 KM 21.2 | 692 |
| 1107 | 42952 | SU DAVID ANTONGIORGI CORDOVA | 1973 | SABANA GRANDE | CARR 121 KM 5 HM O BO MACHUCHAL | 814 |
| 1108 | 42894 | FRANKLIN DELANO ROOSEVELT | 1951 | SABANA GRANDE | CARR 367 INT 368 KM 3 HM 1 BO LA TORRE | 173 |
| 1109 | 43018 | JOSE R GAZTAMBIDE | 1946 | SABANA GRANDE | CALLE SAN ISIDRO FINAL | 708 |
| 1110 | 43034 | JOSE A CASTILLO | 1965 | SABANA GRANDE | 1 CALLE FELIX TIO | 592 |
| 1111 | 43042 | DR JOSE CELSO BARBOSA | 1920 | SABANA GRANDE | CARR 328 KM 2 HM 8 BO GUARAS | 76 |
| 1112 | 43059 | SU JUAN I VEGA | 1968 | SABANA GRANDE | CARR 368 KM 2 HM 2 BO MACHUCHAL | 530 |
| 1113 | 43067 | SU FRANCISCO VAZQUEZ PUEYO | 1951 | SABANA GRANDE | CALLE CEIBA BO SUSUA | 410 |
| 1114 | 43083 | LUIS MUÑOZ RIVERA | 1928 | SABANA GRANDE | CALLE FRANSISCO M. QUIÑONES | 267 |
| 1115 | 43125 | ROSENDO MATIENZO CINTRON | 1951 | SAN GERMAN | CARR 353 KM 2 BO SANTANA MAQUINA | 115 |
| 1116 | 43186 | AMINA TIO DE MALARET | 1950 | SAN GERMAN | URB VILLA INTERAMERICANA CALLE 1 | 177 |
| 1117 | 43174 | ANTONIA MARTINEZ | 1883 | SAN GERMAN | CALLE CONCEPCION | 70,927.29 |
| 1118 | 43224 | JULIO VICTOR GUZMAN | 1960 | SAN GERMAN | AVE. DR. HARRIS 23 | 941,711 |
| 1119 | 43240 | LUIS MUÑOZ RIVERA | 1960 | SAN GERMAN | CARR 330 KM 1 HM 5 BO. DUEY | 176,570 |
| 1120 | 43257 | GEORGINA ALVARADO | 1962 | SAN GERMAN | CARR 330 KM 2.8 INT BO DUEY BAJO | 312,919.77 |
| 1121 | 43273 | BARTOLOME DE LAS CASAS | 1952 | SAN GERMAN | CARR 362 KM 4 HM 3 BO GUAMA | 153,214.90 |
| 1122 | 43299 | MARIANO ABRIL | 1939 | SAN GERMAN | CARR 361 HOCONUCO ALTO | 69,058.81 |
| 1123 | 43307 | HERMINIA C RAMIREZ | 1950 | SAN GERMAN | CARR 347 KM 4 HM 3 LA HACIENDITA | 95,391.84 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 1124 | 43323 | HENRY W LONGFELLOW | 1901 | SAN GERMAN | CALLE LUNA | 397.14 |
| 1125 | 43380 | SU FEDERICO DEGETAU | 1942 | SAN GERMAN | CARR 110 KM 2 HM 9 BO HOCONUCO BAJO | 125.20 |
| 1126 | 43388 | SU FRANCISCO MARIANO QUIÑONES | 1926 | SAN GERMAN | CARR 102 KM 37 BO MINILLAS | 161.99 |
| 1127 | 43406 | LAURA MERCADO | 1985 | SAN GERMAN | CALLE NESTOR TORRES BO ROSARIO | 331.53 |
| 1128 | 43414 | SU GALO ROSADO | 1902 | SAN GERMAN | CARR 102 KM 27 PARCELAS SABANA ENEAS | 197.00 |
| 1129 | 47605 | CARMEN BORRAS BATTISTINI | 1960 | SAN GERMAN | CARR.348 SECTOR POBLADO ROSARIO | 1,031.22 |
| 1130 | 53314 | ALGARROBOS | 1942 | YAUCO | CARR 128 KM 8.7 BO ALGARROBOS | 51.58 |
| 1131 | 53322 | ALMACIGO ALTO I | 1955 | YAUCO | CARR 371 KM 3.4 | 122.73 |
| 1132 | 53330 | ALMACIGO ALTO II | 1955 | YAUCO | CARR 371 BO ALMACIGO ALTO | 531.68 |
| 1133 | 53355 | ALMACIGO BAJO I Y BAJO II | 1956 | YAUCO | CARR 371 KM 3 SECTOR PARCELAS BO ALMACIGO BAJO | 180.42 |
| 1134 | 53363 | ARTURO LLUBERAS | 1984 | YAUCO | CARR 376 BO ALMACIGO BAJO | 1,200.29 |
| 1135 | 53397 | COLLORES I | 1968 | YAUCO | CARR 371 KM 7 HM 2 BO COLLORES | 123.34 |
| 1136 | 53447 | PATRIA PEREZ | 1972 | YAUCO | CARR 128 KM 2 BO DIEGO HERNANDEZ | 478.33 |
| 1137 | 53470 | ERNESTO RAMOS ANTONINI | 1956 | YAUCO | 48 AVE BARBOSA | 937.50 |
| 1138 | 53512 | LUIS MUÑOZ RIVERA | 1925 | YAUCO | AVE BARBOSA | 267.55 |
| 1139 | 53546 | FERNANDO JULIA CALDER | 1961 | YAUCO | CARR 128 INT 373 BO NARANJO | 119.55 |
| 1140 | 53579 | PALOMAS | 1949 | YAUCO | CALLE 3 ESQ 5 Y 6 | 199.22 |
| 1141 | 53587 | QUEBRADAS | 1971 | YAUCO | CARR 375 KM 3.5 BO QUEBRADA | 251.99 |
| 1142 | 53595 | RAFAEL MARTINEZ NADAL | 1939 | YAUCO | 12 CALLE CARRION MADURO | 18.65 |
| 1143 | 53603 | ELVIRA VICENTE | 1956 | YAUCO | AVE BARBOSA FINAL | 403.39 |
| 1144 | 53611 | CARMEN ESPADA | 1983 | YAUCO | CARR 371 KM 12.7 INT BO RANCHERAS | 985.56 |
| 1145 | 53660 | LENA M FRANCESCH - RUBIAS KM 2.5 | 1967 | YAUCO | CARR 105 KM 25 HM 1 BO RUBIAS | 163.24 |
| 1146 | 53678 | SU ANA MARIA NEGRON | 1915 | YAUCO | CARR 335 KM 3 HM 3 BO BARINAS | 251.44 |
| 1147 | 53686 | SU JAIME CASTAÑER | 1939 | YAUCO | CARR 372 KM 9 | 150.60 |
| 1148 | 53694 | VEGAS | 1934 | YAUCO | CARR 128 KM 16 HM 3 BO VEGAS | 37.03 |
| 1149 | 53702 | SANTIAGO NEGRONI | 1902 | YAUCO | 4 AVE BARBOSA | 51.68 |
| 1150 | 53710 | SIERRA ALTA | 1956 | YAUCO | SECTOR QUEBRADA GRANDE BO SIERRA ALTA | 140.309.97 |
| 1151 | 53744 | BENICIA VELEZ | 1940 | YAUCO | CARR 360 KM 11 HM 9 BO SUSUA ALTA | 57.455. |
| 1152 | 54494 | SANTA CATALINA | 1965 | YAUCO | RESIDENCIAL SANTA CATALINA | 263.155. |
| 1153 | 55244 | VOCACIONAL SANTIAGO GARCIA | 1972 | YAUCO | CARR 368 KM 0 HM 12 | 1,015,594.86 |
| 1154 | 55723 | LUIS MUÑOZ MARIN | 1975 | YAUCO | CARR 368 INT 368 KM 2 HM 1 | 2,105,004.53 |
| 1155 | 57000 | JOSE ONOFRE TORRES | 1988 | YAUCO | CARR 128 KM 1 HM 8 INT 368 | 3,524,111.19 |
| 1156 | 57331 | INES MARIA MENDOZA | 1986 | YAUCO | AVE LUIS MUÑOZ MARIN | 1,624,100.77 |
| 1157 | 58099 | ELEMENTAL BARINAS | 1970 | YAUCO | BARRIO BARINAS | |

ASSETS_2004_0003594

| | CODIGO | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 1158 | 60228 | JESUS MANUEL SUAREZ | 1960 | CAROLINA | CARR. 853 KM 8 HM 8 BO BARRAZAS | 585,113.46 |
| 1159 | 60251 | CACAO CENTRO | 1922 | CAROLINA | CARR. 858 KM. 3 HM 8 BO CACAO | 41,199.66 |
| 1160 | 60277 | JUANA RODRIGUEZ MUNDO | 1952 | CAROLINA | CARR. 857KM. 4, 9, INT. 869, BO. CANOVANILLAS | 137,893.44 |
| 1161 | 60285 | AGUSTIN RODRIGUEZ HERNANDEZ | 1971 | CAROLINA | CARR. 185 KM. 13.4, BO. CEDROS | 283,466.23 |
| 1162 | 60293 | DR CLEMENTE FERNANDEZ | 1922 | CAROLINA | CARR. 887, KM. 6.3, BO. SAN ANTON | 879,031.33 |
| 1163 | 60327 | FACUNDO BUESO | 1962 | CAROLINA | ANTONIO JIMENEZ LANDRAU 30 | 626,916.76 |
| 1164 | 60335 | JESUS T PIÑERO | 1928 | CAROLINA | CARR. 857, BO. CARRUZOS | 138,391.67 |
| 1165 | 60343 | JOSE SEVERO QUIÑONES | 1961 | CAROLINA | URB JOSE S QUIÑONES CALLE ULISES ORTIZ | 517,947.32 |
| 1166 | 60368 | LUIS MUÑOZ RIVERA | 1909 | CAROLINA | CALLE LUIS MUÑOZ RIVERA # 13 | 240,007.88 |
| 1167 | 60392 | CRUZ SALGUERO TORRES | 1944 | CAROLINA | CALLE, ORQUIDEA, BUENAVENTURA | 358,209.78 |
| 1168 | 60426 | SU CARLOS CONDE MARIN | 1952 | CAROLINA | CARR. 848, KM. 2.5, SAINT JUST | 594,977.89 |
| 1169 | 60442 | SALVADOR BRAU (INTERMEDIA) | 1932 | CAROLINA | CARR. 853, K.6, H.0 | 348,711.47 |
| 1170 | 60459 | PEDRO J RODRIGUEZ | 1955 | CAROLINA | CARR 859 BO STA CRUZ | 40,197.18 |
| 1171 | 60475 | SALVADOR BRAU (ELEMENTAL) | 1932 | CAROLINA | CARR 853 KM 5 H 9 BO CACAO | 235,427.77 |
| 1172 | 60905 | LORENZO VIZCARRONDO | 1989 | CAROLINA | CALLE QUIÑONES, #8, URB. SEVERO QUIÑONES | 3,013,007.19 |
| 1173 | 61853 | ANGEL P MILLAN ROHENA | 1990 | CAROLINA | CAR 857 KM 0 HM 9 BO CANOVANILLAS | 3,846,086.47 |
| 1174 | 62182 | PRISCO FUENTES | 1987 | CAROLINA | CALLE GROVISH 13 URB. PARQUE ECUESTRE | 2,073,087.14 |
| 1175 | 62331 | ESTIMULACION TEMPRANA | 1973 | CAROLINA | CARR 853 KM 5.3 HM 5 BO CACAO | 185,072.23 |
| 1176 | 64949 | ROBERTO CLEMENTE | 1982 | CAROLINA | CALLE MANUELA WARKER FINAL | 1,759,846.42 |
| 1177 | 65367 | MARTIN GONZALEZ | 1981 | CAROLINA | URB METROPOLIS | 1,629,850.66 |
| 1178 | 66480 | PETRA ROMAN VIGO | 1973 | CAROLINA | CARR. 887, KM. 3.5 | 148,057.99 |
| 1179 | 66506 | CARLOS F DANIELS (VOC. DE AREA) | 1973 | CAROLINA | URD SEVERO QUIÑONES CALLE J S QUIÑONES | 925,361.99 |
| 1180 | 68510 | JUANA A MENDEZ | 1987 | CAROLINA | URB METROPOLIS CALLE 1 SECC 1 | 2,591,358.68 |
| 1181 | 75986 | INT NUEVO ENFOQUE ANGEL P MILLAN | 1994 | CAROLINA | KM. 0, H. 9, BO. CANOVANILLAS | 1,220,005.14 |
| 1182 | 60301 | EDUARDO J SALDAÑA | 1950 | CAROLINA | CALLE RODRZ, EMMA ESQ. ROBLES | 286,175.59 |
| 1183 | 60319 | AMALIA EXPOSITO | 1961 | CAROLINA | BO BUENA VISTA CALLE GRANADA ESQ ROSALES | 499,215.35 |
| 1184 | 60350 | JULIA DE BURGOS | 1961 | CAROLINA | URB. LOS ANGELES, C/ORQUIDIA | 398,421.02 |
| 1185 | 60400 | PASCASIO P SANCERRIT | 1961 | CAROLINA | CALLE GRANADA, URB. VISTAMAR | 543,366.23 |
| 1186 | 60418 | PEDRO MOCZO BANIET | 1944 | CAROLINA | URB EL COMANDANTE AVE SAN FERNANDO | 199,926.24 |
| 1187 | 60434 | INES MARIA MENDOZA | 1952 | CAROLINA | CARR. 190, KM. 2, HM. 2, BO. SABANA A. | 417,294.01 |
| 1188 | 62174 | REV FELIX CASTRO RODRIGUEZ | 1960 | CAROLINA | 6TA SECC VILLA CAROLINA CALLE 612 AVE CAMPO RICO | 411,998.82 |
| 1189 | 65003 | DR JOSE M LAZARO | 1964 | CAROLINA | AVE EL COMANDANTE URB COUNTRY CLUB | 1,740,528.05 |
| 1190 | 65078 | JESUS MARIA SANROMA | 1979 | CAROLINA | CALLE 46 ESQ. BOULEVARD AVE. CALDERON, VILLA CAROL | 2,135,996.59 |
| 1191 | 65268 | DR RAMON MELLADO PARSONS | 1964 | CAROLINA | CALLE 5 FINAL, URB. SABANA GARDENS | 447,443.55 |
| 1192 | 65425 | LUIS MUÑOZ MARIN | 1980 | CAROLINA | AVE MONSERRATE KM 2 HM 6 BO SABANA ABAJO | 1,187,996.26 |
| 1193 | 65433 | JESUS RIVERA BULTRON | 1982 | CAROLINA | 3RA SECC VILLA CAROLINA CALLE 90 BLQ 91 | 1,244,119.60 |
| 1194 | 65987 | FRANCISCO MATIAS LUGO | 1972 | CAROLINA | CALLE ALMENDRO, VALLE ARRIBA HIGTS | 1,366,726.72 |
| 1195 | 65995 | RENE MARQUES | 1967 | CAROLINA | CALLE 16 FINAL, JARDINES COUNTRY CLUB | 536,183.63 |
| 1196 | 66001 | DR MODESTO RIVERA RIVERA | 1971 | CAROLINA | CALLE 9 #84 BLQ. 79 UR. VILLA CAROLINA | 724,413.74 |
| 1197 | 66209 | LUZ AMERICA CALDERON | 1975 | CAROLINA | AVE CENTRAL BOULEVAR 18 VC | 1,411,503.34 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 1198 | 66498 | MANUEL FEBRES GONZALEZ | 1980 | CAROLINA | VIA #5, URB. VILLA FONTANA | 2,243,992.94 |
| 1199 | 67660 | LOLA RODRIGUEZ DE TIO | 1985 | CAROLINA | CALLE 46B URB VALLE ARIBA HEIGHTS | 4,476,460.03 |
| 1200 | 69930 | GILBERTO CONCEPCION DE GRACIA | 1980 | CAROLINA | AVE SANCHEZ OSORIO VF | 1,781,994.34 |
| 1201 | 60038 | JULIAN E BLANCO | 1919 | SAN JUAN | CALLE MARTIN TRAVIESO, ESQ. ESTRELLA | 586,379.81 |
| 1202 | 61572 | CENTRAL ARTES VISUALES | 1960 | SAN JUAN | 1415 AVE PONCE DE LEON PDA 20 | 1,538,951.11 |
| 1203 | 61580 | ANTONIO B CAIMARY | 1960 | SAN JUAN | AVE EDUARDO CONDE ESQ TAPIA VILLA PALMERAS | 313,903.75 |
| 1204 | 61598 | ABRAHAM LINCOLN | 1924 | SAN JUAN | CALLE SOL 351 | 109,268.36 |
| 1205 | 61622 | DR FRANCISCO HERNANDEZ Y GAETAN | 1920 | SAN JUAN | CALLE LABRA PDA 18 | 161,396.86 |
| 1206 | 61630 | EMILIO CASTELAR | 1927 | SAN JUAN | CALLE CASTELAR ESQ GILBERTO MONROIG VILLA PALMERA | 93,890.04 |
| 1207 | 61648 | MADAME LUCHETTI | 1907 | SAN JUAN | 70 AVE CONDADO SANTURCE | 50,542.74 |
| 1208 | 61655 | DR FACUNDO BUESO | 1961 | SAN JUAN | CALLE DEL VALLE ESQ EDUARDO CONDE | 617,552.78 |
| 1209 | 61663 | DR JOSE CELSO BARBOSA | 1909 | SAN JUAN | PDA. 4 1/2, PONCE DE LEON | 59,305.80 |
| 1210 | 61671 | JOSE JULIAN ACOSTA | 1909 | SAN JUAN | PDA 1 AVE JUAN PONCE DE LEON | 39,536.92 |
| 1211 | 61689 | LUIS MUÑOZ RIVERA | 1928 | SAN JUAN | PARADA 25 AVE FERNANDEZ JUNCOS | 119,520.20 |
| 1212 | 61705 | RAFAEL MARIA DE LABRA | 1917 | SAN JUAN | PONCE DE LEON PDA #18 SANTURCE | 71,799.21 |
| 1213 | 61721 | MARTIN G BRUMBAUGH | 1902 | SAN JUAN | CALLE SAN JUAN BAUTISTA PDA 7 1/2 PUERTA DE TIERRA | 71,780.08 |
| 1214 | 61747 | PADRE RUFO (BILINGUE) | 1915 | SAN JUAN | 236 CALLE DEL PARQUE PDA 23 | 64,518.08 |
| 1215 | 61754 | DR PEDRO G GOYCO | 1923 | SAN JUAN | CALLE LOIZA 1763 | 92,349.07 |
| 1216 | 61762 | RAFAEL CORDERO | 1984 | SAN JUAN | CALLE AURORA ESQ HOARE PDA 15 | 2,320,462.17 |
| 1217 | 61770 | SEGUNDO RUIZ BELVIS | 1924 | SAN JUAN | AVE FERNANDEZ JUNCOS PDA 16 | 122,123.78 |
| 1218 | 61788 | TOMAS CARRION MADURO | 1982 | SAN JUAN | CALLE CARRION MADURO 712 PDA 22 ½ | 1,160,720.21 |
| 1219 | 62513 | EMILIO DEL TORO CUEVAS | 1982 | SAN JUAN | CALLE CHILE #1,ESQ QUISQUELLA HATO REY | 1,886,170.03 |
| 1220 | 62984 | ALBERT EINSTEIN | 1958 | SAN JUAN | CALLE HAYDEE REXACH ESQ BORINQUEN | 875,840.30 |
| 1221 | 62992 | JAIME ROSARIO (BUENA VISTA ELEMENTAL) | 1960 | SAN JUAN | BO BUENA VISTA CALLE PRINCIPAL | 255,046.17 |
| 1222 | 63016 | MANUEL CUEVAS BACENER | 1960 | SAN JUAN | CALLE BELLA VISTA VILLA PALMERAS | 353,141.05 |
| 1223 | 63024 | MANUEL ELZABURU Y VIZCARRONDO | 1973 | SAN JUAN | CALLE MADISON RES LAS MARGARITAS | 555,217.70 |
| 1224 | 63032 | FEDERICO ASENJO (PRE-TECNICA) | 1999 | SAN JUAN | AVE BORINQUEN 32015 BO OBRERO | 6,594,503.06 |
| 1225 | 63057 | HAYDEE REXACH | 1960 | SAN JUAN | AVE HAYDEE REXACH BO OBRERO | 451,236.52 |
| 1226 | 63065 | JESUS M QUIÑONES | 1929 | SAN JUAN | 2212 AVE EDUARDO CONDE VILLA PALMERAS | 153,682.03 |
| 1227 | 63073 | DR JULIO J HENNA | 1950 | SAN JUAN | VILLA PALMERA CALLE HENNA ESQ PROVIDENCIA | 258,920.72 |
| 1228 | 63081 | LUIS LLORENS TORRES | 1960 | SAN JUAN | CALLE MARISABEL, RES. LLORENS TORRES | 627,807.31 |
| 1229 | 63099 | LUIS RODRIGUEZ CABRERO | 1960 | SAN JUAN | CALLE CORONA RES LUIS LLORENS TORRES | 765,419.00 |
| 1230 | 63107 | MANUEL BOADA | 1920 | SAN JUAN | AVE BORINQUEN ESQ CALLE CORTIJO | 184,455.79 |
| 1231 | 63123 | RAMON POWER Y GIRALT | 1960 | SAN JUAN | CALLE LOIZA FINAL | 510,093.50 |
| 1232 | 63131 | ERNESTO RAMOS ANTONINI | 1963 | SAN JUAN | AVE BORINQUEN BO OBRERO | 622,949.35 |
| 1233 | 63149 | REPUBLICA DEL PERU | 1952 | SAN JUAN | CALLE LOIZA FINAL | 432,254.82 |
| 1234 | 63164 | SOFIA REXACH | 1969 | SAN JUAN | 2024 CALLE SANTA ELENA CANTERA | 46,686.95 |
| 1235 | 63172 | ALEJANDRO TAPIA Y RIVERA | 1937 | SAN JUAN | VILLA PALMERA 369 CALLE BELEVUE | 29,179.34 |
| 1236 | 64279 | INSTITUTO LOAIZA CORDERO | 1960 | SAN JUAN | CALLE FERIA FINAL, #1312 | 568,950.44 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 1237 | 64758 | MARIA MARTINEZ DE PEREZ ALMIROTY | 1967 | SAN JUAN | CALLE JUPITER ESQ VENUS | 536,183.63 |
| 1238 | 66167 | FRAY BARTOLOME DE LAS CASAS | 1972 | SAN JUAN | AVE EDUARDO CONDE FINAL | 1,127,544.44 |
| 1239 | 88502 | CENTRO DE SERVICIOS EDUCATIVOS | 1960 | SAN JUAN | 1429 AVE PONCE DE LEON PDA 20 | 39,237.66 |
| 1240 | 61317 | EMILIO E HUYKE | 1960 | SAN JUAN | CALLE SANTA ROSA URB ALTA MESA | 313,903.87 |
| 1241 | 61333 | DR ANTONIO S PEDREIRA | 1960 | SAN JUAN | CALLE ANGEL ESQ ANDORRA URB PUERTO NUEVO | 976,660.58 |
| 1242 | 61341 | ISAAC GONZALEZ MARTINEZ | 1960 | SAN JUAN | CALLE 30 SE ESQ CALLE 23 CAPARRA TERRACE | 431,617.96 |
| 1243 | 61358 | ELEANOR ROOSEVELT | 1938 | SAN JUAN | CALLE ANTILININN URB ROOSEVELT | 80,234.02 |
| 1244 | 61366 | CENTRO EUGENIO MARIA DE HOSTOS | 1950 | SAN JUAN | URB PUERTO NUEVO CALLE CONSTITUCION ESQ CAMPECHE | 177,155.78 |
| 1245 | 61374 | EUGENIO MARIA DE HOSTOS | 1981 | SAN JUAN | CALLE CONSTITUCION URB PUERTO NUEVO | 850,356.79 |
| 1246 | 61382 | GABRIELA MISTRAL | 1961 | SAN JUAN | AVE JESUS T PIÑERO | 756,993.93 |
| 1247 | 61390 | JUAN JOSE OSUNA | 1955 | SAN JUAN | CALLE TOURS SOTO URB. BALDRICH | 372,669.02 |
| 1248 | 61408 | JUAN B HUYKE | 1960 | SAN JUAN | CALLE SAN IGNACIO URB. ALTAMESA | 623,287.45 |
| 1249 | 61416 | JULIO SELLES SOLA | 1968 | SAN JUAN | URB VILLA NEVAREZ CALLE 19 ESQ 20 | 1,108,889.83 |
| 1250 | 61424 | LA ESPERANZA (LUIS PALES MATOS) | 1967 | SAN JUAN | CALLE 19 NE PTO NUEVO | 758,573.92 |
| 1251 | 61432 | LAS AMERICAS | 1966 | SAN JUAN | CALLE CONSTITUCION ESQ. CASINO, PUERTO NUEVO | 563,817.44 |
| 1252 | 61440 | TRINA PADILLA DE SANZ | 1966 | SAN JUAN | AVE. JESUS T PIÑERO OESTE | 890,063.76 |
| 1253 | 61457 | LUIS MUNIZ SOUFFRONT | 1952 | SAN JUAN | CALLE 17 ESQ 28 SO CAPARRA TERRACE | 260,465.71 |
| 1254 | 61473 | SU NEMESIO R CANALES II | 1971 | SAN JUAN | AVE ROOSEVELT RES NEMESIO R CANALES | 345,320.74 |
| 1255 | 61481 | PEDRO CARLOS TIMOTHEE | 1977 | SAN JUAN | CALLE 5 NE PUERTO NUEVO | 490,474.26 |
| 1256 | 61499 | RAFAEL RIVERA OTERO | 1960 | SAN JUAN | CALLE SANDALIO ALONSO, URB. LAS LOMAS | 431,617.58 |
| 1257 | 61507 | REPUBLICA DE MEXICO | 1958 | SAN JUAN | CALLE 50 SE CALLE 5 URB LA RIVERA | 483,373.71 |
| 1258 | 61515 | REPUBLICA DE BRAZIL | 1957 | SAN JUAN | CALLE 48 SE ESQ CALLE 9, REPTO METROPOLITANO | 805,050.50 |
| 1259 | 61523 | REPUBLICA EL SALVADOR | 1950 | SAN JUAN | CALLE ESCORIAL ESQ. ELMA, CAPARRA HEIGHTS | 95,391.88 |
| 1260 | 61549 | RAFAEL HERNANDEZ MARIN | 1960 | SAN JUAN | CALLE ASOMANTE URB. SUMMIT HILLS | 18,597.92 |
| 1261 | 61556 | EVARISTO RIBERA CHEVREMONT | 1965 | SAN JUAN | CALLE 58 ESQ 17 RES VISTA HERMOSA | 328,944.11 |
| 1262 | 61564 | WILLIAM D BOYCE | 1956 | SAN JUAN | CALLE 31 LAS LOMAS | 385,853.21 |
| 1263 | 62448 | MOISES MELENDEZ | 1960 | SAN JUAN | CALLE C-223 BDA BUENA VISTA | 235,472.97 |
| 1264 | 62661 | AMALIA MARIN | 1975 | SAN JUAN | CALLE PEÑASCO FINAL PARADISE HILLS | 3,359,049.99 |
| 1265 | 62703 | RAFAEL QUIÑONES VIDAL | 1961 | SAN JUAN | CARR. 842, KM 1 HM 9 SECT LOS ROMEROS BO CAIMITO | 298,817.00 |
| 1266 | 62745 | CANEJAS | 1950 | SAN JUAN | KM. 19 HM 5 PARC CANEJAS BO CAIMITO | 204,411.70 |
| 1267 | 62760 | SALVADOR BRAU | 1920 | SAN JUAN | CARR 176 KM 8 HM 8 CAMINOS LOS FIGUEROA, CUPEY ALT | 146,027.50 |
| 1268 | 62836 | ANA ROQUE DE DUPREY | 1956 | SAN JUAN | CARR 21 KM 3 HM 4 BO MONACILLOS | 333,236.17 |
| 1269 | 62844 | MORCELO | 1965 | SAN JUAN | CARR 842 KM 6.4 CAIMITO ALTO | 219,296.61 |
| 1270 | 62885 | JOSE COLOMBAN ROSARIO | 1976 | SAN JUAN | CALLE PECOS FINAL URB PARADISE HILLS | 1,275,523.13 |
| 1271 | 62893 | JUAN ANTONIO CORRETJER | 1960 | SAN JUAN | CARR 844 KM 3 CUPEY BAJO | 843,616.18 |
| 1272 | 62901 | SU INES MARIA MENDOZA | 1960 | SAN JUAN | CARR. 842, KM. 2.5, CAIMITO BAJO | 902,473.12 |

ASSETS_2004_0003597

| CÓDIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 1273 | 62935 | CARMEN SANABRIA DE FIGUEROA | 1952 | SAN JUAN | URB SAN GERUDO CALLE ALABAMA ESQ ALCOZAR | 694,690.67 |
| 1274 | 62943 | SU DR ARTURO MORALES CARRION | 1982 | SAN JUAN | CARR 1 RM 19.3 BO TORTUGO | 505,822.92 |
| 1275 | 64402 | ERNESTO RAMOS ANTONINI (MUSICA) | 1946 | SAN JUAN | AVE CHARDON 125 | 780,627.64 |
| 1276 | 64915 | CENTRO PEDIATRICO | 1974 | SAN JUAN | HOSPITAL PEDIATRICO UNIVERSITARIO | 324,250.10 |
| 1277 | 65284 | JOSE M RIVERA SOLIS | 1977 | SAN JUAN | CALLE CAMPANILLA, URB. RIVIERAS CUPEY | 1,569,518.71 |
| 1278 | 65334 | ARTURO SOMOHANO | 1957 | SAN JUAN | CALLE 31, URB. LAS LOMAS | 522,030.47 |
| 1279 | 65359 | DRA CONCHA MELENDEZ | 1960 | SAN JUAN | CARR 838 KM 16 HM 6 RES ALEJANDRINO | 196,189.81 |
| 1280 | 65938 | DR EFRAIN SANCHEZ HIDALGO | 1972 | SAN JUAN | AVE DE DIEGO FINAL RES LAS AMAPOLAS | 205,009.17 |
| 1281 | 65946 | NEMESIO R CANALES I | 1977 | SAN JUAN | RES NEMESIO CANALES | 1,226,180.00 |
| 1282 | 65953 | VICTOR PARES COLLAZO | 1970 | SAN JUAN | CALLE PERU FINAL URB. HYDE PARK | 623,993.00 |
| 1283 | 66076 | EL SEÑORIAL | 1971 | SAN JUAN | CALLE POP BARAJA ESQ BENITO FEIJOO EL SEÑORIAL | 366,973.56 |
| 1284 | 66233 | LUZ ENEIDA COLON | 1978 | SAN JUAN | CALLE LAS VEGAS FINAL, URB. LAS CUBRE | 1,470,393.39 |
| 1285 | 66316 | SOTERO FIGUEROA | 1963 | SAN JUAN | AVE PALMA REAL Y FORDHAM | 207,640.46 |
| 1286 | 66357 | PEDRO C TIMOTHEE ANEXO | 1960 | SAN JUAN | CALLE 16 NO ESQ CALLE 9 NO | 176,571.30 |
| 1287 | 61325 | BELLA VISTA | 1953 | SAN JUAN | AVE PONCE DE LEON ESQ CALLE NAVARO 702 | 94,248.55 |
| 1288 | 62398 | MIGUEL SUCH | 1955 | SAN JUAN | AVE BARBOSA ESQ AVE PIÑERO | 420,400.23 |
| 1289 | 62406 | ANGEL RAMOS | 1960 | SAN JUAN | CALLE SINSONTE #1 URB COUNTRY CLUB | 706,283.10 |
| 1290 | 62422 | ANTONIO SARRIERA EGOZCUE | 1967 | SAN JUAN | CALLE CARMEN HERNANDEZ URB EL COMANDANTE | 839,242.43 |
| 1291 | 62430 | BOLIVAR PAGAN | 1960 | SAN JUAN | CALLE 46 EXT. MANUELA PEREZ | 117,714.49 |
| 1292 | 62463 | PACHIN MARIN | 1960 | SAN JUAN | CALLE PARIS, ESQ. PACHIN MARIN FLORAL PARK | 319,588.04 |
| 1293 | 62471 | LOLA RODRIGUEZ DE TIO | 1960 | SAN JUAN | FLORAL PARK CALLE AMERICA ESQ PARIS | 411,990.60 |
| 1294 | 62489 | DRA ANTONIA SAEZ | 1960 | SAN JUAN | CALLE AMALIO ROLDAN 2DA. EXT. | 525,288.01 |
| 1295 | 62497 | DR JOSE N GANDARA | 1960 | SAN JUAN | CALLE URDIALES EMBALSE SAN JOSE | 372,760.64 |
| 1296 | 62521 | FELIPE GUTIERREZ | 1950 | SAN JUAN | CALLE ARTIDES CHAVIER VILLA PRADES | 476,959.04 |
| 1297 | 62539 | JUANITA GARCIA PERAZA | 1957 | SAN JUAN | LAGUNA FINAL BO ISRAEL | 361,300.69 |
| 1298 | 62547 | JUAN PONCE DE LEON | 1963 | SAN JUAN | AVE BARBOSA ESQ VERGEL 374 | 996,715.25 |
| 1299 | 62554 | JUAN RAMON JIMENEZ | 1960 | SAN JUAN | CALLE 46, ESQ. SICARDO RES. MANUEL A. PEREZ | 568,950.22 |
| 1300 | 62562 | GASPAR VILA MAYANS | 1935 | SAN JUAN | CALLE GENERAL VALERO URB. LAS DELICIAS | 341,865.21 |
| 1301 | 62570 | LAS MERCEDES | 1960 | SAN JUAN | DUARTE FINAL, FLORAL PARK | 333,522.67 |
| 1302 | 62588 | LAS VIRTUDES | 1968 | SAN JUAN | CALLE CONFIANZA, ESQ. NOBLEZA, LAS VIRTUDES | 444,173.73 |
| 1303 | 62604 | MANUEL A PEREZ | 1920 | SAN JUAN | CALLE ELIZONDO ESQ 46 RES MANUEL A PEREZ | 307,426.37 |
| 1304 | 62612 | RAFAEL HERNANDEZ | 1961 | SAN JUAN | CALLE VALVERDE | 418,342.07 |
| 1305 | 62646 | SANTIAGO IGLESIAS PANTIN | 1960 | SAN JUAN | CALLE URDIALES, ESQ. FLANDES, SAN JOSE | 508,011.60 |

ASSETS_2004_0003598

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 1306 | 62653 | VILLA GRANADA (ELEMENTAL) | 1981 | SAN JUAN | CALLE ASTURIAS ESQ. MALAGA, URB. VILLA GRANADA | 921,219.94 |
| 1307 | 62679 | AMALIA MARIN | 1957 | SAN JUAN | CALLE GUARACANAL, BO. VENEZUELA | 477,599.40 |
| 1308 | 62752 | MANUEL CEPERO | 1977 | SAN JUAN | CALLE RONDA, URB. VILLA ANDALUCIA | 343,333.65 |
| 1309 | 62786 | GERARDO SELLES SOLA | 1940 | SAN JUAN | AVE 65 INFANTERIA KM 4 HM 2 | 256,202.32 |
| 1310 | 62802 | DR JOSE CELSO BARBOSA | 1954 | SAN JUAN | CALLE ROBLES INT. #4 | 386,251.02 |
| 1311 | 62810 | LUIS MUÑOZ RIVERA | 1974 | SAN JUAN | CALLE ROBLES. #42 | 526,893.90 |
| 1312 | 62851 | LUIS PEREIRA LEAL | 1967 | SAN JUAN | CALLE LEON FINAL BDA BUEN CONSEJO | 326,377.05 |
| 1313 | 62877 | REPUBLICA DE COLOMBIA | 1940 | SAN JUAN | CALLE MAXIMO ALOMAR URB SAN AGUSTIN | 255,355.76 |
| 1314 | 62919 | SABANA LLANA | 1914 | SAN JUAN | CALLE JUAN PEÑA REYES, ESQ, DE DIEGO | 217,256.60 |
| 1315 | 62950 | RAMON VILA MAYO | 1960 | SAN JUAN | CALLE BRUMBAUGH, #1014 | 686,662.73 |
| 1316 | 62958 | VILLA CAPRI | 1960 | SAN JUAN | CALLE VERONA, ESQ. NIZA, URB. VILLA CAPRI | 470,854.00 |
| 1317 | 64394 | JARDINES DE MONTE HATILLO | 1970 | SAN JUAN | RES JARDINES DE MONTE HATILLO 343 | 850,900.23 |
| 1318 | 64410 | SAN MARTIN (ANGELES PASTOR) | 1950 | SAN JUAN | URB SAN MARTIN CALLE LUIS PARDO | 218,030.01 |
| 1319 | 64527 | GUSTAVO A BECQUER | 1974 | SAN JUAN | CALLE FRANCIA ESQ ARECIBO 31 | 1,134,933.44 |
| 1320 | 64591 | JOSE GUALBERTO PADILLA | 1967 | SAN JUAN | CALLE NEBLIN #500 4TA EXT CONTRY CLUB | 489,559.07 |
| 1321 | 64998 | LCDO GUILLERMO ATILES MOREAU | 1950 | SAN JUAN | CALLE PONCE URB PEREZ MORRIS | 177,158.06 |
| 1322 | 65094 | INSTITUTO TECNOLOGICO RECINTO DE SAN JUAN | 1962 | SAN JUAN | CALLE ALEGRIA FINAL URB LAS VIRTUDES | 403,590.36 |
| 1323 | 65557 | VILLA GRANADA (INTERMEDIA) | 1965 | SAN JUAN | URB VILLA GRANADA CALLE ASTURIAS | 307,015.85 |
| 1324 | 65797 | JARDINES DEL PARAISO | 1980 | SAN JUAN | RES JARDINES DEL PARAISO AVE PARK GARDENS | 725,997.75 |
| 1325 | 66225 | CARMEN GOMEZ TEJERA | 1960 | SAN JUAN | URB MONTECARLO CALLE 15 FINAL | 529,712.46 |
| 1326 | 66241 | DR CESAREO ROSA NIEVES | 1974 | SAN JUAN | CALLE ANA OTERO URB. VILLA PRADES | 1,256,539.35 |
| 1327 | 60913 | PETRA ZENON DE FABERY | 1989 | TRUJILLO ALTO | CARR 181 KM 1 HM 8 BO LAS CUEVAS | 3,440,590.63 |
| 1328 | 61804 | RAFAEL CORDERO | 1984 | TRUJILLO ALTO | CARR 941 KM 14.6 BO LA GLORIA | 1,360,271.02 |
| 1329 | 69013 | TULIO LARRINAGA | 1976 | TRUJILLO ALTO | CALLE ANDRES VALCARCEL | 1,077,527.05 |
| 1330 | 69021 | FAIR VIEW | 1960 | TRUJILLO ALTO | CALLE 7 ESQ 18 URB FAIR VIEW | 431,617.36 |
| 1331 | 69039 | ANDRES VALCARCEL | 1974 | TRUJILLO ALTO | CALLE ANDRES VALCARCEL FINAL | 1,297,062.99 |
| 1332 | 69047 | MEDARDO CARAZO | 1967 | TRUJILLO ALTO | CALLLE CRUZ FINAL # 50 | 979,117.94 |
| 1333 | 69054 | JOSE F DIAZ | 1902 | TRUJILLO ALTO | CARR. 843, KM. 3.6, CARRAIZO ALTO | 66,038.10 |
| 1334 | 69096 | ANTONIO S PEDREIRA | 1901 | TRUJILLO ALTO | CARR 852 KM 1 HM 9 BO OBDA GRANDE | 35,463.64 |
| 1335 | 69112 | JESUS SILVA | 1960 | TRUJILLO ALTO | CALLE AZUCENA, ESQ. GARDENIA, URB. VILLA BLANCA | 741,766.21 |
| 1336 | 69138 | HERMINIA DIAZ APONTE | 1972 | TRUJILLO ALTO | CALLE TORRECILLA URB LAGO ALTO #1167 | 375,849.85 |

| CODIGO | | ESCUELA | FECHA DE ADQUISICION | PUEBLO | DIRECCION FISICA | VALOR TOTAL |
|---|---|---|---|---|---|---|
| 1337 | 69153 | NUESTRA SEÑORA DE COVADONGA | 1973 | TRUJILLO ALTO | CARR 846 KM. 0.6 BO. CUEVAS | 703,275.00 |
| 1338 | 69161 | RAFAEL CORDERO | 1990 | TRUJILLO ALTO | CALLE 851 KM 3 BO LA GORIA | 2,961,110.72 |
| 1339 | 69179 | SU ALEJANDRO TAPIA Y RIVERA | 1967 | TRUJILLO ALTO | CARR. 844, KM.5, HM. 0, BO CARRAIZO | 722,822.72 |

TOTAL   $ 913,632.00

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
# DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE FACILIDADES PARQUES DE BOMBAS
## AL 30 DE JUNIO DE 2002



METROPOLITAN CONSULTING GROUP

ASSETS_2004_0003601

INVENTARIO DE FACILIDADES DE BOMBEROS

AL 30 DE JUNIO DE 2002

| | DESCRIPCION | LOCALIZACION | FECHA DE ADQUISICION | VALOR |
|---|---|---|---|---|
| 1 | OFICINA CENTRAL | CASA LEE 2432, CALLE LOIZA, ESQ. DONCELLA,SJ | 1960 | 68,723.70 |
| 2 | OFICINA DE TRANSPORTACION | CALLE PALMA, PARADA 78, SANTURCE | 1938 | 21,620.70 |
| 3 | DIVISION DE OPERACIONES ESPECIALES | AVE. MUÑOZ RIVERA 50s, SAN JUAN | 1953 | 55,022.60 |
| 4 | ESTACION DE SAN JUAN | AVE. FNDEZ JUNCOS, PDA. 7.5, PUERTA DE TIERRA | 1980 | 220,875.80 |
| 5 | DISTRITO DE SAN JUAN | AVE. FNDZ JUNCOS, PDA. 7.5, PUERTA DE TIERRA | 1980 | 220,875.80 |
| 6 | ESTACION DE BARRIO OBRERO | AVE. EDUARDO CONDE, VILLA PALMERA, SANTURCE | 1979 | 202,222.22 |
| 7 | DISTRITO DE BAYAMON | CALLE F, ESQ. 3-A, HNAS. DAVILA, BAYAMON | 1955 | 58,906.03 |
| 8 | ESTACION DE COMERIO | CALLE GEORGETTI #43, COMERIO | 1963 | 72,738.04 |
| 9 | ESTACION DE DORADO | CALLE MENDEZ VICO # 339, DORADO | 1961 | 69,781.83 |
| 10 | ESTACION DE NARANJITO | CALLE GEORGETTI, SECTOR LA MARINA, NARANJITO | 1963 | 72,738.04 |
| 11 | ESTACION DE VEGA BAJA | CARR. 2, KM 38.6, VEGA BAJA | 1993 | 336,135.27 |
| 12 | ESTACION DE RIO GRANDE | CALLE JUAN R. GONZALEZ #6, RIO GRANDE | 1945 | 31,231.10 |
| 13 | ESTACION DE CULEBRA | CALLE ESCUDERO #317, CULEBRA | 1970 | 99,354.84 |
| 14 | DISTRITO DE RIO PIEDRAS | CALLE TIZOL #62, SAN JUAN | 1950 | 47,735.70 |
| 15 | ESTACION DE SAN JOSE | CALLE SICILIA, ESQ. VALVERD, RIO PIEDRAS | 1941 | 24,086.02 |
| 16 | ESTACION DE TRUJILLO ALTO | AVE. MUÑOZ RIVERA #3, TRUJILLO ALTO | 1950 | 47,735.70 |
| 17 | ESTACION DE GURABO | URB. EL VIVERO, BO. PUEBLO, ENTRE CALLE 1 Y PR 9944 | 1990 | 315,234.53 |
| 18 | ESTACION EL TUQUE, PONCE | CALLE RAMA1.32, PONCE | 1926 | 21,817.05 |
| 19 | ESTACION PONCE PLAYA | AVE. HOSTOS #80, PONCE | 1952 | 53,669.94 |
| 20 | ESTACION DE GUAYANILLA | CALLE CONCEPCION, GUAYANILLA | 1942 | 25,809.57 |
| 21 | ESTACION DE JAYUYA | CALLE FIGUERAS #16, JAYUYA | 1942 | 25,809.57 |
| 22 | ESTACION PENUELAS | CALLE DR. LOYOLA #613, PEÑUELAS | 1971 | 110,328.81 |
| 23 | ESTACION DE YAUCO | CALLE MEJIAS #9, YAUCO | 1942 | 25,809.57 |
| 24 | ESTACION DE ARROYO | CALLE PRINCIPAL, URB. JDNES. DE LAFAYETTE, ARROYO | 1992 | 325,619.45 |
| 25 | ESTACION EL COQUI SALINAS | CALLE LEOPOLDO CEPEDA #40, SALINAS | 1962 | 70,839.96 |
| 26 | ESTACION DE SALINAS | CALLE VICTORIA MATEO, SALINAS | 1947 | 39,881.56 |
| 27 | ESTACION DE SANTA ISABEL | CALLE BALDORIOTY DE CASTRO #1, ESQ. CELIS AGUILERA | 1951 | 50,702.82 |
| 28 | ESTACION DE RAMEY | CALLE CLIFF 101, AGUADILLA | 1986 | 286,065.14 |
| 29 | ESTACION DE MAYAGUEZ | AVE. NENADICH #50, MAYAGUEZ | 1961 | 69,781.83 |
| 30 | ESTACION DE CABO ROJO | CALLE BARBOSA FINAL | 1964 | 74,636.12 |
| 31 | ESTACION DE HORMIGUERO | CALLE SEGUNDO RUIZ BELVIS, HORMIGUEROS | 1971 | 110,328.81 |
| 32 | ESTACION DE LAS MARIAS | AVE. MATIAS BRUGMAN 101, LAS MARIAS | 1994 | 344,425.74 |
| 33 | ESTACION DE LAJAS | CALLE ESTACION #25, LAJAS | 1989 | 311,198.38 |
| 34 | ESTACION DE POBLADO DE BOQUERON | CARR. 101 KM 18.6, CABO ROJO | 1994 | 344,425.74 |
| 35 | ESTACION DE SAN GERMAN | CARR. #2, ESQ. AVE. CASTRO PEREZ, SAN GERMAN | 2000 | 406,647.97 |
| 36 | ESTACION DE SABANA GRANDE | CALLE SAN ISIDRO 341, FINAL, SABANA GRANDE | 1948 | 45,314.01 |
| 37 | ESTACION DE BARCELONETA | CARR. #2, 56.2, BO. TRINIDAD, BARCELONETA | 1991 | 319,314.32 |
| 38 | ESTACION DE CAMUY | AVE. MUÑOZ RIVERA, CAMUY | 1970 | 99,354.84 |
| 39 | ESTACION DE CASTAÑER | CALLE COOPERATVO, LARES | 1952 | 53,669.94 |
| 40 | ESTACION DE HATILLO | CALLE TULIPAN 1000, HATILLO | 1995 | 356,185.13 |
| 41 | ESTACION DE LARES | CARR. 11, KM 3.3, BO. PUEBLO AVE. LOS PATRIOTAS , LARES | 1940 | 22,362.47 |
| 42 | ESTACION DE UTUQUE | CARR. 602, AVE. FDO L. RIVAS DOMINICHI, UTUADO | 1997 | 369,951.69 |

|  | TOTAL | $ | 5,928,968.37 |
|---|---|---|---|

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
## DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE FACILIDADES DE LA POLICIA
## AL 30 DE JUNIO DE 2002



METROPOLITAN CONSULTING GROUP

ASSETS_2004_0003603

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS
INVENTARIO DE FACILIDADES DE POLICIA
AL 30 DE JUNIO DE 2002

| | DESCRIPCION | LOCALIZACION | FECHA DE ADQUISICION | COSTO |
|---|---|---|---|---|
| 1 | CUARTEL DE DISTRITO DE SALINAS | CALLE JOSE LUIS RIVERA, SALINAS | 1974 | $ 155,169.71 |
| 2 | ACADEMIA DE LA POLICIA - GURABO | PR 189, BO. RINCON, URB. CAMPAMENTO | 1981 | 2,437.77 |
| 3 | CUARTEL DE DISTRITO CATAÑO | PR 167, KM Hm 3 | 1945 | 36,881.70 |
| 4 | CUARTEL DE DISTRITO DE YABUCOA | CALLE CATALINA MORALES, YABUCOA | 1960 | 78,021.04 |
| 5 | LIGA ATLETICA POLICIACA | BO. TORRECILLA, MOROVIS | 1974 | 2,281.91 |
| 6 | POLIGONO DE TIRO, CABO ROJO | PR 102, BO. JOYUDA, CABO ROJO | 1945 | 351.35 |
| 7 | CUARTEL DISTRITO YAUCO | CALLE 25 DE JULIO, SALIDA GUANICA, YAUCO PR 359, ESC. JOAQUIN DIAZ, BO. CAMBALCHE; YAUCO | 1961 | 76,261.57 |
| 8 | UNIDAD DROGAS | BARRIO CAÑA, PONCE | 1967 | 52,496.49 |
| 9 | POLIGONO DE TIRO, PONCE | AEROPUERTO MERCEDITAS, PONCE | 1971 | 21,277.70 |
| 10 | HANGAR FURA | PR 143, KM 10, JUANA DIAZ | 1990 | 1,225,168.18 |
| 11 | CUARTEL DISTRITO JUANA DIAZ | CARR. 2, KM 119.3, BO. CAIMITO ALTO, AGUADILLA | 1905 | 7,011.29 |
| 12 | TALLER MECANICA, DIVISION TRANSITO | | 1960 | 36,227.21 |
| | UNIDAD MONTADA - AREA AGUADILLA | | | |
| 13 | AGUADILLA | SAN SEBASTIAN | 1960 | 82,945.09 |
| 14 | CUARTEL DISTRITO VEGA BAJA | CALLE BETANCES NUM. 155, VEGA BAJA | 1960 | 62,514.03 |
| 15 | CUARTEL DISTRITO BARCELONETA | CARR.681, ESQ. RES. DAVILA, AVE. PALMAS ALTAS | 1952 | 58,653.58 |
| 16 | CUARTEL HATO REY OESTE | CALLE MARIN FINAL, RES. NEMESIO, SAN JUAN | 1960 | 37,640.95 |
| 17 | CUARTEL PRECINTO RIO PIEDRAS | CALLE GEORGETTI NUM. 50, ESQ. BRAUNBAUGH, 5J | 1956 | 88,765.22 |
| 18 | CUARTEL PRECINTO CUPEY | CALLE CLAVEL FINAL, JARD. CUPEY, RIO PIEDRAS | 1960 | 82,836.61 |
| 19 | CUARTEL PRECINTO MONTE HATILLO | EDIF.24-A, RES. MONTE, 65 INFANTERIA, SAN JUAN | 1978 | 353,154.78 |

Total $ 2,460,097.17

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
# DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE HOSPITALES
## AL 30 DE JUNIO DE 2002



METROPOLITAN CONSULTING GROUP

ASSETS_2004_0003605

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS
INVENTARIO DE FACILIDADES DE SALUD
AL 30 DE JUNIO DE 2002

| | DESCRIPCION | LOCALIZACION | AÑO ADQ. | COSTO AL 6/30/2002 |
|---|---|---|---|---|
| 1 | CASA DE SALUD | AVE. LLOUMET, AGUADILLA PR | 1970 | $ 174,122.46 |
| 2 | RUIZ SOLER HOSPITAL | CARRETERA #2, BAYAMON | 1964 | 2,438,686.59 |
| 3 | EDIFICIO RESIDENCIA MEDICA | AVE. LAUREL, SANTA JUANITA, BAYAMON | 1974 | 1,169,179.70 |
| 4 | HOSPITAL DR. RUIZ AMAU | AVE. LAUREL, SANTA JUANITA, BAYAMON | 1974 | 37,437,878.01 |
| 5 | EXT. CASA DR. RUIZ AMAU | AVE. LAUREL, SANTA JUANITA, BAYAMON | 1974 | 629,410.21 |
| 6 | PLANTA ELECTRICA Y EQUIPO | AVE. LAUREL, SANTA JUANITA, BAYAMON | 1974 | 11,276,133.79 |
| 7 | HOSPITAL REGIONAL - CAGUAS | CARR. 172, CAGUAS | 1974 | 20,432,187.92 |
| 8 | HOSPITAL DE AREA - CATAÑO | AVE. LAS NEREIDA #126, CATAÑO | 1970 | 1,835,865.45 |
| 9 | CENTRO MEDICO - CULEBRA | WILLIAM FONT, CULEBRA | 1974 | 498,934.72 |
| 10 | CENTRO MEDICO - GUAYAMA | CALLE BALDORIOTY, GUAYAMA | 1953 | 560,996.45 |
| 11 | CENTRO MEDICO - GUAYNABO | CALLE JOSE JULIAN ACOSTA 336, GUAYNABO | 1969 | 1,066,654.17 |
| 12 | CENTRO MEDICO - HUMACAO | CALLE FERROCARIL, INT. FOT GERENA, HUMACAO | 1953 | 462,213.02 |
| 13 | CENTRO DE DIAG. Y TRATAMIENTO FAMILIAR | AVE. LUCHETTI #9, MARICAO | 1960 | 49,290.81 |
| 14 | CENTRO MEDICO - MOCA | CALLE JOSE BARBOSA, MOCA | 1956 | 207,800.25 |
| 15 | CENTRO MEDICO - MOROVIS | CALLE COROZAL, MOROVIS | 1972 | 1,546,470.63 |
| 16 | CENTRO MEDICO - PATILLAS | CALLE REIFKEJOF, CARR. 3, PATILLAS | 1954 | 221,552.60 |
| 17 | CENTRO DE DIAG. Y TRATAMIENTO- PONCE | CALLE AREANA Y. TRICOCHE, PONCE | 1972 | 1,440,691.51 |
| 18 | HOSPITAL SIQUIATRICO | BO. MACHUELO, CARR 14, KM 4.2, PONCE | 1962 | 3,202,671.91 |
| 19 | CENTRO MEDICO - QUEBRADILLAS | CALLE MUÑOZ RIVERA, SAN JUSTO, QUEBRADILLAS | 1992 | 1,277,817.11 |
| 20 | HOSPITAL SIQUIATRICO | BO. MONACILLOS, CENTRO MEDICO, RIO PIEDRAS | 1951 | 5,085,922.67 |
| 21 | HOSPITAL UNIVERSITATIO - NIÑOS | CENTRO MEDICO, RIO PIEDRAS | 1975 | 13,255,100.29 |
| 22 | HOSPITAL UNIVERSITATIO - ADULTOS | CENTRO MEDICO, RIO PIEDRAS | 1980 | 17,894,880.93 |
| 23 | CENTRO MEDICO - TOA ALTA | CALLE BARCELO, TOA ALTA | 1958 | 209,895.55 |
| 24 | CENTRO DE SALUD | CALLE JOSE C. BARBOSA #11, CIDRA | 1950 | 57,347.76 |
| | | | TOTAL | $ 122,431,704.51 |

FUENTE:
DEPARTAMENTO DE SALUD

## INVENTARIO DE FACILIDADES DE SALUD
## AL 30 DE JUNIO DE 2002

| DESCRIPCION | LOCALIZACION | AÑO ADQ. | COSTO AL 6/30/2002 |
|---|---|---|---|
| CASA DE SALUD | AVE. LLOUMET, AGUADILLA PR | 1970 | $ 174,122.46 |
| RUIZ SOLER HOSPITAL | CARRETERA #2, BAYAMON | 1964 | 2,438,686.59 |
| EDIFICIO RESIDENCIA MEDICA | AVE. LAUREL, SANTA JUANITA, BAYAMON | 1974 | 1,169,179.70 |
| HOSPITAL DR. RUIZ AMAU | AVE. LAUREL, SANTA JUANITA, BAYAMON | 1974 | 37,437,878.01 |
| EXT. CASA DR. RUIZ AMAU | AVE. LAUREL, SANTA JUANITA, BAYAMON | 1974 | 629,410.21 |
| PLANTA ELECTRICA Y EQUIPO | AVE. LAUREL, SANTA JUANITA, BAYAMON | 1974 | 11,276,133.79 |
| HOSPITAL REGIONAL - CAGUAS | CARR. 172, CAGUAS | 1974 | 20,432,187.92 |
| HOSPITAL DE AREA - CATAÑO | AVE. LAS NEREIDA #126, CATAÑO | 1970 | 1,835,865.45 |
| CENTRO MEDICO - CULEBRA | WILLIAM FONT, CULEBRA | 1974 | 498,934.72 |
| CENTRO MEDICO - GUAYAMA | CALLE BALDORIOTY, GUAYAMA | 1953 | 560,996.45 |
| CENTRO MEDICO - GUAYNABO | CALLE JOSE JULIAN ACOSTA 336, GUAYNABO | 1969 | 1,066,654.17 |
| CENTRO MEDICO - HUMACAO | CALLE FERROCARIL, INT. FOT GERENA, HUMACAO | 1953 | 462,213.02 |
| CENTRO DE DIAG. Y TRATAMIENTO FAMILIAR | AVE. LUCHETTI #9, MARICAO | 1960 | 49,290.81 |
| CENTRO MEDICO - MOCA | CALLE JOSE BARBOSA, MOCA | 1956 | 207,800.25 |
| CENTRO MEDICO - MOROVIS | CALLE COROZAL, MOROVIS | 1972 | 1,546,470.63 |
| CENTRO MEDICO - PATILLAS | CALLE REIFKEJOF, CARR. 3, PATILLAS | 1954 | 221,552.60 |
| CENTRO DE DIAG. Y TRATAMIENTO - PONCE | CALLE AREANA Y. TRICOCHE, PONCE | 1972 | 1,440,691.51 |
| HOSPITAL SIQUIATRICO | BO. MACHUELO, CARR 14, KM 4.2, PONCE | 1962 | 3,202,671.91 |
| CENTRO MEDICO - QUEBRADILLAS | CALLE MUÑOZ RIVERA, SAN JUSTO, QUEBRADILLAS | 1992 | 1,277,817.11 |
| HOSPITAL SIQUIATRICO | BO. MONACILLOS, CENTRO MEDICO, RIO PIEDRAS | 1951 | 5,085,922.67 |
| HOSPITAL UNIVERSITATIO - NIÑOS | CENTRO MEDICO, RIO PIEDRAS | 1975 | 13,255,100.29 |
| HOSPITAL UNIVERSITATIO - ADULTOS | CENTRO MEDICO, RIO PIEDRAS | 1980 | 17,894,880.93 |
| CENTRO MEDICO - TOA ALTA | CALLE BARCELO, TOA ALTA | 1958 | 209,895.55 |
| CENTRO DE SALUD | CALLE JOSE C. BARBOSA #11, CIDRA | 1950 | 57,347.76 |
| | | TOTAL | $ 122,431,704.51 |

FUENTE :
DEPARTAMENTO DE SALUD

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
## DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE INSTITUCIONES CORRECCIONALES
## AL 30 DE JUNIO DE 2002



ASSETS_2004_0003608

INVENTARIO DE INSTITUCIONES CORRECCIONALES
AL 30 DE JUNIO DE 2002

| DESCRIPCION | LOCALIZACION | AÑO ADQUISICION | COSTO | MEJORAS | TOTAL |
|---|---|---|---|---|---|
| JO CORRECCIONAL DE RIO PIEDR/ | Carr. 21 Bo. Monacillos Rio Piedras | 1926 | $ 649,833.94 | $ 19,002,934.00 | |
| NAL PARA JOVENES ADULTOS | Carr. 21 Bo. Monacillos Rio Piedras | 1986 | | 736,067.00 | |
| ITACION Y COCINA | Carr. 21 Bo. Monacillos Rio Piedras | 1988 | | 899,046.00 | |
| DE PUENTE MAX. SEGURIDAD | Carr. 21 Bo. Monacillos Rio Piedras | 1989 | | 2,205,910.00 | |
| | Carr. 21 Bo. Monacillos Rio Piedras | 1990 | | 776,343.00 | |
| DE SERVICIOS CORRECCIONALES | Carr. 21 Bo. Monacillos Rio Piedras | 1974 | | | $ 24,270,133.94 |
| | | | | | |
| IENTO ZARZAL | Carr. 3 Km. 32.9 Bo. Palmer, Rio Grande | 1986 | 2,018,609.00 | | 9,018,609.00 |
| IENTO ZARZAL - Mejoras | Carr. 3 Km. 32.9 Bo. Palmer, Rio Grande | 1991 | | 7,000,000.00 | 4,300,000.00 |
| | | | | | 10,532,451.00 |
| IENTO PUNTA LIMA | Carr. 3 Km. 70 Naguabo | 1991 | 4,300,000.00 | | 1,450,866.00 |
| ERRERO | Carr. 2 Aguadilla | 1998 | 10,532,451.00 | | |
| DUSTRIAL MUJERES | Carr. Núm. 2 Box 1079 Vega Alta | 1984 | 1,450,866.00 | | |
| IENTO SABANA HOYOS | Carr. 628 Km. 42 Arecibo | 1983 | 2,500,938.00 | | |
| IENTO SABANA HOYOS - Mejoras | Carr. 628 Km. 42 Arecibo | 1991 | | 5,800,000.00 | |
| IENTO SABANA HOYOS - Mejoras | Carr. 628 Km. 42 Arecibo | 1995 | | 10,425,485.00 | |
| | | | | | 18,726,423.00 |
| IENTO EL LIMON | Carr. 105 Bo. El Limón, Mayaguez | 1989 | 17,220,953.00 | | 17,220,953.00 |
| IENTO LA PICA | Carr. 140 Bo. La Pica Jayuya | 1970 | | | 1,800,000.00 |
| O DE TRATAMIENTO RESIDENCIAL | Apt. 577 Calle Antonio López | 1912 | | | 22,000.00 |
| INST. MUJERES | Ave. Ponce de León 806 Rio Piedras | 1999 | | | 794,500.00 |
| ADAPTACION SOCIAL FAJARDO | Calle Igualdad Final Fajardo | 1995 | | | 660,000.00 |
| ADAPTACION SOCIAL VEGA ALTA | Carr. Núm. 2 Box 1079 Vega Alta | 1988 | | | 84,000.00 |
| ADAPTACION SOCIAL MAYAGUEZ | Carr. No. 105 Km. Mayaguez | 1989 | | | 86,500.00 |
| IIENTO GUAVATE | Carr. 184 Km. 23 Cayey | 1932 | | | 4,800.00 |
| L DE DISTRITO DE ARECIBO | Ave. José de Diego 405 Bo. San Luis Arecit | 1913 | | | 35,200.00 |
| | | | $ 38,673,650.94 | $ 46,845,785.00 | $ 89,006,435.94 |

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
## DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE PROPIEDADES HISTORICAS
## AL 30 DE JUNIO DE 2002



METROPOLITAN CONSULTING GROUP

ASSETS_2004_0003610

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS
INVENTARIO DE PROPIEDADES INMUEBLES - ESTRUCTURAS
PROPIEDADES HISTORICAS

30 DE JUNIO DE 2002

| | DESCRIPCION | LOCALIZACION | FECHA DE CONSTRUCCION | COSTO |
|---|---|---|---|---|
| 1 | CONVENTO DE LOS DOMINICOS | CALLE NORZAGARAY, NUM. 98, VIEJO SAN JUAN | 1523 | $ 879,356.00 |
| 2 | ARCHIVO GENERAL DE PUERTO RICO | AVE. PONCE DE LEON 500, PUERTA DE TIERRA | 1877-1887 | 8,518,730.00 |
| 3 | ARSENAL DE LA MARINA | CALLE DE LA PUNTILLA, VIEJO SAN JUAN | 1791 | 3,048,100.00 |
| 4 | CASA DE LOS DOS ZAGUANES (Museo del Indio) | CALLE SAN JOSE ESQ. LUNA NUM. 27, SAN JUAN | Siglo 18 | 273,540.00 |
| 5 | CASA BLANCA | CALLE SAN SEBASTIAN NUM. 1, VIEJO SAN JUAN | 1523 | 1,809,480.00 |
| 6 | CASA MANPOSTERIA (MUSEO DE LA FAM. DEL SIGLO IXX) | CALLE FORTALEZA NUM. 319, VIEJO SAN JUAN | Siglo 19 | 54,500.00 |
| 7 | CASA DEL LIBRO (Incluye Anexo) | CALLE CRISTO NM. 253 Y 255, VIEJO SAN JUAN | Siglo 19 | 365,472.00 |
| 8 | CASA OTIS | CALLE CRISTO NUM 257, VIEJO SAN JUAN | Siglo 19 | 75,000.00 |
| 9 | CASA SUAZO (Casa de los Contrafuertes) | CALLE SAN SEBASTIAN NUM 101, VIEJO SAN JUAN | Siglo 17 | 55,000.00 |
| 10 | FUERTE SAN GERONIMO | PUERTA SAN GERONIMO, SAN JUAN | 1903 | 24,629.00 |
| 11 | LA CASA DE LA GUARDIA | CALLE SOL, ESQ. BARBOSA, SAN JUAN | | 19,000.00 |
| 12 | CASA DE DOÑA CONCHA MELENDEZ | CALLE RDZ-2 SIERRA, PUERTO RICO | | 66,085.00 |
| 13 | CASA NATAL JOSE C. BARBOSA | CALLE BARBOSA NUM. 16, BAYAMON | 1850 | 8,750.00 |
| 14 | IGLESIA PORTA COELI | CALLE DR. SANTIAGO VIVE Y LA RAMA, SAN GERMAN | 1609 | 263,662.00 |
| 15 | PARQUE CEREMONIAL INDIGENA | BO. CAGUANA, UTUADO | 1200-1500 | 87,406.00 |
| 16 | FUERTE CONDE DE MIRASOL O FORTIN DE VIEQUES | ISLA MUN. DE VIEQUES | 1885 | 3,085,500.00 |
| 17 | CASA CAUTIÑO | GUAYAMA | 1887 | 643,450.00 |
| 18 | HACIENDA VIVES | GUAYAMA | Siglo 19 | 191,379.00 |
| 19 | TEATRO IDEAL | YAUCO | 1926 | 95,803.00 |
| 20 | CASA NATAL LUIS MUÑOZ RIVERA | BARRANQUITAS | 1850 | 215,675.00 |
| 21 | TEATRO LAURA | SABANA GRANDE | | 507,490.00 |
| 22 | TEATRO MATIENZO | SANTURCE | | 1,529,150.00 |
| 23 | TEATRO MUSIC HALL | SANTURCE | 1899 | 1,302,886.00 |
| 24 | CASA ARMSTRONG POVENTUD | CALLE UNION # 9, PONCE | 1870 | 355,300.00 |
| 25 | CASA DE LA MASACRE | CALLE MARINA ESQ. AURORA, PONCE | | 157,760.00 |
| 26 | MUSEO CRISTINA #70 | PONCE | | 518,500.00 |
| 27 | CASA VILLARONGA | CALLE REINA ESQ. MENDEZ VIGO, PONCE | 1912 | 232,985.00 |
| 28 | CASA SERRALLES | CALLE ISABEL ESQ. SALUD, PONCE | | 534,250.00 |
| 29 | ANTIGUO ASILO DE BENIFICENCIA | BARRIO BALLAJA, TERRENOS DEL MORRO, SAN JUAN | 1813 | 16,410,500.00 |
| 30 | LA CASITA VERDE | CALLE ACOSTA, ESQ. MONS. BERRIOS, CAGUAS | | 22,361.00 |
| 31 | CASA JESUS T. PIÑERO | CARR. 3, BO.CANOVANILLAS, CANOVANAS | | 200,500.00 |
| 32 | ANTICUA IGLESIA METODISTA | CALLE F.D. ROOSEVELT, HATILLO | | 15,000.00 |
| 33 | CASTILLO MALDONADO | PEÑUELAS | 1998 | 150,000.00 |
| 34 | PALACIO DE SANTA CATALINA | CALLE FORTALEZA NUM. 1, VIEJO SAN JUAN | 1533-1846 | 27,000,000.00 |
| 35 | CAPITOLIO | PARADA 2, PUERTA DE TIERRA, SAN JUAN | 1929 | 15,000,000.00 |
| 36 | CASILLAS DE CAMINEROS (27) | VARIAS | 1880-1920 | 56,700.00 |
| 37 | CUARTEL DE BALLAJA | BARRIO BALLAJA, TERRENOS DEL MORRO, SAN JUAN | 1864 | 19,567,720.00 |
| | TOTAL | | | $ 103,341,533.00 |

## INVENTARIO DE PROPIEDADES INMUEBLES - ESTRUCTURAS
### PROPIEDADES HISTORICAS

#### 30 DE JUNIO DE 2002

| DESCRIPCION | LOCALIZACION | FECHA DE CONSTRUCCION | COSTO |
|---|---|---|---|
| CONVENTO DE LOS DOMINICOS | CALLE NORZAGARAY, NUM. 98, VIEJO SAN JUAN | 1523 | $ 879,356.00 |
| ARCHIVO GENERAL DE PUERTO RICO | AVE. PONCE DE LEON 500, PUERTA DE TIERRA | 1877-1887 | 8,516,700.00 |
| ARSENAL DE LA MARINA | CALLE DE LA PUNTILLA, VIEJO SAN JUAN | 1791 | 3,046,700.00 |
| CASA DE LOS DOS 7 AGUANES (Museo del indio) | CALLE SAN JOSE ESQ LUNA NUM. 27, SAN JUAN | Siglo 18 | 273,540.00 |
| CASA BLANCA | CALLE SAN SEBASTIAN NUM. 1, VIEJO SAN JUAN | 1523 | 1,859,480.00 |
| CASA MANPOSTERIA (MUSEO DE LA FAM. DEL SIGLO IXX) | CALLE FORTALEZA NUM. 319, VIEJO SAN JUAN | Siglo 19 | 54,500.00 |
| CASA DEL LIBRO (Incluye Anexo) | CALLE CRISTO NUM. 255 Y 255, VIEJO SAN JUAN | Siglo 19 | 365,472.00 |
| CASA OHS | CALLE CRISTO NUM 257, VIEJO SAN JUAN | Siglo 19 | 75,000.00 |
| CASA SUAZO (Casa de los Contrafuertes) | CALLE SAN SEBASTIAN NUM 101, VIEJO SAN JUAN | Siglo 17 | 55,000.00 |
| FUERTE SAN GERONIMO | PUERTA SAN GERONIMO, SAN JUAN | 1903 | 26,629.00 |
| LA CASA DE LA GUARDIA | CALLE SOL, ESQ. BARBOSA, SAN JUAN | | 19,000.00 |
| CASA DE DOÑA CONCHA MELENDEZ | CALLE ESQ SIERRA, PUERTO RICO | | 66,085.00 |
| CASA NATAL JOSE C. BARBOSA | CALLE BARBOSA NUM. 16, BAYAMON | 1850 | 8,740.00 |
| IGLESIA PORTA COELI | CALLE DR. SANTIAGO VIVE Y LA RAMA, SAN GERMAN | 1609 | 263,662.00 |
| PARQUE CEREMONIAL INDIGENA | RIO CAGUANA, UTUADO | 1200-1500 | 87,406.00 |
| FUERTE CONDE DE MIRASOL O FORTIN DE VIEQUES | ISLA MUN. DE VIEQUES | 1885 | 3,085,500.00 |
| CASA CAUTIÑO | GUAYAMA | 1887 | 643,450.00 |
| HACIENDA VIVES | GUAYAMA | Siglo 19 | 191,379.00 |
| TEATRO IDEAL | YAUCO | 1926 | 95,800.00 |
| CASA NATAL LUIS MUÑOZ RIVERA | BARRANQUITAS | 1850 | 215,675.00 |
| TEATRO LAURA | SABANA GRANDE | | 507,450.00 |
| TEATRO MATIENZO | SANTURCE | | 1,329,150.00 |
| TEATRO MUSIC HALL | SANTURCE | 1899 | 1,302,880.00 |
| CASA ARMSTRONG POVENTUD | CALLE UNION # 9, PONCE | 1870 | 355,300.00 |
| CASA DE LA MASACRE | CALLE MARINA ESQ. AURORA, PONCE | | 157,760.00 |
| MUSEO CRISTINA # 70 | PONCE | | 518,500.00 |
| CASA VILLARONGA | CALLE REINA ESQ. MENDEZ VIGO, PONCE | 1912 | 232,985.00 |
| CASA SERRALLES | CALLE ISABEL ESQ. SALUD, PONCE | | 514,250.00 |
| ANTIGUO ASILO DE BENEFICENCIA | BARRIO BALLAJA, TERRENOS DEL MORRO, SAN JUAN | 18?3 | 16,430,500.00 |
| LA CASITA VERDE | CALLE ACOSTA, ESQ. MONS. BERRIOS, CAGUAS | | 22,361.00 |
| CASA JESUS T. PIÑERO | CARR. 3, BO CANOVANILLAS, CANOVANAS | 1929 | 200,500.00 |
| ANTIGUA IGLESIA METODISTA | CALLE F.D. ROOSEVELT, HATILLO | | 15,000.00 |
| CASTILLO MALDONADO | PEÑUELAS | 1996 | 150,000.00 |
| PALACIO DE SANTA CATALINA | CALLE FORTALEZA NUM. 1, VIEJO SAN JUAN | 1535-1846 | 27,000,000.00 |
| CAPITOLIO | PARADA 2, PUERTA DE TIERRA, SAN JUAN | 1929 | 15,000,000.00 |
| CASILLAS DE CAMINEROS (27) | VARIAS | 1880-1920 | 56,700.00 |
| CUARTEL DE BALLAJA | BARRIO BALLAJA, TERRENOS DEL MORRO, SAN JUAN | 1864 | 19,567,720.00 |
| TOTAL | | | $ 103,341,323.00 |

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
## DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE CASILLAS DE CAMINEROS
## AL 30 DE JUNIO DE 2002



METROPOLITAN CONSULTING GROUP

ASSETS_2004_0003613

DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS
INVENTARIO DE CASILLAS DE CAMIONEROS
AL 30 DE JUNIO DE 2002

| | DESCRIPCION | LOCALIZACION | VALOR |
|---|---|---|---|
| 1 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 2, KM 22.7, BAYAMON | $ 2,100.00 |
| 2 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 1, KM 22.7, BO. TORTUGO, SAN JUAN | 2,100.00 |
| 3 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 2 KM 186.6, SABANA GRANDE | 2,100.00 |
| 4 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 2 KM 179.9, SAN GERMAN | 2,100.00 |
| 5 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 2 KM 191.21, BO. GUAYABO, HORMIGUERO | 2,100.00 |
| 6 | CASILLAS DE CAMIONEROS | CARRETERA NUM. KMBO. BUENAVENTURA, HORMIGUERO | 2,100.00 |
| 7 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 14 KM 90.772, AIBONITO | 2,100.00 |
| 8 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 14 KM 97.380, AIBONITO | 2,100.00 |
| 9 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 14 KM 104.00, BARRANQUITAS | 2,100.00 |
| 10 | CASILLAS DE CAMIONEROS | CARRETERA N.UM. 14 KM 109.9, BARRANQUITAS | 2,100.00 |
| 11 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 14 KM 115.429, COAMO | 2,100.00 |
| 12 | CASILLAS DE CAMIONEROS | CARRETERA NUM.14 KM 121.482, COAMO | 2,100.00 |
| 13 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 14 KM 128.3, COAMO | 2,100.00 |
| 14 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 10 KM 132.32, PONCE | 2,100.00 |
| 15 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 10 KM 2.90, ADJUNTA | 2,100.00 |
| 16 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 10 KM 9.225, PONCE | 2,100.00 |
| 17 | CASILLAS DE CAMIONEROS | CARRETERA NUM.1 KM 41.643, CAGUAS | 2,100.00 |
| 18 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 1 KM 47.9, BO. BEATRIZ, CAGUAS | 2,100.00 |
| 19 | CASILLAS DE CAMIONEROS | CARRETERA NUM.15 KM 23.242, CAYEY | 2,100.00 |
| 20 | CASILLAS DE CAMIONEROS | CARRETERA NUM.15 KM 5.375, GUAYAMA | 2,100.00 |
| 21 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 15 KM 11.112, GUAYAMA | 2,100.00 |
| 22 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 14 KM 66.40, CAYEY | 2,100.00 |
| 23 | CASILLAS DE CAMIONEROS | CARRETERA NUM 14 KM 72.832, BO. LA PLATA, AIBONITO | 2,100.00 |
| 24 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 14 KM 85.2, BO. ASOMANTE, AIBONITO | 2,100.00 |
| 25 | CASILLAS DE CAMIONEROS | CARRETERA NUM.14 KM 60.1, CAYEY | 2,100.00 |
| 26 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 14 KM 79.6, AIBONITO | 2,100.00 |
| 27 | CASILLAS DE CAMIONEROS | CARRETERA NUM. 14 KM 70.824, AIBONITO | 2,100.00 |
| | | | $ 56,700.00 |

# ESTADO LIBRE ASOCIADO DE PUERTO RICO
## DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS

## INVENTARIO DE PROPIEDADES INMUEBLES

## CON VALOR DE ADQUISICION DE $50,000 ó MAS

## AL 30 DE JUNIO DE 2002



**PREPARADO POR:**

## METROPOLITAN CONSULTING GROUP
PO BOX 40244, SAN JUAN
TEL. (787) 723-8472

**Departamento de Transportación y Obras Públicas**
**Propiedades Inmuebles**
Terrenos con valor de adquisición de $50,000 o más
**30 de junio de 2002**

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 1 | Parque de Bombas de 43,182.2002 m2 | Bo. Hato Abajo | Arecibo | 1964 | $ 75,776.75 |
| 2 | Parcela de .0530 cdas. | Bo. Hato Abajo | Arecibo | 1987 | 66,280.00 |
| 3 | Tribunal de Distrito de 3.5 cdas. | Bo. Hato Abajo | Arecibo | 1958 | 55,040.00 |
| 4 | Hospital de Distrito y Ampliación de 5,706.42 m2 | Bo. Hato Abajo | Arecibo | 1972 | 245,375.00 |
| 5 | Parcela de 439.146 m2 | Bo. Hato Abajo | Arecibo | 1974 | 67,900.00 |
| 6 | Esc. Intermedia Federico Degetau y Granja de 15.87 cdas. | Bo. Santana | Arecibo | 1949 | 138,176.83 |
| 7 | Esc. Superior de 1.1474 cdas. | Bo. Daguey | Añasco | 1966 | 136,412.00 |
| 8 | Esc. Superior de Aguada 11.8976 cdas. | Bo. Guayabo | Aguada | 1971 | 95,181.00 |
| 9 | Esc. Superior de 11.8976 m2 | Bo. Guayabo | Aguadilla | 1971 | 95,181.00 |
| 10 | Parque de Ramos " Park Terry" de 259.239 m2 | Zona Urbana | Aguadilla | 1960 | 71,005.30 |
| 11 | Parcela de 18.941 cdas. | Bo. Palmas | Arroyo | 1966 | 89,020.00 |
| 12 | Parcela de .007609 cdas. | Bo. Ancones | Arroyo | 1979 | 147,330.00 |
| 13 | Centro de Salud de 1.416610 cdas. | Bo. Cuatro Calles | Arroyo | 1980 | 54,621.25 |
| 14 | Parcela .04267 cdas. AC014036 | Bo. Florida Afuera | Barceloneta | 1983 | 71,345.00 |
| 15 | Parcela .591544 cdas. AC014036 | Bo. Florida Afuera | Barceloneta | 1983 | * |
| 16 | Parcela 44- 16,590.866 MW | Bo. Juan Sánchez | Bayamón | 1976 | 320,369.43 |
| 17 | Parcela 47- 4,160.631 m2 | Bo. Juan Sánchez | Bayamón | 1976 | 63,770.00 |
| 18 | Parcela 50 - 2022.1904 m2 y Parcela 50-A de 893 m2 | Bo. Juan Sánchez | Bayamón | 1976 | 58,300.00 |
| 19 | Parcela de 11,633.971m2 | Bo. Hato Tejas | Bayamón | 1983 | 203,600.00 |
| 20 | Parcela de 7,296.6500m2 | Bo. Cerro Gordo | Bayamón | 1975 | 345,970.00 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 21 | Parcela de 24,060.58 | Bo. Juan Sánchez | Bayamón | 1973 | 217,420.02 |
| 22 | Parcela de 6,509.51m2. | Bo. Hato Tejas | Bayamón | 1973 | 46,755.00 |
| 23 | Parcela A de14,742.891 m2. Parcela B de 280.086 m2. | Bo. Hato Tejas | Bayamón | 1983 | 263,000.00 |
| 24 | Parcela de 4,024.60 | Bo. Hato Tejas | Bayamón | 1974 | 461,470.69 |
| 25 | Exp. 65 Infantería. Predio frente a la #2 | Carretera #2 | Bayamón | 1974 | 367,663.98 |
| 26 | Parcela de 9,653.035 m2 | Bo. Pájaros y Cerro Gordo | Bayamón | 1983 | 192,000.00 |
| 27 | Parcela de 4,397.860 m2 | Bo. Pájaros | Bayamón | 1983 | 97,000.00 |
| 28 | Parcela de 2,374.646 m2 | Urb. San Souci | Bayamón | 1983 | 52,000.00 |
| 29 | Esc. Superior Sierra Bayamón de 28,804.18 m2 | Bo. Hato Tejas | Bayamón | 1972 | 220,850.00 |
| 30 | Esc. Miguel Melendez Muñoz de 59,887.80 | Bo. Cerro Gordo | Bayamón | 1968 | 98,612.00 |
| 31 | Esc. Urbana con 26,800 m2. | Bo. Cerro Gordo | Bayamón | | 50,000.00 |
| 32 | Esc. Urb. Santa Mónica con 7,923 m2. | Bo. Pájaros | Bayamón | 1963 | 50,139.00 |
| 33 | Esc. de 2 cdas. | Bo. Pueblo | Bayamón | 1947 | 85,870.77 |
| 34 | Esc. Elemental de IntermediaPapa Juan 23 con 4.3858 cdas. | Bo. Hato Tejas | Bayamón | 1965 | 143,220.00 |
| 35 | Esc. Intermedia Rafael Hernández con 3,577.73 m2. | Bo. Pájaros | Bayamón | 1972 | 50,190.00 |
| 36 | Parcela de 124.7 m2 | Bo. Pueblo | Bayamón | 1974 | 70,970.00 |
| 37 | Area para Parque de 6,814.600 m2. | Bo. Minillas | Bayamón | 1982 | 50,000.00 |
| 38 | Area para Parque de 56cdas. | Bo. Pueblo | Bayamón | 1957 | 73,646.37 |
| 39 | Area para Parque 949.9712 m2 | Bo. Pájaros | Bayamón | 1957 | 73,046.37 |
| 40 | Canalizacion de Rio Bayamón de1296.5836 m2,Parcela 17 de 470.9826 m2,Parcela 18 de .4209 m2,Parcela 20 de 20.3886 m2 | Bo. Juan Sánchez | Bayamón | 1982 | 71,550.00 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 41 | Esc. De 1.331cdas. | Bo. Pájaros | Bayamón | 1947 | 85,860.77 |
| 42 | Esc. Superior Miguel de Cervantes Saavedra de 33.5881 cdas | Bo. Minillas | Bayamón | 1964 | 201,528.00 |
| 43 | Parcela 49 de 0.1205cdas., Parcela 51 de 0.0237cdas., Parcela A de 7.0497 | Bo. Pueblo | Bayamón | 1974 | 299,407.87 |
| 44 | Parcela de 8 cdas. | Urb. Multifamiliar | Bayamón | 1973 | 58,284.68 |
| 45 | Parcela de 3.6092 cdas. AC000298 | Bo. Puente | Camuy | 1984 | 77,465.00 |
| 46 | Parcela de .8398 cdas. AC000298 | Bo. Puente | Camuy | 1984 | * |
| 47 | Parcela de .4079 cdas. AC000298 | Bo. Puente | Camuy | 1984 | * |
| 48 | Parcela de .2315 cdas. AC000298 | Bo. Puente | Camuy | 1984 | 71,300.00 |
| 49 | Parcela de .577 cdas. AC000298 | Bo. Puente | Camuy | 1983 | 62,025.00 |
| 50 | Parcela de 8 cdas | Bo. Bairoa | Caguas | 1962 | 335,563.45 |
| 51 | Parcela de paso de 1.16 cdas | Bo. Bairoa | Caguas | 1966 | 120,000.00 |
| 52 | Parcela 130-A 3,175.7879m2 | Bo. Turabo,Calle Gautier Benítez | Caguas | 1978 | 228,670.00 |
| 53 | Parcela 130-A de 1,564 m2 | Bo. Boriquén | Caguas | 1971 | 52,000.00 |
| 54 | Parcela 130-B de 10,505m2, Parcela 130-C de 750.00m2, Parcela 130 de 6,833.00m2, Parcela 130-Y de 22,010.00m2 | Bo. Boriquén | Caguas | 1971 | * |
| 55 | Parcela #26 de 132,318.20 m2 | Bo. Río Cañas | Caguas | 1974 | 168,500.00 |
| 56 | Parcela de 2,358.4905 m2, Parcela ZZ-2 2,490.7155m2, Parcela ZZ-3 1,967.892m2 | Bo. Cañabón | Caguas | 1980 | 109,100.00 |
| 57 | PR 52 Autopista S. J - Ponce | Bo. Turabo | Caguas | 1971 | 76,608.00 |
| 58 | Parcela de 1,884.9119 m2 | Bo. Cañabón | Caguas | 1978 | 122,800.00 |
| 59 | Desvío de Caguas Parcela de 7.8410 cdas. | Bo. Bairoa | Caguas | 1972 | 335,573.45 |
| 60 | Venta #3 Parcela de 484.76 m2, Venta #4 Parcela de 474.29 m2, 1 casa. | C/1 #2-A Urb. Myrlena | Caguas | 1977 | 55,850.00 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 61 | Esc.  2,604.44 m2(Parcela A) | Bo. Cañas | Caguas | 1966 | 125,000.00 |
| 62 | Esc. de 1,530 m2 (Parcela B) | Bo. Cañas | Caguas | 1966 | 65,000.00 |
| 63 | Esc. de 1,527.506 m2(Parcela   C) | Bo. Cañas | Caguas | 1966 | 85,000.00 |
| 64 | Esc.  Elemental, Urb. Caguas Norte de 88,428  m2 | Bo. Bairoa | Caguas | 1966 | 66,524.44 |
| 65 | Esc. Luis Muñoz Brillo de 20.5576 cdas. | Bo. Beatriz | Caguas | 1958 | 50,109.03 |
| 66 | Esc. Elemental Bairoa #2 de 54.052 cdas. | Bo. Bairoa | Caguas | 1970 | 201,003.70 |
| 67 | Esc. Ramón Bengoa 81.8278 cdas. | Bo. Turabo | Caguas | 1955 | 180,411.36 |
| 68 | Esc. Elemental Jardines Palmarejo de 136 cdas. | Bo. Canóvanas | Canóvanas | 1974 | 696,020.00 |
| 69 | Parcela   de 0.520 cdas. | Bo. San Martín | Carolina | 1983 | 61,465.00 |
| 70 | Parcela   de 0.132 cdas. | Bo. Martín Glez. | Carolina | 1983 | 14,100.00 |
| 71 | Parcela   de 2,13853 m2 | Bo. Martín Glez. | Carolina | 1983 | 64,300.00 |
| 72 | Esc. Elemental Urb. Country Club Secc. II de 7,200.21 m2 | Bo. Sabana Abajo | Carolina | 1977 | 52,000.00 |
| 73 | Escuela de 25cdas | Bo. San Antón | Carolina | 1959 | 374,107.86 |
| 74 | Esc. Superior Country Club 4ta Sec. de 39,300.85 m2 | Urb Country Club | Carolina | 1976 | 297,000.00 |
| 75 | Esc. Elemental José Padilla de 6,490 m2 | Bo. Sabana Llana | Carolina | 1960 | 150,300.00 |
| 76 | Escuela de 138,076m2 | 2da Ext. Country Club | Carolina | 1960 | 229,489.00 |
| 77 | Esc. Inter. Urb. Villa carolina de 5 cdas | Bo. Hoyo Mulas | Carolina | 1971 | 186,700.00 |
| 78 | Esc. Superior 4ta Ext Country Club de 39,303.85 m2 | Bo. Sabana Abajo | Carolina | 1976 | 297,000.00 |
| 79 | Esc. Intermedia de 146.66 m2 | Bo. Sabana Abajo | Carolina | 1969 | 246,174.00 |
| 80 | Esc. Buenaventura de 88 cdas. | Bo. Canovanillas | Carolina | 1972 | 394,219.16 |
| 81 | Esc. Buenaventura 88.7652 cdas. | Bo. Trujillo Bajo y Canovanillas | Carolina | 1962 | 235,355.46 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 82 | Area para Parque de 56,245.15 m2 | Bo. Sabana Abajo | Carolina | 1972 | 64,106.75 |
| 83 | Parcela de 104,076.229 m2 | Bo. Sabana Abajo | Carolina | 1978 | 182,951.56 |
| 84 | Parcela de 47,600.00 m2 | Bo. Pueblo | Carolina | 1967 | 94,188.33 |
| 85 | Parcela de 2,687.090 m2 | Bo. Palmas | Cataño | 1972 | 205,570.00 |
| 86 | Isleta o Peninsula de Palo Seco de 111,194.379 m2 | Bo. Palmas | Cataño | 1972 | 280,000.00 |
| 87 | Parcela 1,515.830 m2 | Bo. Palmas | Cataño | 1966 | 60,625.20 |
| 88 | Estacion WQBS de 20.900 m2 | Bo. Palmas | Cataño | 1975 | 369,930.00 |
| 89 | Esc. Superior Fco. Olier de 2,810.06 m2 | Bo. Palmas | Cataño | 1963 | 55,342.49 |
| 90 | Esc. Elemental de 5,442.009 m2, Parcela de 856.882m2 | Bo. Palmas | Cataño | 1975 | 62,989.00 |
| 91 | Parcela de 67,275 m2 | Zona Urbana | Cataño | 1963 | 118,574.04 |
| 92 | Esc. Roosevelt de 30 cdas. | Bo. Palmas | Cataño | 1965 | 86,255.45 |
| 93 | Cuartel de Policia de 41 cdas. | Bo. Palmas | Cataño | 1952 | 82,360.36 |
| 94 | Parcela de 26cda.s. | Bo. Río Abajo | Ceiba | 1941 | 117,195.70 |
| 95 | Parcela de 4 cdas. | | Ceiba | 1977 | 128,611.50 |
| 96 | Area para Parque Atlético de 3 cdas. | Bo. Chupacallos | Ceiba | 1972 | 67,196.45 |
| 97 | Parcela 27,566.024 cdas. | Bo. Machos | Ceiba | 1977 | 136,735.00 |
| 98 | Parcela de 4.863 cdas. | Bo. Chupacallos | Ceiba | 1977 | * |
| 99 | Parcela de 12.0604 cdas. | Bo. Chupacallos | Ceiba | 1981 | 130,348.42 |
| 100 | Esc. Secundaria 9.00cdas | Bo. Machos | Ceiba | 1971 | 90,000.00 |
| 101 | Esc. Evla de 46.06 cdas. | Bo. Ceiba | Cidra | 1965 | 67,394.84 |
| 102 | Parcela 0.1423 cda | Bo. Idefonso | Coamo | 1983 | 367,733.73 |
| 103 | Parcela .1423 cda | Bo. Pulgillas | Coamo | 1983 | 50,000.00 |
| 104 | Parcela .167 cdas. | Bo Hayales | Coamo | 1946 | 300,000.00 |
| 105 | Ampliación Comunidad Rural de 49 cdas. | Bo. Cuyón | Coamo | 1973 | 121,014.80 |
| 106 | Parcela de 70.9210 cdas. | Bo. Pulguilla | Coamo | 1972 | 161,684.11 |
| 107 | Esc. Llanos Arriba de 148.9 cdas. | Bo. Llanos | Coamo | 1972 | 339,458.90 |
| 108 | Parcela de 6.924638 cdas. | Bo. Boquerón | Cabo Rojo | 1972 | 215,000.00 |
| 109 | Parcela de 25,881.662 m2 | Bo. Pedernales | Cabo Rojo | 1984 | 69,140.00 |
| 110 | Parc. de 36158.633 m2 | Bo. Pedernales y Miradero | Cabo Rojo | 1982 | 180,320.00 |
| 111 | Parc. de 26160.365 m2 | Bo. Pedernales | Cabo Rojo | 1983 | 72,750.00 |
| 112 | Parcela de 23,210.165 m2 | Bo. Pedernales | Cabo Rojo | 1984 | 82,670.00 |
| 113 | Parcela de 249,651.10 m2 | Bo. Joyuda | Cabo Rojo | 1957 | 95,701.05 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 114 | Esc. Sebastián Pabón Avilés de 1 cda. | Bo. Boquerón | Cabo Rojo | 1924 | 421.55.77 |
| 115 | Proy. Puerto Rico Elizabeth de 162.5564 cdas. | Bo. Miradero | Cabo Rojo | 1965 | 660,763.77 |
| 116 | Uso Público de 9 cdas. | Bo. Cialitos | Ciales | 1955 | 99,214.59 |
| 117 | Parcela de terreno de 6,719.989 m2 | Bo. Cialitos | Ciales | 1981 | 75,880.64 |
| 118 | Uso Público de 9 cdas. | Bo. Torro Negro Arriba | Ciales | 1955 | 99,214.59 |
| 119 | Esc. Elemental de 21.1054 cdas. | Bo. Pozas | Ciales | 1979 | 152,427.89 |
| 120 | Esc. SU Frontón de 7 cdas. | Bo. Frontón | Ciales | 1950 | 62,533.77 |
| 121 | Ampliación Hospital Antituberculoso16 cdas. | Bo. Toita de Cayey | Cayey | 1962 | 53,566.20 |
| 122 | Area para Parque 64.3969 cdas. | Bo. Quebrada Arriba | Cayey | 1962 | 853,722.06 |
| 123 | Parcela   457.316 m2 | Bo. Palomas | Comerio | 1985 | 58,200.00 |
| 124 | Parcela de 3,630 m2 | Bo. Higuillar | Dorado | 1984 | 59,075.00 |
| 125 | Parcela de 9,868.99 m2 | Bo. Higuillar | Dorado | 1984 | * |
| 126 | Area de Parque de 6,403.34 m2, Urb. Sardinera | Bo. Higuillar | Dorado | 1960 | 64,033.40 |
| 127 | Parcela de 8,287.71m2 | Bo. Higuillar | Dorado | 1960 | 82,877.11 |
| 128 | Parcela de 9,270 m2 AC002287 | Bo. Maguayo | Dorado | 1987 | 169,765.00 |
| 129 | Esc. Espinosa de 272.999 cdas. | Bo. Espinosa | Dorado | 1975 | 815,806.27 |
| 130 | Bosque y laguna Matos Redonda de 355 cdas. | Bo. Pueblo | Dorado | 1924 | 483,379.77 |
| 131 | Parcela de 20.88 cdas.Cordilleras (Grupo de Islas Cayo Lobos) | Costa de Fajardo y del Cabo de San Juan | Fajardo | 1975 | 613,040.31 |
| 132 | Facilidades Pesqueras de 3.4936 cdas. | Bo. Cabezas | Fajardo | 1981 | 155,050.07 |
| 133 | Parcela de 1,843.96 m2 AC000340 | Bo. Florencio | Fajardo | 1987 | 92,200.00 |
| 134 | Parcela de 13,975.662 m2 AC000338 | Bo. Quebrada | Fajardo | 1984 | 88,900.00 |
| 135 | Parcela de 1,983.812 m2 AC000334 | Bo. Quebrada | Fajardo | 1984 | 69,430.00 |
| 136 | Esc. Dr. Santiago Veve Calzada de 3 cdas. | Bo. Sardinera | Fajardo | 1968 | 73,074.00 |
| 137 | Area para Parque de 23,473.210  m2 | Bo. Sardineras | Fajardo | 1974 | 158,691.22 |
| 138 | Area para Parque de 159.27380 cdas. | Bo. Río Arriba | Fajardo | 1972 | 363,108.85 |
| 139 | Area para Parque de 208.5427 cdas. | Bo. Florencio | Fajardo | 1972 | 475,430.99 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 140 | Area para Parque de 95.3598 cdas. | Bo. Quebrada | Fajardo | 1972 | 217,399.14 |
| 141 | Centro Médico de 189,179.964 m2 | Bo. Río Arriba | Fajardo | 1976 | 225,283.62 |
| 142 | Parcela de 6,297.225m2 | Bo. Los Frailes | Guaynabo | 1981 | 200,000.00 |
| 143 | Parcela de 27.528m2 | Bo. Los Frailes | Guaynabo | 1985 | 56,100.00 |
| 144 | Parcela de 3,402.455 m2. | Bo. Monacillos | Guaynabo | 1985 | 170,123.00 |
| 145 | Parcela de 5,167.1398m2 | Bo. Monacillos | Guaynabo | 1985 | 290,700.00 |
| 146 | Parcela de 339.96 m2 | Bo. Frailes | Guaynabo | 1975 | 59,513.12 |
| 147 | Parcela de 10,959.894 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | 195,122.00 |
| 148 | Parcela de 5,646.678 m2 /AC002026 | Bo. Frailes y Rio | Guaynabo | 1983 | 110,560.00 |
| 149 | Parcela de 3,663.08 m2 /AC002025 | Bo. Frailes | Guaynabo | 1983 | 262,112.00 |
| 150 | Parcela de 8,517.791 m2, Parcela de 1,499.30m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | 132,210.00 |
| 151 | Parcela de 3,940.511 m2./AC002026 | Bo. Frailes | Guaynabo | 1983 | 115,220.00 |
| 152 | Parcela de 3,898.190 m2./EXp. Martínez Nadal | Bo. Camarones | Guaynabo | 1983 | 83,165.00 |
| 153 | Parcela de 508.5730 m2./AC002026 | Bo. Frailes | Guaynabo | 1983 | 63,800.00 |
| 154 | Parcela de 4,917.911 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | 61,910.00 |
| 155 | Parcela de 3,916.078 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | 50,910.00 |
| 156 | Parcela de 3,928.026 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | 51,064.00 |
| 157 | Parcela de 3,209.08 m2/AC010012 | Bo. Frailes | Guaynabo | 1984 | 279,325.00 |
| 158 | Parcela de 626.96 m2./AC002025 | Bo. Frailes | Guaynabo | 1984 | 279,325.00 |
| 159 | Parcela de 2,468.64 m2./AC002025 | Bo. Frailes | Guaynabo | 1983 | 78,995.00 |
| 160 | Parcela de 2,521.253 m2/AC002025 | Bo. Frailes | Guaynabo | 1983 | 65,550.00 |
| 161 | Parcela de 6,041.772 m2/AC002026 | Bo. Frailes | Guaynabo | 1983 | 181,250.00 |
| 162 | Parcela de 3,355.761 m2 | Bo. Frailes | Guaynabo | 1983 | 110,740.00 |
| 163 | Parcela de 2,930.218 m2. | Bo. Frailes | Guaynabo | 1982 | 93,770.00 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 164 | Parcela de 6,643.241 m2. | Bo. Frailes | Guaynabo | 1983 | 116,912.43 |
| 165 | Parcela de 5,240.8071 m2 | Bo. Frailes | Guaynabo | 1984 | 76,110.00 |
| 166 | Parcela  de 1,138.35 m2. | Bo. Frailes | Guaynabo | 1984 | 57,950.00 |
| 167 | Parcela de 11,252.76 m2 | Bo. Juan Domingo y Pueblo Viejo | Guaynabo | 1980 | 187,700.00 |
| 168 | Parcela de 12838.26 m2 | Bo. Camarones | Guaynabo | 1983 | 205,400.00 |
| 169 | Parcela de 6928.476 m2. | Bo. Los Frailes | Guaynabo | 1983 | 83,142.00 |
| 170 | Parcela de 6304.582 m2. | Bo. Los Frailes | Guaynabo | 1983 | 157,614.55 |
| 171 | Parcela de .03 cdas. | Bo. Los Frailes | Guaynabo | 1974 | 494,473.00 |
| 172 | Parcela de 1,221.728 m2 | Bo. Los Frailes | Guaynabo | 1983 | 98,025.00 |
| 173 | Parcela de 1036.65 m2. | Bo. Los Frailes | Guaynabo | 1983 | 64,459.00 |
| 174 | Parcela de 2013.925 | Bo. Frailes | Guaynabo | 1983 | 469,000.00 |
| 175 | Parcela de 4965.296 m2 | Bo.Guaraguao | Guaynabo | 1983 | 100,000.00 |
| 176 | Parcela de 1.2013 cdas. | Bo. Pueblo Viejo | Guaynabo | 1961 | 1,308,500.00 |
| 177 | Parcela de 3300.58 m2. | Bo. Pueblo Viejo | Guaynabo | 1971 | 929,283.71 |
| 178 | Parcela de 16,273.828 m2 | Bo. Camarones | Guaynabo | 1983 | 152,700.00 |
| 179 | Parcela de 107.1925 cdas. | Bo. Pueblo Viejo | Guaynabo | 1957 | 60,000.00 |
| 180 | Escuela Elemental 10,003.452 m2 | Bo. Los Frailes | Guaynabo | 1967 | 80,400.00 |
| 181 | Escuela Elemental Urb. Tintillo Gardens de 6,708.10m2 | Bo. Pueblo Viejo | Guaynabo | 1971 | 115,577.00 |
| 182 | Parcela de 6,822.90 m2 | Bo. Los Frailes | Guaynabo | 1971 | 80,000.00 |
| 183 | Parcela de 7,868.47 m2 | Bo. Los Frailes | Guaynabo | 1973 | 94,422.00 |
| 184 | Parcela de 1,8073.42 m2 | Bo. Los Frailes | Guaynabo | 1974 | 114,587.00 |
| 185 | Parcela de 34967.12 m2. | Bo. Los Frailes | Guaynabo | 1972 | 153,830.00 |
| 186 | cdas. | Bo. Pueblo Viejo | Guaynabo | 1957 | 60,000.00 |
| 187 | Parcela de 1.204 cdas. | Bo. Río | Guaynabo | 1949 | 58,910.00 |
| 188 | Parcela de 2.593 cdas. | Bo. Los Frailes | Guaynabo | 1968 | 250,000.00 |
| 189 | Fort Buchanan, Exp. De Diego de 16 acres | Bo. Pueblo Viejo | Guaynabo | 1969 | 73,230.48 |
| 190 | Area para Parque de 52.585 cdas. Reparto Sta. Paula | Bo. Los Frailes | Guaynabo | 1960 | 172,087.42 |
| 191 | Parcela de 54.603 cdas. | Bo. Pueblo Viejo | Guaynabo | 1950 | 124,119.64 |
| 192 | Parcela de 45 cdas. | Bo. Pueblo Viejo | Guaynabo | 1972 | 256,474.99 |
| 193 | Parcela de 106.98 cdas. | Bo. Pueblo Viejo | Guaynabo | 1956 | 312,976.66 |
| 194 | Parcela de 109.70770 cdas. | Bo. Pueblo Viejo | Guaynabo | 1969 | 486,905.92 |
| 195 | Reserva del Army Fort Buchannan 10.8705 acres | Bo. Pueblo Viejo | Guaynabo | 1982 | 129,397.18 |
| 196 | Reserva del Army Fort Buchannan 5.8835 acres | Bo. Pueblo Viejo | Guaynabo | 1982 | 69,365.75 |
| 197 | Reserva del Army Fort Buchannan 7.8285 acres | Bo. Pueblo Viejo | Guaynabo | 1982 | 92,487.66 |
| 198 | Parcela de 7,7000 m2 | Bo. Rincón | Gurabo | 1959 | 78,560.00 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 199 | Ampliación Cementerio Municipal de 37.613 cdas. | Bo. Rincón | Gurabo | 1957 | 68,004.68 |
| 200 | Parcela de 20 cdas. | Bo. Masas | Gurabo | 1977 | 98,176.72 |
| 201 | Armería de la Guardia Nacional 73.4275 cdas. | Zona Urbana | Gurabo | 1962 | 148,617.17 |
| 202 | Esc. Vidal Serrano 51.702 cdas. | Bo. Navarro | Gurabo | 1970 | 146,766.97 |
| 203 | Centro de Salud 9.8564cdas. | Bo. Guanica | Guanica | 1967 | 59,138.40 |
| 204 | Parcela 5.91307 cdas. | Bo. Machete | Guayama | 1981 | 57,360.00 |
| 205 | Escuela 27.5329 cdas. 4 Estructuras | Bo. Machete | Guayama | 1967 | 189,210.30 |
| 206 | Hospital General 26.0515 cdas. | Bo. Machete | Guayama | 1970 | 182,360.00 |
| 207 | Parcela 310.4427 cdas. | Bo. Jobos | Guayama | 1984 | 2,335,588.26 |
| 208 | Area Escolar 184.728 cdas. | Bo. Jobos | Guayama | 1975 | 814,236.81 |
| 209 | Area Escolar 107.435 cdas. | Bo. Algarrobo | Guayama | 1974 | 428,570.27 |
| 210 | Parque Atlético 5.64 cdas. | Bo. Pueblo | Guayanilla | 1982 | 102,532.98 |
| 211 | Facilidades Puerto Pesquero de 560.96 cdas. | Bo. Playa | Guayanilla | 1950 | 855,482.21 |
| 212 | Deslinde zona marítima 67 cdas. | Bo. Playa | Guayanilla | 1961 | 89,054.91 |
| 213 | Uso Forestal 240.51 cdas. | Bo. Jaguas | Guayanilla | 1943 | 123,284.64 |
| 214 | Uso Forestal 179.13 cdas. | Bo. Jaguas | Guayanilla | 1943 | 91,821.46 |
| 215 | Uso Forestal191 cdas. | Bo. Jaguas | Guayanilla | 1943 | 97,905.98 |
| 216 | Uso Forestal 76.57 cdas. | Bo. Jaguas | Guayanilla | 1943 | 57,893.06 |
| 217 | Parcela .240 cdas. | Bo. Magas | Guayanilla | 1974 | 280,332.74 |
| 218 | Carr. Tallaboa 1.372 cdas. | Bo. Magas | Guayanilla | 1964 | 282,332.74 |
| 219 | Parcela de 22,354.08 m2 | Bo. Carrizales | Hatillo | 1982 | 91,560.00 |
| 220 | Parcela de 1.178 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | 75,160.00 |
| 221 | Parcela de .838 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | 132,900.00 |
| 222 | Parcela de .439 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | * |
| 223 | Parcela de .169 cdas. AC012920 | Bo. Campo Alegre | Hatillo | 1985 | * |
| 224 | Parcela de 5.571 cdas. AC200267 | Bo. Carrizales | Hatillo | 1981 | 100,280.00 |
| 225 | Parcela de 3.069 cdas. AC200267 | Bo. Carrizales | Hatillo | 1980 | 64,960.00 |
| 226 | Parcela de 5.687 cdas. AC200267 | Bo. Carrizales | Hatillo | 1982 | 91,560.00 |
| 227 | Parcela de 036-00 de 1.85236 m2 | Bo Río abajo | Humacao | 1984 | 71,700.00 |
| 228 | Parcela de 8.457 cdas. | Bo. Tejas | Humacao | 1972 | 98,828.70 |
| 229 | Parcela de 13,625.102 m2 | Bo. Tejas | Humacao | 1983 | 61,300.00 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 230 | Parcela de 11,966.30 m2 | Bo Río | Humacao | 1984 | 143,970.00 |
| 231 | Parcela de 7,280.51 m2 | Bo Río | Humacao | 1984 | 71,700.00 |
| 232 | Parcela de 65,166.38 m2 | Bo. Río | Humacao | 1984 | 265,280.00 |
| 233 | Parcela de4.2135 cdas. | Bo. Mabú | Humacao | 1973 | 172,770.00 |
| 234 | Parcela de 9,594.60m2 | Bo. Mabú | Humacao | 1984 | 54,400.00 |
| 235 | Parcela de 12,493.14m2 | Bo. Mabú | Humacao | 1984 | 79,470.00 |
| 236 | Parcela de 7,377  m2 | Bo. Mariana | Humacao | 1979 | 71,030.31 |
| 237 | Parcela de  34.1022 cdas. | Bo. Candelero Abajo | Humacao | 1975 | 254,770.06 |
| 238 | Parcela de 19.425  m2 | Bo. Tejas | Humacao | 1985 | 256,592.77 |
| 239 | Esc. Emilio Cuadra  de 2 cdas. | Bo. Tejas | Humacao | 1981 | 56,464.60 |
| 240 | Esc. Elemental Anexo 5 y 6 de 135.7987 cdas. | Bo. Punta Santiago | Humacao | 1972 | 309,590.84 |
| 241 | Esc. Comunidad Antón Ruíz de 86 cdas. | Bo. San Antón | Humacao | 1972 | 294,091.32 |
| 242 | Esc. Manuel Surrillo de 8 cdas. | Bo. Mariana | Humacao | 1969 | 62,134.95 |
| 243 | Esc.  Parcelas Martinez de 51cdas. | Bo. Candelero Abajo | Humacao | 1971 | 160,764.84 |
| 244 | Esc. Cataño de137.7801cdas. | Bo. Cataño | Humacao | 1975 | 617,594.95 |
| 245 | Parcela de 6.075 cdas. | Bo. Mabú | Humacao | 1970 | 112,955.91 |
| 246 | Area para Parque  de 2.215 cdas. Urb. Palmas del Mar | Bo. Candelero | Humacao | 1974 | 58,855.97 |
| 247 | Area para Parque de 86.73075cdas. Comunidad Antón Ruíz | Bo. Antón Ruíz | Humacao | 1972 | 296,590.24 |
| 248 | Area para Parque 3 cdas. Comunidad Australia | Bo. Candelero Arriba | Humacao | 1995 | 89,046.28 |
| 249 | Parcela de7,795.002 m2 | Bo. Mariana | Humacao | 1979 | 75,055.41 |
| 250 | Construcción Carr. PR 100 de 5.908 m2 o 1.075 cdas. | Bo. Guanajibo | Hormigueros | 1971 | 175,300.00 |
| 251 | Const. Carr. #100 de 3,955.908 m2 | Bo. Guanajibo | Hormigueros | 1971 | 175,301.00 |
| 252 | Const. Carr. #100 desvío Cabo Rojo de 178.802 m2 | Calle Gladiola, Urb. Valle Hermoso | Hormigueros | 1984 | 165,301.00 |
| 253 | Parcela de 1.295 cdas. AC200280 | Bo. Guerrero | Isabela | 1985 | 80,550.00 |
| 254 | 140.739cdas. | Bo.Gurabo Abajo | Juncos | 1960 | 357,000.00 |
| 255 | Esc. Teodomiro de Faus de145.6600 cdas. | Bo. Gurabo Arriba y Caimito | Juncos | 1972 | 498,108.62 |
| 256 | Parcela 4.9622 m2 AC014104 | Bo. Jayuya Abajo | Jayuya | 1977 | 75,835.00 |
| 257 | Campamento Penal 319.459 c | Bo. Jayuya Abajo | Jayuya | 1966 | 95,850.00 |
| 258 | Parcela de 2,077.0243  m2 | Bo. Jayuya Abajo | Jayuya | 1977 | 75,835.00 |
| 259 | Parcela de 1006.15  m2 | Bo. Jayuya Abajo | Jayuya | 1977 | * |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 260 | Esc. Superior de 2.5559 cdas. | Bo.Pueblo | Lares | 1966 | 59,901.00 |
| 261 | Esc. SU Rábanos de 8.96 cdas. | Bo. Bartolo | Lares | 1948 | 75,982.53 |
| 262 | Esc. Bucarabones de 250.1966 cdas. | Bo. Bucarabones | Las Marías | 1965 | 366,086.84 |
| 263 | Parcela de 8,000.42 m2 | Bo. Quebrada | Las Piedras | 1977 | 65,447.98 |
| 264 | Area para Parque de 12,144 m2 | Bo. Tejas | Las Piedras | 1977 | 99,344.81 |
| 265 | Ampliación Cementerio de 38.1650 cdas. | Bo. Collores y Montones | Las Piedras | 1950 | 340,943.05 |
| 266 | Proyecto Bo. Palmarejo de Lajas de 50.2949 cdas. | Bo. Palmarejo | Lajas | 1956 | 86,804.65 |
| 267 | Parcela de 52.92 cdas. | Bo. Llanos | Lajas | 1960 | 102,178.40 |
| 268 | Parcela de 11.3575 cdas. | Bo. Parguera | Lajas | 1980 | 70,479.63 |
| 269 | Parcela de 1041.76 cdas. | Bo. Llanos | Lajas | 1902 | 294,372.55 |
| 270 | Esc. Vallecido de 78,483 m2 | Bo. Pitahaya | Luquillo | 1975 | 149,178.15 |
| 271 | Area para Parque de 20,637.98 m2 | Bo. Mata de Plátano | Luquillo | 1968 | 84,940.45 |
| 272 | Parcela de 13967.1708 m2. | Bo. Las Cuevas | Loíza | 1985 | 58,634.90 |
| 273 | Parcela de 5.2932 cdas. AC149(R)10(71) | Bo. Coto | Manatí | 1975 | 130,830.00 |
| 274 | Esc. Sup. Fernando Collejo de 1.7707 cdas. | Bo. Coto Norte | Manatí | 1972 | 77,715.00 |
| 275 | Esc. Sup. Fernando Collejo de .3217 cdas. | Bo. Coto Norte | Manatí | 1972 | * |
| 276 | Esc. Vocacional de Manatí de 8.8363 cdas. | Bo. Coto | Manatí | 1968 | 140,000.00 |
| 277 | Esc. Vocacional de Manatí de 1.1677 cdas. | Bo. Coto | Manatí | 1968 | * |
| 278 | Parque deportivo de 3.4927 cdas. | Bo. Coto Norte | Manatí | 1984 | 70,000.00 |
| 279 | Centro de Salud de 39,356.59 m2 | Bo. Coto y Sabana Seca | Manatí | 1974 | 78,500.00 |
| 280 | Centro de Salud de 9,009.64 m2 | Bo. Coto y Sabana Seca | Manatí | 1974 | 67,991.00 |
| 281 | Parcela de 383,271.940 m2 Ensanche PR-2 | Bo. Coto Norte | Manatí | 1974 | 518,223.90 |
| 282 | Esc. Augusto Cohen de 62.3656 cdas. | Bo. Tierras Nuevas Poniente | Manatí | 1961 | 162,888.61 |
| 283 | Parcela de 13.0767 cdas. | Bo. Monte Llanos | Morovis | 1972 | 111,150.00 |
| 284 | Parcela de 8.1439 cdas. | Bo. Monte Llanos | Morovis | 1969 | 63,260.00 |
| 285 | Esc. Jobos 42.6779 cdas. | Bo. Morovis Sur | Morovis | 1962 | 57,586.68 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 286 | Canalización Rio Yaguez de .1434 cdas | Bo. Miradero | Mayagüez | 1968 | 1,436,667.00 |
| 287 | Ave. Jose Gonzalez Ciemente de 11,074.66 m2 | Bo. Guanajibo. | Mayagüez | 1967 | 145,840.00 |
| 288 | Parcela de 6.481 cdas. | Bo. Guanajibo. | Mayagüez | 1989 | 290,000.00 |
| 289 | Centro Medico de 17.0252 cdas. | Bo. Sabalos Parcela 1 | Mayagüez | 1961 | 73,265.89 |
| 290 | Parcela de 74567.230 m2 | Bo. Naranjales | Mayagüez | 1983 | 346,500.00 |
| 291 | Proy. de Uso Público de 3601.00 m2 | Bo. Sabaneta | Mayagüez | 1983 | 246,206.02 |
| 292 | Proy. de Uso Público de 6506.15 m2 | Bo. Sabaneta | Mayagüez | 1984 | 246,206.72 |
| 293 | Proy. de uso público de 718.13 m2 | Bo. Sabanita | Mayagüez | 1984 | 246,206.92 |
| 294 | Cementerio Municipal de 20.2587 cdas. | Bo. Sábalos | Mayagüez | 1958 | 246,670.09 |
| 295 | Proy. de Uso público de 2755.50 m2 con 3 estructs. | Bo.. Sabaneta | Mayagüez | 1958 | 246,206.70 |
| 296 | Parque Atletico 3.7729cdas | Calle Victoria | Mayaguez | 1949 | 280,854.00 |
| 297 | Esc. Guanajibo Casatillo de 67.65221 cdas. | Bo. Guanajibo | Mayagüez | 1955 | 83,919.51 |
| 298 | Campamento de estudiantes de 28.1872 cdas. | Bo. Quemado | Mayagüez | 1965 | 405,216.59 |
| 299 | Esc. Bras de Mayagüez de 96.3723 cda. | Bo. Naranjales | Mayagüez | 1965 | 141,011.63 |
| 300 | Almacén Mayagüez Dock and Shipping de 70,998.98 m2 | Bo. Guanajibo | Mayagüez | 1927 | 74,122.67 |
| 301 | Centro Médico de 10.5213 cdas. | Bo. Sábalos | Mayagüez | 1961 | 137,399.46 |
| 302 | Parcela de 5.9670 cdas. | Bo. Sábalos | Mayagüez | 1961 | 77,924.07 |
| 303 | Proy. de Uso público de 30.30 cdas. | Bo. Limón | Mayagüez | 1972 | 69,077.26 |
| 304 | Proy. de Uso público de 18930.4  m2 | Bo. Quemado | Mayagüez | 1965 | 69,240.26 |
| 305 | Uso Público de 13.31 cdas. | Bo. Rosario | Mayagüez | 1971 | 69,927.45 |
| 306 | Uso Público de 1.57 cdas. | Bo. Rosario | Mayagüez | 1971 | 32,416.18 |
| 307 | Parcela de 6711.807  m2 | Bo. Rosario | Mayagüez | 1981 | 75,788.25 |
| 308 | Parcela de 12.75 cda. | Bo. Indiera | Maricao | 1940 | 53,358.46 |
| 309 | Esc. Rural de 20.5265 cda. | Bo. Montoso | Maricao | 1974 | 55,513.57 |
| 310 | Esc. SU Vocacional Bucarabones de 30 cda. | Bo. Bucarabones | Maricao | 1950 | 268,001.87 |
| 311 | Parcela de 1,674.30 cda. | Bo. Maricao Afuera | Maricao | 1921 | 94,756.11 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 312 | Parcela .1762 cdas. AC 0092703 | Bo. Del Río | Naguabo | 1975 | 123,000.00 |
| 313 | Ampliación Campamento Punta Lima de 139.609 cdas. | Bo. Quebrada Palmos | Naguabo | 1957 | 420,690.77 |
| 314 | Esc. Mariana 96 cdas. | Bo. Mariana | Naguabo | 1972 | 547,146.64 |
| 315 | Esc. Húcares y área de Parque 48.41560 cdas. | Bo. Santiago y Lima | Naguabo | 1972 | 275,942.01 |
| 316 | Esc. Florida 98.439 cdas. | Bo. Río Blanco | Naguabo | 1965 | 360,089.05 |
| 317 | Parque Atlético 40.4560 cdas. | Bo. Santiago y Lima | Naguabo | 1972 | 230,576.71 |
| 318 | Parque Atlético 130.745 cdas. | Bo. Daguao | Naguabo | 1973 | 806,971.17 |
| 319 | Parque Atlético 95.429 cdas. | Bo. Río Blanco | Naguabo | 1965 | 349,078.50 |
| 320 | Esc. Cacao de 1,111.09 cdas | Bo. Cacao Abajo | Patillas | 1982 | 134,096.00 |
| 321 | Carr. Tallaboa Guayanilla de 554 m2. | Bo. Encarnación | Peñuelas | 1964 | 282,332.74 |
| 322 | Canalizacion del Rio Rdz | Bo. Barrios y San Antón | Ponce | 1975 | 893,158.53 |
| 323 | Canalizacion del Rio Bucana | Bo. Bucana | Ponce | 1976 | 111,602.00 |
| 324 | Centro Gubernamental de 17.03 cdas. | Bo. Cuarto | Ponce | 1982 | 375,221.90 |
| 325 | Canalizacion del Rio Bucana de 14.8196 cdas. AC999977 | Bo. Machuelo | Ponce | 1983 | 146,335.00 |
| 326 | Parcela B .9956 cdas. | Bo. Machuelo | Ponce | 1983 | * |
| 327 | Parcela C 5.608 cdas | Bo. Machuelo | Ponce | 1983 | * |
| 328 | Parcela D 4.12 cdas. | Bo. Machuelo | Ponce | 1983 | * |
| 329 | Canalizacion del Rio Bucana de 19,706.2218 m2 | Bo. Machuelo Abajo | Ponce | 1984 | 68,170.00 |
| 330 | Canalizacion del Rio Bucana de 29,561.1459 m2 AC999977 | Bo. Machuelo Abajo | Ponce | 1977 | 148,374.73 |
| 331 | Parcela 001-00 de 1625.824 m2 | Bo. Machuelo Abajo | Ponce | 1977 | * |
| 332 | Parcela 001-01 de 22,882.8904 m2 | Bo. Machuelo Abajo | Ponce | 1977 | * |
| 333 | Parcela 007-00 de 828.7318 m2 | Bo. Machuelo Abajo | Ponce | 1977 | * |
| 334 | Parcela 007-001 de 726.6372 m2 | Bo. Machuelo Abajo | Ponce | 1977 | * |
| 335 | Parcela 008-00 de 1778.1031 m2 | Bo. Machuelo Abajo | Ponce | 1977 | * |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 336 | Canalizacion del Rio Portuguez de 1,939.850 m2 | Bo. Machuelo | Ponce | 1982 | 87,300.00 |
| 337 | Canalizacion del Rio Bucana de 21.6950 cdas | Bo. Cerrillos | Ponce | 1982 | 436,859.40 |
| 338 | Canalizacion de Rio Portuguez | Bo. Machuela Abajo | Ponce | 1982 | 87,300.00 |
| 339 | Parcela de 15,463.872 | Bo. San Antón | Ponce | N/C | 57,339.00 |
| 340 | Parcela 4191.12 m2 | Bo. San Antón | Ponce | 1984 | 230,512.00 |
| 341 | Ave. Malecon de 17,134.373 | Bo. San Antón | Ponce | 1984 | 514,030.00 |
| 342 | Proy. Ave. Arenas de 0.350 cdas. | Bo. Machuelo Abajo y Cerrillo | Ponce | 1976 | 51,055.00 |
| 343 | Parcela de 1,427.60 m2 | Bo. Cuarto | Ponce | 1940 | 80,000.00 |
| 344 | Esc. Ramón Marin (Ampliacion) de 11,592 m2 | Bo. San Antón | Ponce | 1976 | 54,246.00 |
| 345 | Esc. Ramon Marin (ampliacion) de 3.4819 cdas. | Bo. San Antón | Ponce | 1966 | 54,246.00 |
| 346 | Parcela de 15,858.50 m2 | Bo. Machuelo Abajo | Ponce | 1970 | 98,850.00 |
| 347 | Parcela de 9.5309 cdas. | Esc. Intermedia Ismael Maldonado | Ponce | 1965 | 95,523.00 |
| 348 | Esc. J de 17,918.657 m2 | Bo. San António | Ponce | 1979 | 179,200.00 |
| 349 | Esc. Sup. Dr. Alfredo Aguayo 43,495.47 m2. | Bo. Playa | Ponce | 1968 | 132,800.00 |
| 351 | Esc. Intermedia de 83.7273 cdas. | Bo. Canas | Ponce | 1964 | 866,947.00 |
| 353 | Parcela de 7.5041 cdas. | Bo. Zona Urbana | Ponce | 1964 | 54,029.52 |
| 354 | Esc. Interm. Antonio Paoli de 17,111.00 m2 | Bo. Canas | Ponce | 1969 | 93,100.00 |
| 355 | Uso escolar de 361150.4936 m2 | Bo. Magueyes | Ponce | 1969 | 360,912.23 |
| 357 | Esc. Int. Perla del Rur de 23,008.65 m2 | Urb. Perla del Sur B. Canas | Ponce | 1981 | 581,970.00 |
| 358 | Parque Atletico Paquito Montaner de 19.84 cdas. | Bo. Canas | Ponce | 1946 | 53,888.00 |
| 359 | Ampliacion Aeropuerto Mercedita de 43,508.5 m2 | Bo. Capitanejo | Ponce | 1963 | 197,354.00 |
| 360 | Canalizacion del Rio Bucana de 32,965.54 m2 | Bo. Machuelo Arriba | Ponce | 1982 | 92,257.00 |
| 361 | Centro de Diagnostico y Tratamiento de 18,092.57 m2 | Bo. Playa | Ponce | 1969 | 103,194.80 |
| 362 | Centro de Diagnostico y Tratamiento de 61.54 m2 | Bo. Playa | Ponce | 1969 | * |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 363 | Centro de Diagnostico y Tratamiento de 109.20 m2 | Bo. Playa | Ponce | 1969 | * |
| 364 | Centro de Diagnostico y Tratamiento de150.40 m2 | Bo. Playa | Ponce | 1969 | * |
| 365 | Centro de Diagnostico y Tratamiento de 87.40 m2 | Bo. Playa | Ponce | 1969 | * |
| 366 | Centro de Diagnostico y Tratamiento de144.10 m2 | Bo. Playa | Ponce | 1969 | * |
| 367 | Centro de Diagnostico y Tratamiento de114.70 m2 | Bo. Playa | Ponce | 1969 | * |
| 368 | Centro de Diagnostico y Tratamiento de 84.80 m2 | Bo. Playa | Ponce | 1969 | * |
| 369 | Centro de Diagnostico y Tratamiento de 84.80 m2 | Bo. Playa | Ponce | 1969 | * |
| 370 | Centro de Diagnostico y Tratamiento  de 74.80 m2 | Bo. Playa | Ponce | 1969 | * |
| 371 | Centro de Diagnostico y Tratamiento de 118.58 m2 | Bo. Playa | Ponce | 1969 | * |
| 372 | Centro de Diagnostico y Tratamiento de 101.84 m2 | Bo. Playa | Ponce | 1969 | * |
| 373 | Centro de Diagnostico y Tratamiento de 83.88 m2 | Bo. Playa | Ponce | 1969 | * |
| 374 | Centro de Diagnostico y Tratamiento de 53.37 m2 | Bo. Playa | Ponce | 1969 | * |
| 375 | Centro de Diagnostico y Tratamiento de 72.50 m2 | Bo. Playa | Ponce | 1969 | * |
| 376 | Centro de Diagnostico y Tratamiento de 98.15 m2 | Bo. Playa | Ponce | 1969 | * |
| 377 | Centro de Diagnostico y Tratamiento  de 95.87 m2 | Bo. Playa | Ponce | 1969 | * |
| 378 | Hospital de Distrito de 94.0025 cdas | Bo. Machuelo | Ponce | 1950 | 186,712.70 |
| 379 | Hospital de Distrito de 39.6999 cdas | Bo. Machuelo | Ponce | 1950 | 59,549.85 |
| 380 | Unida de Salud Publica de 1,427.60 m2 | Bo. Cuarto | Ponce | 1940 | 80,000.00 |
| 381 | Parcela B/Centro de Gob. De 49.410.78 m2 | Bo. Cuarto | Ponce | 1963 | 98,686.27 |
| 382 | Escuela Elemental  de 227.20 m2 | Bo. Sabanetas | Ponce | 1971 | 57,853.00 |
| 383 | Proyecto Islote de Caja de Muerto de 412 cdas. | 10 millas costa sur Mar Caribe | Ponce | 1955 | 577,840.11 |
| 384 | Ensanche PR2 de 602.912 m2 | Bo. San José | Quebradillas | 1985 | 86,345.00 |
| 385 | Public School Cands de 2.3,399 cdas | | Rincón | 1953 | 163,893.00 |
| 386 | m2 | Bo. Pueblo | Rincón | | 58,993.20 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 363 | Centro de Diagnostico y Tratamiento de 109.20 m2 | Bo. Playa | Ponce | 1969 | * |
| 364 | Centro de Diagnostico y Tratamiento de150.40 m2 | Bo. Playa | Ponce | 1969 | * |
| 365 | Centro de Diagnostico y Tratamiento de 87.40 m2 | Bo. Playa | Ponce | 1969 | * |
| 366 | Centro de Diagnostico y Tratamiento de144.10 m2 | Bo. Playa | Ponce | 1969 | * |
| 367 | Centro de Diagnostico y Tratamiento de114.70 m2 | Bo. Playa | Ponce | 1969 | * |
| 368 | Centro de Diagnostico y Tratamiento de 84.80 m2 | Bo. Playa | Ponce | 1969 | * |
| 369 | Centro de Diagnostico y Tratamiento de 84.80 m2 | Bo. Playa | Ponce | 1969 | * |
| 370 | Centro de Diagnostico y Tratamiento  de 74.80 m2 | Bo. Playa | Ponce | 1969 | * |
| 371 | Centro de Diagnostico y Tratamiento de 118.58 m2 | Bo. Playa | Ponce | 1969 | * |
| 372 | Centro de Diagnostico y Tratamiento de 101.84 m2 | Bo. Playa | Ponce | 1969 | * |
| 373 | Centro de Diagnostico y Tratamiento de 83.88 m2 | Bo. Playa | Ponce | 1969 | * |
| 374 | Centro de Diagnostico y Tratamiento de 53.37 m2 | Bo. Playa | Ponce | 1969 | * |
| 375 | Centro de Diagnostico y Tratamiento de 72.50 m2 | Bo. Playa | Ponce | 1969 | * |
| 376 | Centro de Diagnostico y Tratamiento de 98.15 m2 | Bo. Playa | Ponce | 1969 | * |
| 377 | Centro de Diagnostico y Tratamiento  de 95.87 m2 | Bo. Playa | Ponce | 1969 | * |
| 378 | Hospital de Distrito de 94.0025 cdas. | Bo. Machuelo | Ponce | 1950 | 186,712.70 |
| 379 | Hospital de Distrito de 39.6999 cdas. | Bo. Machuelo | Ponce | 1950 | 59,549.85 |
| 380 | Unida de Salud Publica de 1,427.60 m2 | Bo. Cuarto | Ponce | 1940 | 80,000.00 |
| 381 | Parcela B/Centro de Gob. De 49.410.78 m2 | Bo. Cuarto | Ponce | 1963 | 98,686.27 |
| 382 | Escuela Elemental  de 227.20 m2 | Bo. Sabanetas | Ponce | 1971 | 57,853.00 |
| 383 | Proyecto Islote de Caja de Muerto de 412 cdas. | 10 millas costa sur Mar Caribe | Ponce | 1955 | 577,840.11 |
| 384 | Ensanche PR2 de 602.912 m2 | Bo. San José | Quebradillas | 1985 | 86,345.00 |
| 385 | Public School Cands de 2.3,399 cdas | | Rincón | 1953 | 163,893.00 |
| 386 | m2 | Bo. Pueblo | Rincón | | 58,993.20 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 387 | Terrenos Espiritu Santo de 424.513 cdas | Bo. Herrera | Río Grande | 1986 | 300,000.00 |
| 388 | Parcela de Terreno de 124. m2 | Bo. Jimenez | Río Grande | 1982 | 720,000.00 |
| 389 | Uso Publico de .1292 cdas | Bo. Sabana Llana | Río Piedras | 1985 | 2,246,937.29 |
| 390 | Uso publico de 189.84 m2 | Bo. Sabana Llana | Río Piedras | 1985 | 2,246,937.29 |
| 391 | Ampliacion Calle Bolivia de 241.64 m2 | Bo. Martin Peña | Río Piedras | 1974 | 69,917.00 |
| 392 | Venta de Terreno de 8.6 cdas | Bo. Sabana Llana | Río Piedras | 1902 | 125,059.00 |
| 393 | Cantera de 29.14 cdas | Bo. Sabana Llana | Río Piedras | 1955 | 30,045.00 |
| 394 | Ampliacion Calle Bolivia de 0.614 m2 | Bo. Martin Peña | Río Piedras | 1983 | 135,000.00 |
| 395 | Parcela de 456.70 m2 | Bo. Sabana Llana | Río Piedras | 1974 | 72,387.00 |
| 396 | Parcela de 7.364 m2 | Bo.Cupey Alto | Río Piedras | 1985 | 198,663.00 |
| 397 | Parcela 018-03 de 9.256 m2 | Bo. Hato Rey | Río Piedras | 1982 | 88,041.00 |
| 398 | Autopista de SJ a Ponce 1822.763 m2 | Bo. Bonacillos | Río Piedras | 1984 | 202,766.85 |
| 399 | Autopista de SJ a Ponce 10,775.749 m2 | Bo. Bonacillos | Río Piedras | 1984 | 202,766.85 |
| 400 | Autopista de SJ a Ponce 5,485.592 m2 | Bo. Bonacillos | Río Piedras | 1984 | 202,766.85 |
| 401 | Ave. Las Americas II de Parcela #15 10,286.06 m2 | Bo. Monacillo | Río Piedras | 1965 | 56,677.46 |
| 402 | Ave. Las Americas II Parcela # 21de 28,864.47 m2 | Bo. Monacillo | Río Piedras | 1965 | 285,277.96 |
| 403 | Ave. Las Americas II Parcela#90de 10,262.61 m2 | Bo. Hato Rey | Río Piedras | 1965 | 509,698.94 |
| 404 | Parcela de 484.70 m2 | Bo. Hato Rey | Río Piedras | 1965 | 509,698.94 |
| 405 | Parcela # 22 de 13,548.69 | Bo. Hato Rey | Río Piedras | 1965 | 111,958.13 |
| 406 | Parcela # 28 de 63,865.85 m2 | Bo. Hato Rey | Río Piedras | 1965 | 302,546.94 |
| 407 | Parcela # 74 de 3,492 m2 | Bo. Hato Rey | Río Piedras | 1965 | 192,109.50 |
| 408 | Parcela # 75 de 252 m2 | Bo. Hato Rey | Río Piedras | 1965 | 56,340.77 |
| 409 | Parcela # 89 de 6,144.79 m2 | Bo. Hato Rey | Río Piedras | 1965 | 198,655.00 |
| 410 | Parcela # 88 de 5,057.44 m2 | Bo. Hato Rey | Río Piedras | 1965 | 248,009.65 |
| 411 | Parcela # 97 de 7,724.53 m2 | Bo. Hato Rey | Río Piedras | 1965 | 54,844.16 |
| 412 | Parcela #013-03 de 122.604 m2 | Bo. Hato Rey | Río Piedras | 1976 | 551,100.00 |
| 413 | Parcela # 013-04 de 90.435 m2 | Bo. Hato Rey | Río Piedras | 1976 | * |
| 414 | Parcela #013-05 de 2,306.879m2 | Bo. Hato Rey | Río Piedras | 1976 | * |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 415 | Parcela #013-06 de 4,393.884 m2 | Bo. Hato Rey | Río Piedras | 1976 | * |
| 416 | Parcela #013-07 de 20.673 m2 | Bo. Hato Rey | Río Piedras | 1976 | * |
| 417 | Parcela de 5454.009 m2 | Bo. Hato Rey | Río Piedras | 1982 | 1,243,300.00 |
| 418 | Parcela de 232.03125 m2 | Bo. Hato Rey | Río Piedras | 1982 | * |
| 419 | Parcela #009-00 de 5,930.773 m2 | Bo. Monacillo | Río Piedras | 1984 | 681,940.00 |
| 420 | Parcela #037-01 de 176.02 m2 | Bo. Hato Rey | Río Piedras | 1982 | 62,000.00 |
| 421 | Parcela de 253510 cdas. | Bo. Martin Peña | Río Piedras | 1976 | 99,600.00 |
| 422 | Prolongacion Ave. F. D. Roosevelt de 2.252810 cdas. | Bo. Martin Peña | Hato Rey | 1976 | 120,679.32 |
| 423 | Parcela #515-01 de 4,769.12m2 | Bo. Monacillo | Río Piedras | 1985 | 163,105.00 |
| 424 | Parcela 108-01 de 325 m2 | Bo. Sabana Llana | Río Piedras | 1985 | 176,070.00 |
| 425 | Parcela #82 de 1,239.276 m2 | Bo. Monacillo | Río Piedras | 1985 | 105,340.00 |
| 426 | Parcela #046-01 de 2422.274 m2 | Bo. Monacillo | Río Piedras | 1985 | 137,849.00 |
| 427 | Parcela #008-00 de 6,713.80 m2 | Bo. Monacillo | Río Piedras | 1985 | 437,027.00 |
| 428 | Parcela 517-01 de 162.08 m2 | Bo. Caimito | Río Piedras | 1986 | 61,058.00 |
| 429 | Parcela de 4,198 m2 | Bo. Monacillo | Río Piedras | 1981 | 69,278.55 |
| 430 | Parcela #14 de 1001.00 m2 | Bo.Hato Rey | Río Piedras | 1972 | 110,110.00 |
| 431 | Parcela #6-B de 15,398.44 m2 | Bo. Caimito | Río Piedras | 1982 | 70,524.00 |
| 432 | Parcela #355-01 de 1,428.226 m2 | Bo. Caimito | Río Piedras | 1982 | 72,915.00 |
| 433 | Parcela #312-01 de 2,075.974 m2 | Bo. Caimito | Río Piedras | 1982 | 158,367.00 |
| 434 | Parcela 307-01 de 1,102.8071 m2 | Bo. Caimito | Río Piedras | 1980 | 65,500.00 |
| 435 | Parcela #309-02 de 715.702 m2 | Bo. Caimito | Río Piedras | 1980 | 151,000.00 |
| 436 | Parcela 352-01 de 10,689.045 m2 | Bo. Caimito Bajo | Río Piedras | 1980 | 142,747.00 |
| 437 | Parcela 352-02 de 1,206.569 m2 | Bo. Caimito Bajo | Río Piedras | 1980 | 142,747.00 |
| 438 | Parcela #362-01 de 6221.444 m2 | Bo. Caimito Bajo | Río Piedras | 1980 | 74,660.00 |
| 439 | Parcela #303-01 de 1,748.714 m2 | Bo. Caimito | Río Piedras | 1980 | 62,700.00 |
| 440 | Parcela #020-01 de 1,150.890 m2 | Bo. Monacillo | Río Piedras | 1986 | 154,000.00 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 441 | Parcela 159-68 de 1,219.60 | Bo. Río Piedras | Río Piedras | 1903 | 69,500.00 |
| 442 | Parcela de 1,125.59 m2 | Bo. Monacillo | Río Piedras | 1986 | 87,425.00 |
| 443 | Esc. Vocacional Miguel Such de 14.91 cdas. | Bo. Hato Rey | Río Piedras | 1983 | 91,000.00 |
| 444 | Esc. Elem. Villa Caparra de 869.28 m2 | Bo. Sabana Llana | Río Piedras | 1964 | 76,370.00 |
| 445 | Esc. Amalia Marin de 27,857.67 Cdas. | Bo. El Cinco | Río Piedras | 1979 | 589,558.50 |
| 446 | Area de Parque | Bo. Sabana Llana | Río Piedras | 1976 | 114,290.00 |
| 447 | Ampliacion y parque de 7,076.53 m2 | Bo. Sabana Llana | Río Piedras | 1972 | 141,531.00 |
| 448 | Predio de Terreno | Bo. Hato Rey | Río Piedras | 1950 | 135,000.00 |
| 450 | Parcela de 5,914.57 m2 | Bo. Martín Peña | Río Piedras | 1965 | 328,234.20 |
| 451 | Esc. Elemental Quintana 1,223  m2 | Bo. Hato Rey | Río Piedras | 1949 | 63,264.37 |
| 452 | Esc. Superior University Gardens de 3.7444 cdas. | Bo. Hato Rey | Río Piedras | 1987 | 857,121.57 |
| 453 | Esc. Intermedia de 2.55 cdas. | Bo. Hato Rey | Río Piedras | 1961 | 90,278.46 |
| 454 | Esc. Vilá Mayo de 3.5736 cdas. | Bo. Sabana Llana | Río Piedras | 1963 | 71,472.00 |
| 455 | Esc. Elemental San José II de 8,040  m2 | Caserío San José | Río Piedras | 1971 | 71,500.00 |
| 456 | Esc. Superior 7902 cdas. Urb. Las Américas | Urb. Las Américas | Río Piedras | 1963 | 279,460.00 |
| 457 | Parque de 17.70 cdas. | Bo. Quebrada Arena | Río Piedras | 1977 | 60,000.00 |
| 458 | Parque de 22.3779 cdas. | Bo. Cupey | Río Piedras | 1964 | 108,879.90 |
| 459 | Esc. de 137.2765 cdas. | Bo. Sabana Abajo | Río Piedras | 1975 | 1,025,562.63 |
| 460 | Esc. Superior Gabriela Mistral de 32,863  m2 | Bo. Caparra Terrace | Río Piedras | 1950 | 75,074.41 |
| 461 | Esc. Felipe Gutiérrez de 2.2707 cdas. | Bo. Sabana Llana | Río Piedras | 1979 | 86,370.70 |
| 462 | Esc. Juan B. Huyke  29,599 m2 | Bo. Monacillo | Río Piedras | 1956 | 87,025.62 |
| 463 | Esc. de 52.9361825 cdas. | Bo. Caimito | Río Piedras | 1973 | 181,023.47 |
| 464 | Esc. Intermedia Caserío San José de 7.3954 cdas. | Caserío San José | Río Piedras | 1959 | 93,093.65 |
| 465 | Esc. Luis Palés Matos de 18.28 acres | Bo. Monacillo | Río Piedras | 1954 | 199,583.35 |
| 466 | Area Parque de 203,535.76 m2 | Bo. Caimito | Río Piedras | 1961 | 679,711.32 |
| 467 | Area para Parque de 9,688.00  m2 | Bo. Quebrada Arena | Río Piedras | 1977 | 79,656.66 |
| 468 | Area para Parque de 91.899 cdas. | Bo. Monacillo | Río Piedras | 1952 | 140,920.39 |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 469 | Area para Parque de 8.0852 cdas. | Bo. Cupey | Río Piedras | 1964 | 71,839.05 |
| 470 | Area para Parque de 79.7252 cdas. | Bo. Cupey y Monacillo | Río Piedras | 1961 | 158,953.44 |
| 471 | Area para Parque de 25.2758 cdas. | Bo. Monacillo | Río Piedras | 1962 | 51,158.19 |
| 472 | Parque de Recreo de 14.5484 cdas. | Bo. Monacillo | Río Piedras | 1964 | 77,559.73 |
| 473 | Parque de 57.035 cdas. | Bo. Monacillo | Río Piedras | 1978 | 300,809.18 |
| 474 | Parque de 14.1884 cdas. | Bo. Monacillo | Río Piedras | 1968 | 87,602.37 |
| 475 | Parque Urb. Sagrado Corazón de 19,174.18 m2 | Bo. Cupey | Río Piedras | 1957 | 58,066.69 |
| 476 | Parque de 31,488.04 m2 | Bo. Monacillo | Río Piedras | 1967 | 123,056.02 |
| 477 | Parcela de 13,990.65 m2 | Bo. Monacillo | Río Piedras | 1967 | 54,675.80 |
| 478 | Area de Parque de 38.6778 cdas. | Bo. Cupey | Río Piedras | 1973 | 179,104.07 |
| 479 | Area de Parque activo y pasivo de 31.8356 cdas. | Bo. Cupey | Río Piedras | 1968 | 98,280.07 |
| 480 | Parque de 82.357 cdas. | Bo. Sabana Llana | Río Piedras | 1974 | 167,049.82 |
| 481 | Parque de 74.919 cdas. | Bo. Sabana Llana | Río Piedras | 1974 | 151,962.86 |
| 482 | Parque de 79.7252 cdas. | Bo. Cupey | Río Piedras | 1959 | 76,221.61 |
| 483 | Parque Atlético de 11,445.74 m2 | Bo. Sabana Llana | Río Piedras | 1971 | 60,433.01 |
| 484 | Area de Parque de 41.8845 cdas. | Bo. Sabana Llana | Río Piedras | 1970 | 59,448.97 |
| 485 | Area de Parque de 2.24 cdas. | Bo. Sabana Llana | Río Piedras | 1973 | 54,629.54 |
| 486 | Parcela #2 de 8,813 m2 | Bo. Sabana Llana | Río Piedras | 1973 | 54,684.84 |
| 487 | Parcela de 23,979 m2 | Bo. Sabana Llana | Río Piedras | 1958 | 74,733.07 |
| 488 | Parque de 41.937 cdas. | Bo. Sabana Llana | Río Piedras | 1978 | 110,590.29 |
| 489 | Parque de 13,492.84 m2 | Bo. Sabana Llana | Río Piedras | 1978 | 119,196.22 |
| 490 | Area de Parque de 7.656 cdas. | Bo. Sabana Llana | Río Piedras | 1960 | 98,966.06 |
| 491 | Parque de 4.9603 cdas. | Bo. Monacillo | Río Piedras | 1973 | 186,280.31 |
| 492 | Parcela de 74.4346 cdas. | Bo. Monacillo | Río Piedras | 1973 | 137,872.78 |
| 493 | Parque de 51.99 cdas. | Bo. Cupey | Río Piedras | 1971 | 81,942.79 |
| 494 | Manglar de 19.49 cdas. | Bo. Hato Rey | Río Piedras | 1945 | 77,243.21 |
| 495 | Hosp. Oncológico en Centro Médico de 106.97 cdas. | Bo. Monacillo | Río Piedras | 1978 | 282,086.07 |
| 496 | Cementerio Municipal de 1.9766 cdas. | Bo. Norzagaray | San Sebastián | 1959 | 447,000.00 |
| 497 | Cementerio Municipal de 8.8254 m2 | Bo. Norzagaray | San Sebastián | 1959 | * |
| 498 | Cementerio Municipal de 2.6440 cdas. | Bo. Calabazas | San Sebastián | 1959 | * |
| 499 | Cementerio Municipal de 3.9020 cdas. | Bo. Calabazas | San Sebastián | 1959 | * |

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 500 | Parcela de .0691 cdas. AC011121 | Bo. Guatemala | San Sebastián | 1981 | 52,000.00 |
| 501 | Esc. Elemental de 4.3540 cdas | Bo. Bahomamey | San Sebastián | 1972 | 65,310.00 |
| 502 | Esc. Calabazas Infante de 3 cdas. | Bo. Calabazas | San Sebastián | 1992 | 59,000.00 |
| 503 | Parcela de 1.695 cdas. AC011121 | Bo. Guatemala | San Sebastián | 1981 | 75,226.09 |
| 504 | Esc. Calabazas Alberty de 33.96 cdas. | Bo. Calabazas | San Sebastián | 1959 | 81,169.00 |
| 505 | Parcela #007-01 de 5454.009m2 | Bo. Hato Rey | San Juan | 1982 | 621,650.00 |
| 506 | Parcela #007-01 de 232.03125 m2 | Bo. Hato Rey | San Juan | 1982 | 621,650.00 |
| 507 | Parcela de 5.3626 cdas | Sec. del Puente | San Juan | 1967 | 256,415.00 |
| 508 | Parcela de 1.352 m2 | Bo. Tortugo | San Juan | 1950 | 58,910.00 |
| 509 | Parcela de 3.0670 cdas. | Bo. Hato Rey | San Juan | 1975 | 90,505.89 |
| 510 | Terreno de 23.66 cdas. | Bo. La Torre | Sabana Grande | 1957 | 280,192.73 |
| 511 | Centro Gubernamental de 4.4658 cdas. | Bo. Rayo | Sabana Grande | 1965 | 64,199.93 |
| 512 | Sistema de Riego de 445.40 cdas. | Bo. Rayo y Machuchal | Sabana Grande | 1972 | 126,926.62 |
| 513 | Parcela de 5.47 cdas. | Bo. Rayo | Sabana Grande | 1972 | 122,521.52 |
| 514 | Esc. Urb. Villa Alba de 1.0053 cdas. | Bo. Santana | Sabana Grande | 1987 | 54,385.21 |
| 515 | Parque Atlético de 7.7540 cdas. | Bo. Rayo | Sabana Grande | 1959 | 97,113.50 |
| 516 | Uso forestales de 812.41 cdas. | Bo. Santana | Sabana Grande | 1957 | 489,615.13 |
| 517 | Parcela de 1,585.87 m2 | Bo. Rayo | Sabana Grande | 1970 | 59,754.40 |
| 518 | Esc. Elemental Vicente Soltero de 10,498.92 m2 | Bo. Pueblo | Sabana Grande | 1972 | 50,325.00 |
| 519 | Esc. Elem. Vicente Soltero de .3051 cdas. | Bo. Pueblo | Sabana Grande | 1972 | 50,325.00 |
| 520 | Esc. Elem. Vicente Soltero de 351.32 m2 | Bo. Pueblo | Sabana Grande | 1972 | 50,325.00 |
| 521 | Esc. Elem. Vicente Soltero de 1,136.26 m2 | Bo. Pueblo | Sabana Grande | 1972 | 50,325.00 |
| 522 | Parcela de 12,891.10 m2 | Bo Rayos | Sabana Grande | 1970 | 105,715.35 |
| 523 | Parcela de 38.612 cdas. | Bo. Rio | Salinas | 1971 | 60,200.00 |
| 524 | Parcela de 54.7112 cdas. | Bo. Aguirre | Salinas | 1971 | 72,700.00 |
| 525 | Parcela de 22 cdas. | Bo. Quebrada | Salinas | 1971 | 75,000.00 |
| 526 | Parcela de 369.981 acres | Bo. Aguirre | Salinas | 1957 | 229,014.60 |
| 527 | Esc. Parcelas Coquí de 105.7772 cdas. | Bo. Aguirre | Salinas | 1970 | 198,709.68 |

|  | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 528 | Parcela de 1,694.10 cdas. | Bo. Rosario Bajo | Salinas | 1943 | 434,195.08 |
| 529 | Terreno de 39.9790 cdas. | Bo. Retiro | San Germán | 1975 | 119,469.74 |
| 530 | Esc. Rosario Abajo de 6.6090 cdas. | Bo. Rosario | San Germán | 1971 | 60,763.59 |
| 531 | Parque de 2.044 cdas. | Bo. Retiro | San Germán | 1974 | 54,312.24 |
| 532 | Bosques de 209.74 cdas. | Bo. Hoconuco Alto | San Germán | 1921 | 94,960.98 |
| 533 | Uso Forestal 741.22 cdas. | Bo. Caín Alto | San Germán | 1902 | 141,998.82 |
| 534 | Parcela de 60.690 cdas. | Bo. Rosario Bajo | San Germán | 1971 | 127,540.11 |
| 535 | Uso Público de 10.5778 cdas. | Bo. Pueblo | San Germán | 1969 | 116,355.00 |
| 536 | Cancha de Baloncesto de 32.5647 cdas. | Bo. Retiro | San Germán | 1957 | 115,000.00 |
| 537 | Parcela de .0772 cda | Bo. Hato Rey | San Juan | 1982 | 145,567.00 |
| 538 | Parcela de .0276 | Bo. Cupey | San Juan | 1985 | 120,285.00 |
| 539 | Parcela de 5454.009 | Bo. Hato Rey | San Juan | 1982 | 1,243,300.00 |
| 540 | Parcela de 880 m2 (Templo del Maestro) | Bo. Puerta de Tierra | San Juan | 1945 | 73,081.00 |
| 541 | Estacionamiento Teatro Tapia de 429 m2 | Viejo San Juan | San Juan | 1949 | 74,863.00 |
| 542 | Parcela de 60191.33 m2 | Bo. Puerta de Tierra | San Juan | 1938 | 210,000.00 |
| 543 | Teatro Tapia Y Museo de 1,050 m2 | Calle Fortaleza | San Juan | 1974 | 170,000.00 |
| 544 | Esc Sup Baldorioty Castro de 4,524 m2 | Calle Luna | San Juan | 1908 | 107,000.00 |
| 545 | Parcela de 880 m2 Ofic. Adm. Parques y Recreos Públicos | Bo. Puerta de Tierra | San Juan | 1945 | 73,081.00 |
| 546 | Malecon y Tinglado dde 425m2 | Bo. Puerta de Tierra | San Juan | 1929 | 189,107.20 |
| 547 | Parcela de 11022 m2 | Bo. Puerta de Tierra | San Juan | 1960 | 330,000.00 |
| 548 | Parcela de 6399 m2 | Bo. Puerta de Tierra | San Juan | 1984 | 82,004.12 |
| 549 | Parcela de 4.8 cda. | Bo. Puerta de Tierra | San Juan | 1956 | 55,468.66 |
| 550 | Parcela de 17.6 acres | Bo. La Marina | San Juan | 1920 | 91,766.34 |
| 551 | Parcela de 4.8477 cdas. | Bo. Espino | San Lorenzo | 1980 | 200,381.27 |
| 552 | Esc. Elemental Antonio R.Barceló 6 cdas. | Bo. Hato | San Lorenzo | 1957 | 71,054.79 |
| 553 | Parcela de 11.535 cdas | Bo. Hato | San Lorenzo | 1974 | 119,500.00 |
| 554 | Parcela de .0691 cdas | Bo. Guatemala | San Sebastián | 1911 | 52,000.00 |
| 555 | 2071.46 m2 | Bo. Santurce | San Juan | 1962 | 94,200.00 |
| 556 | Escuela Federico Asenjo de 271.22 m2 | Bo. Obrero | San Juan | 1964 | 60,000.00 |

ASSETS_2004_0003637

| | Descripción | Dirección Física | Municipio | Año de Adq. | Costo de Adquisición |
|---|---|---|---|---|---|
| 557 | Escuela Urbana de .0629 cda | Bo. Santurce | San Juan | 1975 | 56,498.00 |
| 558 | Escuela Julián Blanco de .2963 cda | Bo. Santurce | San Juan | 1964 | 98,980.00 |
| 559 | Escambron Beach Club 18 hect. 63 acres 18 cent. | Bo. Puerta de Tierra | San Juan | 1949 | 50,000.00 |
| 560 | Esc. Elemental Dr. Henna de 5,860.37 m2 | Bo. Santurce | San Juan | 1983 | 71,148.78 |
| 561 | Escuela Superior Ramón Power 6.4410 cda. | Bo. Santurce | San Juan | 1961 | 84,542.18 |
| 562 | Parque de 13.9638 cdas. | Bo. Santurce | San Juan | 1948 | 119,018.35 |
| 563 | Parcela de 118.682 cdas. | Bo. Santurce | San Juan | 1955 | 332,908.84 |
| 564 | Parcela de 474.52 cdas. | Bo. Santurce | San Juan | 1983 | 5,732,396.82 |
| 565 | Parcela de 1.695 cda. | Bo. Guatemala | San Sebastián | 1985 | 88,001.38 |
| 566 | Parcela 1.659 cdas. AC016753 | Bo. Sabana Seca | Toa Baja | 1979 | 97,808.00 |
| 567 | Parcela 16.127 cdas.    AC 22(U)16(70) | Bo. Media Luna | Toa Baja | 1974 | 50,800.00 |
| 568 | Parcela 18.724 cdas.   AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | 225,000.00 |
| 569 | Parcela .9126 cdas.        AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | 225,000.00 |
| 570 | Parcela 18.724 cdas.   AC 22 (U)15(70) | Bo. Candelaria | Toa Baja | 1980 | 159,670.00 |
| 571 | Esc. Altinesia 238.4426 cdas. | Bo. Media Luna | Toa Baja | 1973 | 588,879.28 |
| 572 | Escuela Tulio Larrinaga de 2 cda | Bo. Dos Bocas | Trujillo Alto | 1949 | 200,662.50 |
| 573 | Parcela 3.535 cdas. AC01035 | Bo.Salto Abajo | Utuado | 1983 | 50,000.00 |
| 574 | Parcela .130 cdas. AC001035 | Bo.Salto Abajo | Utuado | 1983 | * |
| 575 | Parcela 2164.54 m2 AC 001000 | Bo.Salto Abajo | Utuado | 1979 | 68,000.00 |
| 576 | Esc. Intermedia Francisco Ramos 3.82 cdas. | Bo. Arenas | Utuado | 1978 | 97,500.00 |
| 577 | Parcela 17.77 cdas. | Bo. Caguanas | Utuado | 1937 | 67,982.37 |
| 578 | Parcela 38,706.167  m2 | Bo. Mameyes Abajo | Utuado | 1982 | 447,435.21 |
| 579 | Esc. Parcelas Breñas de 111.6636 cdas. | Bo. Sabana | Vega Alta | 1958 | 204,307.67 |
| 580 | Parcela  de 81.52 cdas. | Bo. Algarrobo | Vega Baja | 1976 | 254,820.40 |
| 581 | Parcela  de 63.9408 cdas. | Bo. Algarrobo | Vega Baja | 1949 | 56,663.55 |
| 582 | Parcela  5.888 cdas. | Bo. Sabana Hoyos | Vega Alta | 1987 | 92,969.00 |
| 583 | Parque 4.3399 cdas. | Bo. Hato Puerco | Villalba | 1976 | 133,963.61 |