# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, noticing and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Two Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 16018]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims [Docket No. 16019]

- Three Hundred Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims [Docket No. 16020]

- Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims [Docket No. 16021]

- Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 16022]

- Three Hundred Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Commonwealth and ERS are not Liable [Docket No. 16030]

- Three Hundred Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 16031]

- Three Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims [Docket No. 16023]

- Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [Docket No. 16024]

- Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds [Docket No. 16025]

- Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds [Docket No. 16026]

- Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on GDB Bonds [Docket No. 16027]

- Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims [Docket No. 16028]

- Three Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims [Docket No. 16029]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 298th Omni Service List attached hereto as **Exhibit B**:

- Two Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 16018]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 299th Omni Service List attached hereto as **Exhibit C**:

- Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims [Docket No. 16019]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 300th Omni Service List attached hereto as **Exhibit D**:

- Three Hundred Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims [Docket No. 16020]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 301st Omni Service List attached hereto as **Exhibit E**:

- Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims [Docket No. 16021]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 302nd Omni Service List attached hereto as **Exhibit F**:

- Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 16022]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 303rd Omni Service List attached hereto as **Exhibit G**:

- Three Hundred Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Commonwealth and ERS are not Liable [Docket No. 16030]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 304th Omni Service List attached hereto as **Exhibit H**:

- Three Hundred Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 16031]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 305th Omni Service List attached hereto as **Exhibit I**:

- Three Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims [Docket No. 16023]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 306th Omni Service List attached hereto as **Exhibit J**:

- Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [Docket No. 16024]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 307th Omni Service List attached hereto as **Exhibit K**:

- Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds [Docket No. 16025]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email on the 308th Omni Service List attached hereto as **Exhibit L**:

- Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds [Docket No. 16026]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 309th Omni Service List attached hereto as **Exhibit M**:

- Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on GDB Bonds [Docket No. 16027]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 310th Omni Service List attached hereto as **Exhibit N**:

- Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims [Docket No. 16028]

On March 12, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 311th Omni Service List attached hereto as **Exhibit O**:

- Three Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims [Docket No. 16029]

Dated: March 18, 2021

/s/ Asir U. Ashraf
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 18, 2021 by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 51881

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito de Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | ealmeida@almeidadavila.com zdavila@almeidadavila.com enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. 420 Ave. Ponce de Leon, Suite 910 Fax: 415.591.1400 San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. PO Box 9023654 Tel: 415.591.1000 San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educatica Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, LP, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón,<br>Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA) 4600 Silver Hill Rd. Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 y Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill,  Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | mmcgill@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández PO Box 190095 San Juan PR 00919-0095 | jnegron@mhlex.com rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler 250 Ave Ponce De Leon, Suite 900 San Juan PR 00918 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com igarau@mpmlawpr.com vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 43

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, and UBS Trust Company of Puerto Rico | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: General Counsel 677 Broadway #500 Albany NY 12207 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | |
|---|---|---|---|
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com<br><br>Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com<br><br>Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com<br><br>Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel<br>100 Quannapowitt Parkway Suite 405<br>Wakefield MA 01880 | First Class Mail |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com<br><br>Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br><br>Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com<br><br>Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com<br><br>Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com<br><br>Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com<br><br>Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com<br><br>Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com<br><br>Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com<br><br>Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com<br><br>Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com<br><br>Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com<br><br>Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com<br><br>Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com<br><br>Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 43

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C.<br>Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A.<br>Orseck, Kathryn S. Zecca, Donald Burke<br>& Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook 919 Third Avenue New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200<br>Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado MCS Plaza, 255 Ponce de León Avenue Suite 825, Hato Rey San Juan PR 00917-1942 | jeva@valenzuelalaw.net jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez Street Aurora 4140, Suite 1 Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384 San Juan PR 00919-5384 | vero@ferraiuoli.pr | |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. B7 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**Exhibit B**

Exhibit B
298th Omni Service List
Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O VERONICA FERRAIUOLI HORNEDO, ESQ. | PO BOX 195384 | | | SAN JUAN | PR | 00919 | vero@ferraiuoli.pr | | First class mail and Email |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O YANIRE BATISTA ORAMA, ESQ. | PO BOX 11457 | | | SAN JUAN | PR | 00919 | batistay@ascpr.biz | | First class mail and Email |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | PO Box 195075 | | | | San Juan | PR | 00919 | amaldonado@cstlaw pr.com | | First class mail and Email |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | PO Box 360002 | | | | San Juan | PR | 00919 | w inston_mendez@baxter.com | | First class mail and Email |
| 781377 | Beltran Ramos, Lydia E. | P.O. Box 114 | Munoz Rivera 49 | | | Rincon | PR | 00677 | lydia-beltran@hotmail.com | | First class mail and Email |
| 1917582 | Beltran Ramos, Nelly | PO Box 1107 | | | | Rincon | PR | 00677 | nellybeltran@gmail.com | | First class mail and Email |
| 1911364 | Beltran Ramos, Ruth M | P.O. Box 114 | | | | Rincon | PR | 00677 | RuthBeltran15@gmail.com | | First class mail and Email |
| 1542750 | BONILLA VELEZ, WIDNA A. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | | First class mail and Email |
| 1542750 | BONILLA VELEZ, WIDNA A. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First class mail |
| 1542789 | CABAN VARGAS, ARLENE | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | | First class mail and Email |
| 1542789 | CABAN VARGAS, ARLENE | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First class mail |
| 2204095 | Chevere Zayas, Ivelisse | 200 Park West Apt 34 | | | | Bayamòn | PR | 00961 | ichevere@claropr.com | ivechevere@yahoo.com | First class mail and Email |
| 143181 | Doelter Baez, Mayra R. | Urb. Jardines De Lafayette | V4 Calle P | | | Arroyo | PR | 00714 | mayradoelter4@gmail.com | | First class mail and Email |
| 1501992 | Empresas Omajede Inc. | Kendra Kay Loomis | Attorney | P.O. Box 79078 | | Carolina | PR | 00984-9078 | Loomislegal@gmail.com | | First class mail and Email |
| 1501992 | Empresas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | eoinc@zellius | | First class mail and Email |
| 1418513 | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the "Abraham Diaz Plaintiff Group") Civ | PO BOX 9021828 | | | | San Juan | PR | 00902-1828 | ivonnegm@prw .net | | First class mail and Email |
| 1503193 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena | Vilma M. Dapena Law Offices | 232 Eleanor Roosevelt Suite 103 | | San Juan | PR | 00918 | vdapena3@gmail.com | | First class mail and Email |
| 1503193 | Katherine Figueroa and Guy Sanchez | Vilma M. Dapena Rodriguez | 120 Carlos Chardon Avenue | Quantum Metrocenter Box 28 | | San Juan | PR | 00918 | vdapena3@gmail.com | | First class mail and Email |
| 2121412 | L B CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00676 | | | First class mail |
| 1260395 | Puerto Rico Land Administration | Attn: Carlos E. Cardona Fernandez | PO Box 810412 | | | Carolina | PR | 00981-0412 | carloscardonafe@hotmail.com | | First class mail and Email |
| 1260395 | Puerto Rico Land Administration | PO Box 363767 | | | | San Juan | PR | 00936 | hector.serrano@terrenos.pr.gov | | First class mail and Email |
| 2204057 | Rivera, Marcelino | Urb. Rio Grande Estate | 11412 Rey Luis XV | | | Río Grande | PR | 00745 | indio2525@gmail.com | | First class mail and Email |
| 1504075 | Roche Diagnostics Corporation | Barnes & Thornburg LLP | Attn: David M. Pow len and Kevin G. Collins | 1000 N. West Street | Suite 1500 | Wilmington | DE | 19801 | kevin.collins@btlaw .com | david.pow len@btlaw .com | First class mail and Email |
| 1504075 | Roche Diagnostics Corporation | Attn: Daniel Molina-Lopez | P.O. Box 223 | | | Las Piedras | PR | 00771 | dmolinalaw @gmail.com | | First class mail and Email |
| 1504075 | Roche Diagnostics Corporation | Attn: Judy L. Wagner | Director, Corporate Credit | 9115 Hague Road, Building B3-1 | Mail Stop A3-A | Indianapolis | IN | 46256 | judy.w agner@roche.com | | First class mail and Email |
| 1504075 | Roche Diagnostics Corporation | Attn: Douglas Durbin | 9115 Hague Road - Building B3-1 | Mail Stop A3-A | | Indianapolis | IN | 46256 | douglas.durbin@roche.com | | First class mail and Email |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | PMB 111 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | | | First class mail |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | PO BOX 195036 | | | | SAN JUAN | PR | 00919-5036 | ALEIDESA@ME.COM | AREYES@ORGLAW.NET | First class mail and Email |
| 1529930 | Unique Builders, Inc. | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | jf@cardonalaw .com | | First class mail and Email |
| 2231446 | Vera Roldan, Lourdes | 310 Passaic Ave | Apt 315 | | | Harrison | NJ | 07029 | lourdesv58@yahoo.com | | First class mail and Email |

**<u>Exhibit C</u>**

Exhibit C
299th Omni Service List
Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2212996 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | Humacao | PR | 00791-9710 | | | First Class Mail |
| 2212996 | Agosto Sanabria, Deborah | Carr. 908 KM 5.2 Interior Sector del Valle | | | Bo Tejas Las Piedras | PR | 00771 | | | First Class Mail |
| 2205517 | Albino, Jose A. | P.O. Box 10057 | | | San Juan | PR | 00922 | jalbinopr@yahoo.com | | First Class Mail and Email |
| 2210920 | Andino Febus, Maria Elena | Urb. Roosevelt 420 | Calle Antolin Nin | | San Juan | PR | 00918 | | | First Class Mail |
| 2231597 | Andujar Irizarry, Carlos | PO Box 153 | | | Utuado | PR | 00641 | | | First Class Mail |
| 2212397 | Aponte Pagan, Jose Luis | 110-1 Salida a Coamo | | | Orocovis | PR | 00720-4462 | | | First Class Mail |
| 2207585 | Aponte Resto, David | PO BOX 94 | | | RIO BLANCO | PR | 00744 | elindiotaino@gmail.com | | First Class Mail and Email |
| 2219043 | Beltran Pagan, Angel L. | P.O. Box 2117 | | | Utuado | PR | 00641-2117 | | | First Class Mail |
| 2209221 | Betancourt Castellano, Maria M | Urb Quintes de Canovanas | 552 Calle 5 | | Canovanas | PR | 00729-3910 | | | First Class Mail |
| 2205960 | Bracero Velez, Pedro Juan | Urb. Jardines Del Caribe | 2453 Calle 54 | | Ponce | PR | 00728 | | | First Class Mail |
| 2219937 | Bracero Velez, Pedro Juan | PO BOX 8943 | | | Ponce | PR | 00732 | | | First Class Mail |
| 2231052 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | Manati | PR | 00674 | | | First Class Mail |
| 2209454 | Burgos Miranda, Sylvia | Urb. Ext El Comandente | 591 Calle Capri | | Carolina | PR | 00982 | sburgos1958@gmail.com | | First Class Mail and Email |
| 2211325 | Calderon, Nivia Rivera | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2211730 | Carazo Serrano, Juan A. | Urb. Delgado Calle-9 Q-13 | | | Caguas | PR | 00725 | | | First Class Mail |
| 2201896 | CENTENO- RIVERA , WILLIAM | HC3 BOX 17453 | | | COROZAL | PR | 00783-9214 | billcenteno@hotmail.com | | First Class Mail and Email |
| 2210853 | Chiclana, Jaime Pizarro | Urb. Villa Marina 19 Calle Hydra | | | Carolina | PR | 00979 | | | First Class Mail |
| 2211765 | Claudio Gines, Olga | QO-25 Calle 536 Urb. Country Club | | | Carolina | PR | 00982 | ocg757@hotmail.com | | First Class Mail and Email |
| 2209232 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | Tampa | FL | 33615 | gloriacoffie0416@yahoo.com | | First Class Mail and Email |
| 2210796 | Collazo de Leon, Gloria E. | 9 Ave Laguna Apt 321 | | | Carolina | PR | 00979 | gloriacollazo48@gmail.com | | First Class Mail and Email |
| 2213721 | Colon Perez, Jose A. | 1108 Calle Marbella | Vistamar Marina | | Carolina | PR | 00983 | | | First Class Mail |
| 2209154 | COLON, HERIBERTO | 1 VIA PEDREGAL APTO. 704 | ENCANTADA | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 2220515 | Colon, Lourdes T. | P.O. Box 142311 | | | Arecibo | PR | 00614 | | | First Class Mail |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 | | | First Class Mail |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | Lake Worth | FL | 33467 | hvaldes@v-olaw.com | | First Class Mail and Email |
| 2210806 | Corchado Acevedo, Antonio | 9 Ave Laguna Apt. 321 | | | Carolina | PR | 00979 | acorchado@me.com | | First Class Mail and Email |
| 2216435 | Correa Xirinachs, Steven | 2H #21 Calle 39 Metropolis | | | Carolina | PR | 00987 | stecor55@gmail.com | | First Class Mail and Email |
| 2206901 | Crespo Ocasio, Jackeline | Urb. Brisas de Aibonito | 91 Calle Trinitaria | | Aibonito | PR | 00705 | jackyboo@hotmail.com | | First Class Mail and Email |
| 2215971 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2201384 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | San Juan | PR | 00926-4706 | ecuadrado@claropr.com | | First Class Mail and Email |
| 2211794 | Cuadrado Rivera, Luis A. | RR 08 Box 9118 Bo. Dajaos | | | Bayamon | PR | 00956-9835 | magdyhernandez2423@gmail.com | | First Class Mail and Email |
| 1062371 | DE LEON GONZALEZ, MIGUEL A | HC 20 BOX 26442 | | | CAGUAS | PR | 00754-9605 | | | First Class Mail |
| 2213857 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | Cayey | PR | 00736 | | | First Class Mail |
| 2214925 | Diaz, Jorge Matos | Calle Benitez Castano #327 | | | Santurce | PR | 00912-4024 | | | First Class Mail |
| 2207565 | Espada Acevedo, Ruben | Mans. Los Cedros | #56 Los Mirto St. L1 | | Cayey | PR | 00736 | ruthlilibethperez7711@gmail.com | | First Class Mail and Email |
| 2207473 | ESTES, DARLENE LOURDES | N 17 CALLE LUZ OESTE | LEVITTOWN | | TOA BAJA | PR | 00949 | dlestes.dle@gmail.com | | First Class Mail and Email |
| 2205585 | Falcon Curet, Noel E | Calle Lady DI #661 | Urb Los Almendros | | Ponce | PR | 00716 | charitotorres@yahoo.com | falcon2446@hotmail.com | First Class Mail and Email |
| 2212658 | FALCON CURET, NOEL E | CALLE LADY DI #661 URB LOS ALMENDROS | | | ALMENDROS PONCE | PR | 00716 | falcon2446@hotmail.com | charitotorres@yahoo.com | First Class Mail and Email |
| 2206529 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 | | | First Class Mail |
| 2209577 | Figueroa Santana, Tammy Annette | Calle 8N-6 Seirra Linda | | | Bayamon | PR | 00957-2134 | | | First Class Mail |
| 2209344 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2210866 | Garcia Crespo, Virginia Ivonne | PO Box 9651 | | | Caguas | PR | 00726-9651 | | | First Class Mail |
| 2211538 | Girona Rivera, Carmen Nereida | P.O. Box 321 | | | Utuado | PR | 00641 | | | First Class Mail |
| 2222347 | Gonzalez Arocho, Carmen B. | Colinas Metropolitanas | Calle Collores I-22 | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2210701 | Gonzalez Cruz, Luis A. | PO Box 693 | | | Rio Blanco | PR | 00744-0693 | tony33gonzalez@yahoo.com | | First Class Mail and Email |
| 2210653 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2204224 | Gutierrez, Dolores Margarita | Puerto Rico Telephone Company | E5 Calle Rio Portal Del Sol | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2211677 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | San Lorenzo | PR | 00754 | margie0803@gmail.com | | First Class Mail and Email |
| 2223097 | Hernandez Acevedo, Luis | CALLE E. BZN 196 SANTA ROSA | | | HATILLO | PR | 00659 | | | First Class Mail |
| 2198656 | Hernandez Herrera, Antonia | 513 Calle L Nueva Vida El Tuque | | | Ponce | PR | 00728 | tania2015ponce@gmail.com | | First Class Mail and Email |
| 2213845 | Hernandez Ruiz, Carlos | Calle Del Pilar #160 Urb. Garcia | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2222297 | Huertas Morales, Juan | Urb La Riviera Calle 4 C-8 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2220177 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | Arroyo | PR | 00714 | | | First Class Mail |
| 912543 | Huertas Morales, Juan | C8 Calle 4 | Urb. La Rivera | | Arroyo | PR | 00714 | | | First Class Mail |
| 2221897 | Ingles Soto, Paul E | PO Box 2359 | | | Moca | PR | 00676 | | | First Class Mail |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | San Juan | PR | 00924 | | | First Class Mail |
| 2209511 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | Lake City | FL | 32025 | | | First Class Mail |
| 2207817 | Iturrino, Evelyn | P. O. Box 70250-281 | | | San Juan | PR | 00936 | evyitu@gmail.com | | First Class Mail and Email |
| 2232270 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | Morovis | PR | 00687 | | | First Class Mail |
| 2207583 | KORTRIGHT MORENO, JOSÈ R. | P.O. Box 2215 | | | Guaynabo | PR | 00970 | loskortrights@hotmail.com | | First Class Mail and Email |
| 2212218 | Lassalle Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | | Bayamon | PR | 00956 | | | First Class Mail |
| 2210894 | Lebron, Cecilio Lebron | HC-03 Box 14198 | | | Aguas Buenas | PR | 00703-8330 | | | First Class Mail |
| 2212072 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | Aguas Buenas | PR | 00703-8330 | | | First Class Mail |
| 2221427 | Lopez Rodriguez, Maria del Carmen | HC 6 Box 69882 | | | Camuy | PR | 00627-9000 | | | First Class Mail |
| 2219061 | Maestre Torres, Jaime Luis | Box 1187 | | | Bajadero | PR | 00616 | | | First Class Mail |
| 2205686 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | | San Juan | PR | 00920 | daytond72@gmail.com | | First Class Mail and Email |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | San Juan | PR | 00926 | abaymar9@yahoo.com | | First Class Mail and Email |
| 2226416 | Marquez Pacheco, Fernando | P.O. Box 800 | | | Punta Santiago | PR | 00741 | disenaadora@yahoo.com | | First Class Mail and Email |
| 2211409 | MARRERO MELENDEZ, HAZEL | URB. MANSIONES DEL LAGO 110 VIA LA MANSION | | | TOA BAJA | PR | 00949-3260 | | | First Class Mail |
| 234309 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | San Juan | PR | 00936-8184 | mjacquelineiris@yahoo.com | | First Class Mail and Email |
| 234309 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | Corozal | PR | 00783 | mjacquelineiris@yahoo.com | | First Class Mail and Email |
| 2213821 | Marrero Rodriguez, Renee | PO Box 51886 | | | Toa Baja | PR | 00950-1886 | | | First Class Mail |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | YAUCO | PR | 00698-4588 | | | First Class Mail |
| 2207681 | Matos Rohena, Francisco | Trabajador Diestro | Puerto Rico Telephone Company | Carr 3 R 860 Km 26 | Carolina | PR | 00987-9719 | | | First Class Mail |

Exhibit C
299th Omni Service List
Served by the method set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207681 | Matos Rohena, Francisco | HC 2 Box 14398 | | Carolina | PR | 00987 | | | First Class Mail |
| 2230449 | Miranda Colon, Noel I. | AR-20 Calle Lydia E. | Urb. Levittown Lakes | Toa Baja | PR | 00949 | mirandanolo7@gmail.com | | First Class Mail and Email |
| 2215323 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | Morovis | PR | 00687 | | | First Class Mail |
| 2205954 | MITCHELL PEREZ, SANDRA | CALLE ESCODA DL-3 SEC 10 | STA JUANITA | BAYAMON | PR | 00956 | sandraviettemitchell@gmail.com | | First Class Mail and Email |
| 2206657 | Mitchell Perez, Sandra | Calle Escocia DL - 3 Sec 10 | Sta Juanita | Bayamón | PR | 00956 | | | First Class Mail |
| 2212048 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | Carolina | PR | 00987 | | | First Class Mail |
| 2207509 | Monserrate, Nelson | HC-20 Box 25728 | | San Lorenzo | PR | 00754 | monse1430@gmail.com | | First Class Mail and Email |
| 2206161 | Montalvo, Jose B. | Via Playera 9513 | Urb. Camino Del Mar | Toa Baja | PR | 00949 | | | First Class Mail |
| 2220503 | Montalvo, Jose B. | Urb. Camino Del Mar | Via Playera 9513 | Toa Baja | PR | 00949 | | | First Class Mail |
| 2211489 | MONTANEZ LOPEZ, ANGEL ROBERTO | BO. CARABONCITO HC 02 BOX 35585 | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2221077 | Moreno Rodriguez, Alberto | HC-57 Box 9057 | | Aguada | PR | 00602 | | | First Class Mail |
| 2212456 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | Caguas | PR | 00725-9522 | | | First Class Mail |
| 2211343 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | Caguas | PR | 00725 | | | First Class Mail |
| 2211638 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | Maunabo | PR | 00707 | | | First Class Mail |
| 2206295 | Nazario Perez, Waldemar | HC 10 | Box 49034 | Caguas | PR | 00725-9654 | | | First Class Mail |
| 2209452 | Negron Cartagena, Rosa M. | 1020 CALLE ALEJANDRIA URB. PUERTO RICO | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2219678 | Negron Colon, Angel R. | 2425 Hybrid Dr. | | Kissimmee | FL | 34758-2268 | | | First Class Mail |
| 2215616 | Negron Hernandez, Juan A. | P.O. Box 50086 | | Toa Baja | PR | 00950 | | | First Class Mail |
| 2206014 | Negron-Colon, Angel R. | 2425 Hybrid Dr. | | Kissimmee | FL | 34758-2268 | | | First Class Mail |
| 2211516 | NET CARLO, EDGAR L. | K-7 MAMEY  URB. ALBOLADA | | CAGUAS | PR | 00727-1322 | enet1537@gmail.com | | First Class Mail and Email |
| 2210830 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo #148 C-6 | | Gurabo | PR | 00778-2730 | | | First Class Mail |
| 2213809 | Nieves Martinez, Modesto | #91 CALLE NOGAL JARDIN DEL ESTE | | NAGUABO | PR | 00718 | modestonieves4@gmail.com | | First Class Mail and Email |
| 2210938 | Oquendo, Juanita Cordero | Calle Jade #16 Urb. Villa Blanca | | Caguas | PR | 00725 | | | First Class Mail |
| 2207591 | Orta Perez, Hector | PO Box 800422 | | Coto Laurel | PR | 00780-0422 | hector.orta.56@gmail.com | tato56@yahoo.com | First Class Mail and Email |
| 2210713 | Ortiz Baez, Daniel | 18 Calle Roma | Urb. Santa Teresa | Manati | PR | 00674-9803 | mabo@prtc.net | | First Class Mail and Email |
| 2205667 | Ortiz Figueroa, Nilda | B8-18 Calle 13 Urb. Sierra Linda | | Bayamon | PR | 00957 | nildaortiz1928@gmail.com | | First Class Mail and Email |
| 2212015 | Otero Pizarro, Ricardo | 49 Calle Aguadilla | | San Juan | PR | 00917-4814 | otero230@prtc.net | | First Class Mail and Email |
| 2209475 | Pagan Rolon, Viviane M. | Ord San Francisco | 120 Marginal N Apolo 156 | Bayamon | PR | 00959 | | | First Class Mail |
| 2211569 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | Caguas | PR | 00725 | | | First Class Mail |
| 2221509 | PEREZ DE JESUS, GRETCHEN M. | URB. VILLAS DE LA PLAYA | 378 CALLE LUQUILLO | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2215166 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | Quebradillas | PR | 00678 | | | First Class Mail |
| 2209526 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | Toa Baja | PR | 00949 | | | First Class Mail |
| 2222535 | Perez Marzano, Evelyn | 13914 Cond Playa Buye | Apt 210 | Cabo Rojo | PR | 00623-4069 | | | First Class Mail |
| 2206173 | Pizarro Cruz, Jimmy | Ciudad Jardin 1, Amapola 63 | | Toa Alta | PR | 00953 | jp28115@yahoo.com | | First Class Mail and Email |
| 2221402 | Ramirez Quiles, Elsa | Urb. Montebello | 6003 Calle Majestad | Homigueros | PR | 00660 | | | First Class Mail |
| 2214025 | Ramirez, Milagros | B-26 Mariana Bracetti St. | | Cabo Rojo | PR | 00623 | milagrosramirez1948@gmail.com | | First Class Mail and Email |
| 2221081 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | Camuy | PR | 00627 | | | First Class Mail |
| 2213456 | Ramos Camacho, Milton | Villa Del Carmen D67 | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2222311 | RAMOS CLAUDIO, JULIO | BO JUAN SANCHEZ | BZN 1477 CALLE 4 | BAYAMON | PR | 00959-2176 | | | First Class Mail |
| 2228526 | RAMOS CLAUDIO, JULIO G | BO JUAN SANCHEZ | BZN 1477 CALLE 4 | BAYAMON | PR | 00959-2176 | | | First Class Mail |
| 2207547 | Ramos Lozano, Orlando | P.O Box 2014 | | Bayamon | PR | 00960 | ramoso11@yahoo.com | | First Class Mail and Email |
| 2206207 | Reyes Andino, Nelson | Crescecia DL-3 Sec 10 | Sta Juanita | Bayamon | PR | 00956 | | | First Class Mail |
| 2204107 | Reyes Clausell, Katherine | Condominio Pontezuela Ed. B4 | Apt. 1E | Carolina | PR | 00983-2080 | | | First Class Mail |
| 2206501 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2209567 | RIOS RUSSI, JOSUE | URB. COUNTRY CLUB | 964 CALLE LLAUSETINA | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2212994 | Rivera Collazo, Victor L. | Calle 8, F-12, Urb. Estancias | De San Fernando | Carolina | PR | 00985 | vlrengineer@gmail.com | | First Class Mail and Email |
| 2211758 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt 1421 | | Rio Piedras | PR | 00918-4339 | | | First Class Mail |
| 2221602 | Rivera Perez, Carmen M. | Urb. Lago Horizonte | 4027 Calle Ambar | Coto Laurel | PR | 00780-2426 | | | First Class Mail |
| 1140764 | RIVERA RIVERA, ROBERTO | PARC TORRECILLAS | 162 CALLE DOMINGO TORRES | MOROVIS | PR | 00687-2418 | | | First Class Mail |
| 2214419 | Robles Rivera, Jyeset T. | 5 Beach Village Dr Apt. 145 | | Humacao | PR | 00791 | roclandgroup@gmail.com | | First Class Mail and Email |
| 2205900 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | Aguada | PR | 00602 | | | First Class Mail |
| 2221581 | Rodriguez Camacho (Febo), Asuncion | Calle 78 113-35 | Urb. Villa Carolina | Carolina | PR | 00985 | | | First Class Mail |
| 2220146 | Rodriguez Giraud, Rosa | 2461 SE Wishbone Rd. | | Port Saint Lucie | FL | 34952-5342 | | | First Class Mail |
| 2220432 | Rodriguez Lopez, Diana A. | Urb. Costa Azul | K-38 Calle 20 | Guayama | PR | 00784 | | | First Class Mail |
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas L Casa 502 | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 2211576 | Rodriguez Ortega, Jose G. | Calle 7 E-21 Rexville | | Bayamon | PR | 00957 | jose552001@yahoo.com | | First Class Mail and Email |
| 2212220 | RODRIGUEZ RODRIGUEZ, MODESTO | BDA OLIMPO CALLE 8 BZ 392 | B2392 | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2212424 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 2211956 | Rohena, Francisco Matos | Puerto Rico Telephone Company | Carr 3 R 860 Km 2.6 | Carolina | PR | 00987-9719 | | | First Class Mail |
| 2211956 | Rohena, Francisco Matos | HC 2 Box 14398 | | Carolina | PR | 00987 | | | First Class Mail |
| 2222798 | Roman Morales, Angel Luis | HC 02 Box 16 328 | | Arecibo | PR | 00612 | | | First Class Mail |
| 2223803 | Roman Morales, Angel Luis | Hc-02 Box 16 328 | | Arecibo | PR | 00612 | | | First Class Mail |
| 2221985 | Romero Lozada, Benjamin | Calle Timitio 665 | Parcelas Las Granjas | Vega Baja | PR | 00693 | | | First Class Mail |
| 2214387 | Rosario, Yolanda Mojica | #12 Calle 4 Urb. Mansiones de Sierra Taina | | Bayamon | PR | 00956 | sonen12003@yahoo.com | | First Class Mail and Email |
| 1146747 | RUIZ SANCHEZ, SERGIO | PO BOX 411 | | ARROYO | PR | 00714 | | | First Class Mail |
| 2207371 | Saballer Rios, Manuel | 401 Gran Ausubo, Ciudad Jardin III | | Toa Alta | PR | 00953 | mannescaballer@gmail.com | | First Class Mail and Email |
| 2209336 | Salgado Diaz, Antero | PO Box 9021055 | Old San Juan Station | San Juan | PR | 00902-1055 | | | First Class Mail |
| 2211293 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | Salinas | PR | 00751 | | | First Class Mail |
| 2210934 | Sanchez, Alexis Vale | HC-57 BOX 15533 | | AGUADA | PR | 00602 | | | First Class Mail |
| 2211307 | Santiago Perez, Manuel E. | Ave. D 2M95 | Urb. Metropolis | Carolina | PR | 00987 | | | First Class Mail |
| 2211366 | Santiago Vargas, Luis E. | Estancias de San Benito #706 | | Humacao | PR | 00680 | | | First Class Mail |
| 2214256 | Santiago, Kareen Gomez | Calle Neptuno DD 4 | Urb Dorado del Mar | Dorado | PR | 00646 | | | First Class Mail |
| 2209607 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | Bayamon | PR | 00959 | | | First Class Mail |

Exhibit C
299th Omni Service List
Served by the method set forth below

| 2233766 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | Corozal | PR | 00783-9517 | | | First Class Mail |
| 2212648 | Sonera Velez, Angel L. | HC01 Box 4742 | | | Camuy | PR | 00627 | | | First Class Mail |
| 2210798 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | Toa Alta | PR | 00953-3608 | jasoto8593@gmail.com | | First Class Mail and Email |
| 2207381 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | Toa Alta | PR | 00953-3608 | jasoto8593@gmail.com | | First Class Mail and Email |
| 2222939 | Suarez Soto, Francisco | Comles 500ta Calle Aubal #283 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 996633 | SUAREZ SOTO, FRANCISCO | URB LAS 500 | 283 CALLE AMBAR | | ARROYO | PR | 00714 | | | First Class Mail |
| 1422002 | TOMASSINI, NORBERTO et al and AYALA, IVAN et al; Plaintiff Creditors of Consolidated Judgement enter | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 2233778 | Torres Fernandez, Efrain | Urb Venus Gardens Oeste | Calle F BF1A | | San Juan | PR | 00926 | | | First Class Mail |
| 2214288 | TORRES GONZALEZ, EDUARDO | P.O. BOX 1001 | | | MAYAGUEZ | PR | 00681 | odadet7483@gmail.com | | First Class Mail and Email |
| 2219797 | Torres Melendez, Nayda | PO Box 214 | | | Orocovis | PR | 00720-0214 | | | First Class Mail |
| 2210029 | Torres Ortiz, Luz M. | PO Box 1317 | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2206605 | Torres Otero, Olga I | Calle 22 Apt 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | Bayamon | PR | 00961 | it108522@gmail.com | | First Class Mail and Email |
| 2212177 | Torres Otero, Olga I | Calle 22 Apt 2 | Cond Sierra Dorada | Urb Seirra | Bayamon | PR | 00961 | | | First Class Mail |
| 2219128 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | Kissimmee | FL | 34743 | | | First Class Mail |
| 2222137 | Torres Reyes, Brenda I. | Urb. Palacios de Marbella | 974 Calle Gran Capitan | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2212506 | Torres Sanchez, Wilberto | Cond Paseo de Gales | 500 Carr 9189 Apt 22 | | Gurabo | PR | 00778 | | | First Class Mail |
| 2205142 | Valdez Peralta, Carmen D. | PO Box 193604 | | | San Juan | PR | 00919-3604 | cvaldezpr@yahoo.com | | First Class Mail and Email |
| 2211159 | Valle Mercado, Kelly J. | Calle Gardenia 4029 | Urb Buenaventura | | Mayaguez | PR | 00682 | | | First Class Mail |
| 2223718 | Vazquez Alonzo, Miguel A. | HC-02 - Box 16375 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2211017 | Vega, Vivian Ivette | E7 Calle 8 urb Colinas Verdes | | | San Juan | PR | 00924 | | | First Class Mail |
| 2206281 | Velazquez Pierantoni, Wilson | Extension Alturas de Penuelas 2 | Diamante 323 | | Penuelas | PR | 00624 | | | First Class Mail |
| 2222283 | Velez Aguilar, Gloria | PO BOX 1214 | | | Bajadero | PR | 00616 | | | First Class Mail |
| 2211369 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | San Juan | PR | 00924-1758 | | | First Class Mail |
| 2208461 | Xirinachs, Steven Correa | 2H #21 Calle 39 Metropolis | | | Carolina | PR | 00987 | stecor55@gmail.com | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 3

**<u>Exhibit D</u>**

Exhibit D

300th Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectivelly (the "Abraham Giménez Plaintiff Group"); Civi, Jorge | Abraha m G imé nez Pl ai n tiff Gr o up (1,046 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 1527458 | Acevedo Colon, Juan A. | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | | First Class Mail and Email |
| 1527458 | Acevedo Colon, Juan A. | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | | First Class Mail |
| 1349944 | ACEVEDO RIOS, LOIDA | URB SAN JOSE | 357 VILLA CASTIN | | | SAN JUAN | PR | 00924 | lacevedorios@yahoo.com | | First Class Mail and Email |
| 2210810 | Acosta Oliveras, Nelson L. | Paracelas Extension Punta Palmas | 312 Calle Gardenia | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 2222995 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 | | | First Class Mail |
| 1584118 | Acosta Velez, Steven | 1925 Blv. Luis Aleu | San Antonio | | | Ponce | PR | 00728 | eslaw2000@yahoo.com | | First Class Mail and Email |
| 2206978 | Acosta, Warner Santiago | 21 D Villa Real | | | | Cabo Rojo | PR | 00623 | warner.wsa@gmail.com | | First Class Mail and Email |
| 2209277 | Adorno Andino, Hector Luis | 1020 Ashford Ave. | Apt. 23 Condado | | | San Juan | PR | 00907 | | | First Class Mail |
| 2207809 | Adorno Castro, Angel M. | Bo Pueblo Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 | amadorno@gmail.com | | First Class Mail and Email |
| 1652682 | Agosto-Maldonado Plaintiff Group | Lcda. Ivonne González-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | | | First Class Mail |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 | | | First Class Mail |
| 2206974 | Alegria Gandia, Gerardo V. | K-13 Calle 3 | Alturas de Flamboyan | | | Bayamon | PR | 00959 | jerryaleg@yahoo.com | | First Class Mail and Email |
| 1479885 | Alejo Cruz Santos et al. (262 Plaintiffs) collectivelly (t he "Cruz Santos Plaintiff Group") | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | | First Class Mail and Email |
| 2215433 | Alsina Rosario, Edna T. | Calle 135 CD #5 Jardines de Country Club | | | | Carolina | PR | 00983-2024 | | | First Class Mail |
| 2222518 | Alvarez Alicea, Lisandra | Calle 10 NO # 1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | lisandra1955@hotmail.com | | First Class Mail and Email |
| 18575 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 | ALVAREZ19627@GMAIL.COM | | First Class Mail and Email |
| 2213982 | Alvarez Medina, Anastacio | HC 4 Box 6633 | | | | Yabucoa | PR | 00767-9504 | | | First Class Mail |
| 2210677 | Alvarez Santos, Maria del Carmen | Colinas Metropolitanas | La Santa F-5 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2209054 | Antuna Rodriguez, Angel L. | Calle 53A Bld 2D #21 | Lomas de Carolina | | | Carolina | PR | 00987 | | | First Class Mail |
| 2205362 | Aponte Matta, Alfonso | Mansiones Montecasino II 690 | | | | Toa Alta | PR | 00953 | aaponte@trvgroup.org | | First Class Mail and Email |
| 2208981 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2211154 | Aponte Ramos, Maria V. | Urb. Villa de Castro | Calle 19 TT13 | | | Caguas | PR | 00725 | | | First Class Mail |
| 30949 | AQUINO COLÓN, JOSUÉ | LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN A. RIVERA FERNÁNDEZ | CAPITAL CENTER I | SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | SAN JUAN | PR | 00918 | luiswichyrivera@hotmail.com; arivera@excelsas.com | | First Class Mail and Email |
| 2207036 | Arbolay Vazquez, Lillian | PO Box 8527 | | | | Ponce | PR | 00732 | lavpiscis226@gmail.com | | First Class Mail and Email |
| 2220376 | Arce Cordero, Wilhelm | Urb. Radioville | Calle No. 1, Num. 18 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2220430 | Arguelles, Merzaida Perez | PO Box 576 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 2214244 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 2213936 | Astacio Alfonso, Miriam J. | Urb. Entrerion Er-66 | Via Enramada | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 1520420 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | | | First Class Mail |
| 1520420 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | david.rosenzweig@nortonrosefulbright.com | | First Class Mail and Email |
| 1520420 | AT&T Mobility Puerto Rico Inc. | Rebecca Guerrios | AVP-Senior Legal Counsel PR&USVI | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1, West Tower, Suite 600 | North Palm Beach | FL | 33408 | | | First Class Mail |
| 2217986 | Atiles Acevedo, Luz Z. | Departamento de Educacion Puerto Rico | HC-1 P.O. Box 11314 | | | Carolina | PR | 00987 | luzatiles@gmail.com | | First Class Mail and Email |
| 2203211 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque Urb. Los Arboles | | | | Carolina | PR | 00987 | JUANLEBRON20@GMAIL.COM | | First Class Mail and Email |
| 2220166 | Barbot Rodriguez, Carmen | Urb. Mansiones | 3078 Camino Real | | | Cabo Rojo | PR | 00623-8951 | | | First Class Mail |
| 2206199 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 | | | First Class Mail |
| 2222451 | BELEN JIMENEZ, JULIO J. | Carr. 120 Km. 30.2 Interior | Urb Inmaculada | | | Las Marias | PR | 00670 | | | First Class Mail |
| 2222451 | BELEN JIMENEZ, JULIO J. | Apartado 377 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 2198503 | Bello Garcia, Rosaura | Vista Del Rio Apartments | 345 Carr 8860 apt 1387G | | | Trujillo Alto | PR | 00976-5421 | bellorosaura64@gmail.com | | First Class Mail and Email |
| 2206441 | Beltran Pagan, Angel L. | PO Box 2117 | | | | Utuado | PR | 00641-2117 | | | First Class Mail |
| 2211446 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2207020 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 | laberrios@gmail.com | | First Class Mail and Email |
| 2217243 | Berrios Morales, Zaida I. | Cond. Balcones de Guaynabo 201 | | | | Guaynabo | PR | 00969 | zmarquesa@yahoo.es | | First Class Mail and Email |
| 2222167 | Berrios Rosa, Carmen Milagros | Cmd. River Park | #10 Calle Sante Cruz Apt G - 305 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2211300 | Berrios Rosa, Isabel Cristina | J7 Ave San Patricio Cond. El Jardin | Apt 4G | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 2210944 | Berrios Salgado, Migdalia J. | Villas de Manati | Av la Palmas B2N 189 | | | Manah | PR | 00674 | | | First Class Mail |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | mariabb0928@gmail.com | | First Class Mail and Email |
| 1467277 | Bones Diaz, Edwin F. | Bo. Corazon, Calle San Judas #225 P12 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 1467277 | Bones Diaz, Edwin F. | Serrano Urdaz Law Office | Miguel Angel Serrano Urdaz, Esq., Creditor's Attor | PO Box 1915 | | Guayama | PR | 00785 | serrano.urdaz.law@hotmail.com | | First Class Mail and Email |
| 2203912 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 | sburgos1958@gmail.com | | First Class Mail and Email |
| 1105985 | CABRERA ORTIZ, YARITZAIDA | VILLA DEL ROSARIO | C7 CALLE 1 | | | NAGUABO | PR | 00718 | yari.cabrera@live.com | | First Class Mail and Email |
| 2220183 | Cabrera Torres, Signa Magali | Calle Pellin Rodriquez 372 | Villa Palmera | Santurce | | San Juan | PR | 00915 | | | First Class Mail |
| 2206838 | Calderon Cotto, Zaida E | Parcelas Hill Brothers 93 7st | | | | San Juan | PR | 00924 | zcalderon@prtc.net | | First Class Mail and Email |
| 2205162 | Calderon Cuilan, Lucia | Cond. Torres del Parque Sur Apt. 707 | | | | Bayamón | PR | 00956-3068 | lucycalderon1941@gmail.com | | First Class Mail and Email |
| 1751382 | Calderon Fradera, Hayrines | Lcda. Erika B. Isaac Vega | P O Box 6447 | | | Caguas | PR | 00726 | erikaisaac@yahoo.com | | First Class Mail and Email |
| 2222394 | Cancel Monclova, Sonia I. | Urb. Reparto Valencia | AE-1 Calle 7 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 1542817 | CANDELARIO SANCHEZ, ABRAHAM | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | liriotorresjust@gmail.com | | First Class Mail and Email |
| 1542817 | CANDELARIO SANCHEZ, ABRAHAM | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | | | First Class Mail |
| 2200475 | Caraballo Camargo, Hector M. | Villas Cafetal I-95 Calle 13 | | | | Yauco | PR | 00698 | keyito@prtc.net | | First Class Mail and Email |
| 2212988 | Caro Lugo, Ada C. | P.O. Box 131331 | | | | Spring | TX | 77393 | | | First Class Mail |
| 2219250 | Carreras Campos, Carmen A. | 267 Valles de Torrimar | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2218878 | Carril Rios, Abad | HC 7 Box 75012 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2209064 | CASANOVA BERRIOS, ILIANA Y | HC-67 15166 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1506361 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE | 136 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | nair.marti@yahoo.com | | First Class Mail and Email |
| 2207341 | Centeno-Rivera, William | HC3 Box 17453 | | | | Corozal | PR | 00783-9214 | billcenteno@hotmail.com | | First Class Mail and Email |
| 2215443 | Cesar Verdejo, Julio | P.O. Box 527 | | | | Palmer | PR | 00721 | | | First Class Mail |
| 2198105 | Cintron Cintron, Irma N. | 32 Calle Roble Urb. Ext. Sta. Rosa | | | | Villalba | PR | 00766 | irmacintron021@gmail.com | | First Class Mail and Email |
| 2207587 | Cintron Gonzalez, Fernando | PO Box 2352 | | | | Guayama | PR | 00785 | fc00938@gmail.com | | First Class Mail and Email |
| 2204590 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | | Bayamon | PR | 00961 | natycintron15@gmail.com | | First Class Mail and Email |
| 2204507 | Claudio Gines, Olga | Urb. Country Club | QO-25 Calle 536 | | | Carolina | PR | 00982 | | | First Class Mail |
| 2204834 | Claudio Gines, Olga | Qo-25 Calle 536 Urb. Country Club | | | | Carolina | PR | 00982 | ocg757@hotmail.com | | First Class Mail and Email |
| 2206734 | Claudio Gines, Olga | Qo-25 Calle 536 Urb. County Club | | | | Carolina | PR | 00982 | ocg757@hotmail.com | | First Class Mail and Email |
| 2204920 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | | Tampa | FL | 33615 | gloriacoffie0416@yahoo.com | | First Class Mail and Email |
| 2201445 | Collazo Rodriguez, Emerito | RR1 Box 11660 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2203159 | Collazo Zayas, Angel Luis | RR1 Box 11571 | | | | Orocovis | PR | 00720 | yesenia.collazo812@gmail.com | | First Class Mail and Email |
| 2214523 | Collazo Zayas, Angel Luis | RR-1 Box 11571 | Carr. 156 Int. Km 6.0 Bo. Batijas #2 | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2203137 | COLMENARES RIVERA, SANDRA | Calle San Lorenzo #13 | | | | Hormigueros | PR | 00660 | kyg0305@gmail.com | | First Class Mail and Email |
| 2209281 | Colon Colon, Juan A. | HC 03 Box 32255 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2215351 | Colon Medina, Jose R | Calle Lirio # E25 Reparto | Valencia | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2214241 | Colon Perez, Elides | HC Box 7815 | | | | Villalba | PR | 00766 | elidescolon1@gmail.com | | First Class Mail and Email |
| 2203129 | Colon Rodriguez, Luis A. | PO Box 755 | | | | Mercedita | PR | 00715 | cablesandmore@hotmail.com | luis@cablesandmorepr.com | First Class Mail and Email |
| 2215258 | Colon Viruet, Marvelia | HC 2 Box 7204 | | | | Utuado | PR | 00641 | moruelia063@gmail.com | | First Class Mail and Email |
| 2220405 | Colon Viruet, Marvelia E. | HC 2 BOX 7204 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 2215921 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | | Arecibo | PR | 00613 | | | First Class Mail |

Exhibit D
300th Omni Service List
Served by the method set forth below

| | | | | | | City | State | Zip | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1535612 | Constructora Estelar, S.E, Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Attn: Ediberto Berrios Perez | Capital Center Building | Tor Sur, Suite 900 | 239 Ave. Arterial Hostos | San Juan | PR | 00918 | | ebertosperez@berrioskinpo.com | | First Class Mail and Email |
| 1535612 | Constructora Estelar, S.E, Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Patio Hill M-4 | | | | Guaynabo | PR | 00966 | | TongoguImones@berrioskinpo.com | efagundo@gmail.com | First Class Mail and Email |
| 2207475 | Corchado Acevedo, Antonio | 9 Ave. Laguna Apt. 321 | | | | Carolina | PR | 00979 | | acorchado@me.com | | First Class Mail and Email |
| 2219623 | Cormier Colon, Rosario | HC 1 Box 6074 | | | | Yauco | PR | 00698 | | | | First Class Mail |
| 2228522 | Cortes Rivera, Andres | Urb. Los Almendros | EC-8 Calle Sauce | | | Bayamon | PR | 00961 | | | | First Class Mail |
| 2206710 | Crespo Gonzalez, Benedicta | 38 Y-ABUCOA, URB. BONNEVILLE VALLEY | | | | CAGUAS | PR | 00725 | | bcrespo80@gmail.com | | First Class Mail and Email |
| 2222125 | Crespo Gonzalez, Benedicta | 38 Yabucoa, Bonneville Valley | | | | Caguas | PR | 00725 | | | | First Class Mail |
| 2219759 | Crespo Gonzalez, Maria S. | PO Box 6054 | | | | Caguas | PR | 00726-6054 | | | | First Class Mail |
| 2212044 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | | Carolina | PR | 00983 | | | | First Class Mail |
| 2200219 | Crispin Ramirez, Magali | 362 Savannah Real | | | | San Lorenzo | PR | 00754 | | magalie crispin@yahoo.com | | First Class Mail and Email |
| 2219854 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 | | | | First Class Mail |
| 2232249 | Cruz Cruz, Gerardo | PO Box 37575 | | | | Caguas | PR | 00725 | | gerardocc1961@hotmail.com | | First Class Mail and Email |
| 2208505 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Deatao | | | | Caguas | PR | 00725 | | hanscruz22@gmail.com | | First Class Mail and Email |
| 2208441 | Cruz, Justina Otero | Calle 5 H7 Urb. Vista Monte | | | | Cidra | PR | 00739 | | tina.otero@hotmail.com | | First Class Mail and Email |
| 2211972 | Cruz, Luz Zenaida | Box 321 | | | | Sabana Seca St | PR | 00952 | | | | First Class Mail |
| 2205621 | Cuebas, Angel | Villa Nev árez | 1090 Calle 17 | | | San Juan | PR | 00927 | | angelonel12@gmail.com | | First Class Mail and Email |
| 2210868 | Cuebas, Angel | Villa Nev árez | 1090 Calle 17 | | | San Juan | PR | 00927 | | angelone12@gmail.com | | First Class Mail and Email |
| 2196623 | DAMIANI TORO, LIGINI | 1804 N 17 AVE | APT 105 | | | HOLLYWOOD | FL | 33020 | | w_colon_dt@hotmail.com | | First Class Mail and Email |
| 2206126 | Damiani Toro, Ligni | 1804 N 17 Ave Apt 105 | | | | Hollywood | FL | 33020 | | | | First Class Mail |
| 2222523 | De Jesus Berrios, Margarita | PO Box 1362 | | | | Arroyo | PR | 00714 | | | | First Class Mail |
| 2219248 | De Jesus Dones, Irka I. | Urb. Lomas de Country Club | Calle 7 V-4 | | | Ponce | PR | 00730 | | | | First Class Mail |
| 2223079 | De Jesus Flores, Luis | Sector Sta Clara | H.C. 01 6289 | Yaurel | | Arroyo | PR | 00714 | | | | First Class Mail |
| 2222551 | De Jesus Flores, Luis | Sector Sta Clara | H.C. 01 Box 6289 | | | Arroyo | PR | 00714 | | | | First Class Mail |
| 1420238 | DELFINA LOPEZ ROSARIO et al COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP), | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | iv.onnegm@prw.net | | First Class Mail and Email |
| 2202747 | Diaz Diaz, Juana | Corporacion del Fondo del Seguro del Estado (CFSE) Caguas | 164 Parc Juan del Valle | | | Cidra | PR | 00739 | | | | First Class Mail |
| 2223122 | Diaz Maldonado, Aida R. | 550 SW 108 Ave. Apt. 103 | | | | Pembroke Pines | FL | 33025 | | | | First Class Mail |
| 2203674 | Diaz Maldonado, Aida Rosa | 550 SW 108th Ave. | Apt. 103 | | | Pembroke Pines | FL | 33025 | | aidadiaz113@hotmail.com | | First Class Mail and Email |
| 2203814 | Diaz Maldonado, Aida Rosa | 550 SW 108 Ave Apt. 103 | | | | Pembroke Pines | FL | 33025 | | aidadiaz113@hotmail.com | | First Class Mail and Email |
| 2222593 | Diaz Maldonado, Aida Rosa | 550 SW 108th Ave. Apt 103 | | | | Pembroke Pines | FL | 33025 | | | | First Class Mail |
| 2221499 | Diaz Ored, Jaime A. | PO Box 698 | Times Square Station | | | New York | NY | 10108 | | jaimeadiazoned@g.mail.com | | First Class Mail and Email |
| 2203080 | Diaz Ruberte, Esther | E-28 Laurel Villa Turabo | | | | Caguas | PR | 00725 | | estherdiaz823@gmail.com | | First Class Mail and Email |
| 2221359 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | | Caguas | PR | 00725 | | | | First Class Mail |
| 2200674 | Diaz Segura, Nerieda E. | 787 Parical Dr | | | | Apopka | FL | 32703 | | ndiaz6666@yahoo.com | | First Class Mail and Email |
| 2222103 | Doelter Baez, Mavra R. | Urb. Jardines de Lafayette Calle P V 4 | | | | Arroyo | PR | 00714 | | maycdoelterr4@gmail.com | | First Class Mail and Email |
| 2222627 | Elias de Jesus, Carmen L. | Bo-13 Calle 51 | Rept o. Teresita | | | Bayamon | PR | 00961-8320 | | | | First Class Mail |
| 1846447 | Escribano, Zaida J. | P.O. Box 52 | | | | Cidra | PR | 00739 | | boriqueaescribano54@gmail.com | | First Class Mail and Email |
| 2207597 | Espada Ace vedo, Ruben | Mans. Los Cedros | #56 Los Mirto St . L1 | | | Cayey | PR | 00736 | | ruthlibberhperez2711@gmail.com | | First Class Mail and Email |
| 2212812 | Espineil Vazquez, Jose Luis | Calle 58 Aiz | Urb. Rexville | | | Bayamon | PR | 00957-5214 | | | | First Class Mail |
| 2220803 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | | | | First Class Mail |
| 2221396 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | Calle 4 L-7 | | | Bayamon | PR | 00957-1834 | | | | First Class Mail |
| 2211903 | Feliciano Quiles, Diana Luz | 116 Manioceo del Lago | | | | Toa Baja | PR | 00949 | | | | First Class Mail |
| 2196524 | Figueroa Colon, Vivian | 259 Calle Capuena | Tabaiba Tower Apt 203 | | | Ponce | PR | 00716 | | | | First Class Mail |
| 2215053 | Figueroa Jimenez, Maria L. | J402 Calle 2 Vilas De Loiza | | | | Canovanas | PR | 00729 | | MLROHENA@GMAIL.COM | | First Class Mail and Email |
| 2206499 | Figueroa Lugo, Marie Raquel | Concordia Gardens 1 Apt. 15 C | 8 Calle Livoma | | | San Juan | PR | 00924 | | | | First Class Mail |
| 2210741 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 | | | | First Class Mail |
| 1419732 | FIGUEROA ORTIZ, ALEXIS G. | PABLO LUGO LEBRON | PO BOX 8051 REPARTO MENDOZA A-1 | | | HUMACAO | PR | 00792 | | pablolugo2@hotmail.com | | First Class Mail and Email |
| 2202399 | Figueroa Santana, Tammy Annette | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957 | | tf.iguero1022@gmail.com | | First Class Mail and Email |
| 855714 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 | | isabetfullana@gmail.com | | First Class Mail and Email |
| 855714 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 | | isabetfullana@gmail.com | | First Class Mail and Email |
| 2211251 | Flores Flores, Alberto | PO Box 542 | | | | San Lorenzo | PR | 00754 | | | | First Class Mail |
| 1652952 | Francisco Beltran et al (4,593 Plaintiff's) collectively (the "Beltran Clrntron Plaintiff Group") Clv | Beltran Cintron Plaintiff Group (4,593 Plaintiff's) Loda. Iv onne Gonzalez-Morales | | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | | iv.onnegm@prw.net | | First Class Mail and Email |
| 1480038 | Francisco Beltran et al (4,593 Plaintiff's) collectively (the "Beltran Cintron Plaintiff Group") CIVI | PO Box 9021828 | | | | San Juan | PR | 00902-1828 | | iv.onnegm@prw.net | | First Class Mail and Email |
| 2215410 | Gandia Delgado, Margarita | Cond. Portales de Alta Mesa | 1430 Av e Sar Alfonso Apt 1101 | | | San Juan | PR | 00921 | | | | First Class Mail |
| 2210864 | Garcia Amaro, Israel | Urb El Torito | Calle 3 C-9 | | | Cayey | PR | 00736 | | | | First Class Mail |
| 2096138 | Garcia Irizarry , Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | | y.oly_gi@y.ahoo.com | | First Class Mail and Email |
| 2213000 | Garcia Osorio, William | 180 Calle Zarzuela | | | | Toa Alta | PR | 00953 | | | | First Class Mail |
| 2214284 | Garcia Osorio, William | 180 Calle Zarzuela | | | | Toa Alta | PR | 00953-4916 | | | | First Class Mail |
| 2205138 | Garcia Rosado, Mergie | Urb. Lagos de Plata C-9-J-37 | | | | Toa Baja | PR | 00949 | | | | First Class Mail |
| 1494148 | Garcia Valentin, Luz E. | 129 Comunidad Sonoco | | | | Isabela | PR | 00662 | | lucy_ garcia63@y.ahoo.com | | First Class Mail and Email |
| 2221995 | Garciagaona Correa, Angel Luis | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 | | | | First Class Mail |
| 2214067 | Garciagaona Correa, Angel Luis | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 | | | | First Class Mail |
| 1464484 | GAUTIER BENITEZ, MARIALMA | JUAN R. TORRES RIVERA | MORJUAL FOREST HILLS B-6 | | | BAYAMON | PR | 00956 | | JUANRAMON@PRTC.NET | ICDO.TORRES@HOTMAIL.COM | First Class Mail and Email |
| 2215441 | Gerena Camacho, Wanda A. | 109 San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | | | | First Class Mail |
| 2219993 | Gerena Camacho, Wanda A. | 109 San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | | | | First Class Mail |
| 2210979 | Gines Ramirez, Antonio | Av.enida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 | | | | First Class Mail |
| 2209192 | Gomez Torres, Blanca I. | Altura de San Lorenzo | Calle 5, F-7 | | | San Lorenzo | PR | 00754 | | | | First Class Mail |
| 2213519 | Gonzalez Arroyo, Edelmira I. | 40 Av e Winston Churchill | Apt 1A Villas del Señorial | | | San Juan | PR | 00926 | | delmiravad@y.ahoo.com | | First Class Mail and Email |
| 2213717 | Gonzalez Arroyo, Edelmira I. | 40 Av e Winston Churchill | Apt 1A Villas del Senorial | | | San Juan | PR | 00926 | | | | First Class Mail |
| 2214100 | Gonzalez Cardona, Petra Margarita | Cond. Plaza Suchv.ille, Apt.413 | # 1075 Carretera 2 | | | Bayamon | PR | 00959 | | | | First Class Mail |
| 2220950 | Gonzalez Castro, Margarita | HC 11 Box 46400 | | | | Caguas | PR | 00725 | | | | First Class Mail |
| 2215451 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | | Arecibo | PR | 00612 | | | | First Class Mail |
| 2211961 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | Urb. Vila Blanca | | | Caguas | PR | 00725 | | | | First Class Mail |
| 2211264 | Gonzalez Gonzalez, Antonio | 234 Turpial Reparto San Jose | | | | Caguas | PR | 00727-0434 | | | | First Class Mail |
| 2216235 | Gonzalez Lorenzo , Olga L | HC-57 Box 8826 | | | | Aguada | PR | 00602 | | | | First Class Mail |
| 2211223 | Gonzalez Lopez, Julie J. | Calle 7 M-15 | Vilas de San Augutin II | | | Bayamon | PR | 00959 | | | | First Class Mail |
| 1313512 | GONZALEZ MALDONADO, AIDA L | URB. ALTURAS | A-25 3 SANS SOUCI | | | BAYAMON | PR | 00957 | | adagonzalez5758@gmail.com | | First Class Mail and Email |
| 1313512 | GONZALEZ MALDONADO, AIDA L | BO SANTA OYOLA | RR 12 BOX 1118 | | | BAYAMON | PR | 00956 | | adagonzalez5758@gmail.com | | First Class Mail and Email |
| 2212909 | Gonzalez Morales, Rafael | Torrecilla St. J-11 | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | | | | First Class Mail |
| 2222837 | Gonzalez Rivera, Angel A. | Urb. Lev.ittrulle | SC18 Calle Diana | | | Toa Baja | PR | 00919 | | | | First Class Mail |
| 2222837 | Gonzalez Rivera, Angel A. | Paul Hastings LLP | Luc A. Wescins, James Bliss | James Worthington, G. Alexander Borgoriz, | 200 Park Avenue | New York | NY | 10166 | | | | First Class Mail |
| 2221705 | Gonzalez Rivera, Jose L. | PO Box 1215 | | | | Moov.is | PR | 00687 | | | | First Class Mail |
| 2222492 | Gonzalez Torres, Noemi | Calle 4 F-20 Urbanization | Francesco Oller | | | Bayamon | PR | 00956 | | | | First Class Mail |

Exhibit D
300th Omni Service List
Served by the method set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2221826 | Gonzalez, Eric O. | PO Box 142311 | | | | Arecibo | PR | 00614-2311 | | First Class Mail |
| 2228570 | GRACIA MELENDEZ, NIEVES | PARCELAS AMALIA MARIN-PLAYA-PONCE | 4821 CALLE DORADO | | | PONCE | PR | 00716 | | First Class Mail |
| 2227185 | Gracia Melendez, Nieves | Parc. Amalia Marin-Playa Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 | | First Class Mail |
| 1986444 | Grupo de Desarrollo Los Altos San Juan,Inc. | c/o Oscar Rivera | P.O.Box 331180 | | | Miami | FL | 33233-1180 | oriveras@omega-pa.net | First Class Mail and Email |
| 1594067 | GUZMAN CORTES, LUZ | BO MORA | 38 SECT RODRIGUEZ | | | ISABELA | PR | 00662-2410 | carmenguzman87@yahoo.com | First Class Mail and Email |
| 2203096 | Hance Gonzalez, Mariol | Urb. Villa Carolina | Calle 7 Blq 27 #31 | | | Carolina | PR | 00985 | mariodhance@gmail.com | First Class Mail and Email |
| 2221947 | Hance Gonzalez, Mariol | Urb Villa Carolina | Calle 7 Blg 27 #31 | | | Carolina | PR | 00985 | | First Class Mail |
| 2216882 | Hay-dee Lopez, Rosa | P.O. Box 361447 | | | | San Juan | PR | 00936-1447 | | First Class Mail |
| 2222460 | Hernandez Acevedo, Luis | Calle E. Bzn 196 Santa Rosa | | | | Hatillo | PR | 00659 | | First Class Mail |
| 2216542 | Hernandez Colon, Josefina | PO Box 1938 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 2205992 | Hernandez Fagundo, Dennise | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | | First Class Mail |
| 1658003 | Hernandez Nazario, Idalia | P.O. Box 783 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2203219 | Hernandez Santana , Hector J. | P.O.Box 16 | | | | Toa Baja | PR | 00951 | hernandezhector7@gmail.com | First Class Mail and Email |
| 2213995 | Hernandez Torres, Jorge | Tintillo Gardens 33 Calle Los Robles | | | | Guaynabo | PR | 00966 | jh213195@gmail.com | First Class Mail and Email |
| 2211246 | Hernandez, Maritza Vega | Urb. Villas de Rio Verde Calle 25 | Z-25 | | | Caguas | PR | 00725 | | First Class Mail |
| 2207906 | HICKS TUR, JAMES R | 303 SALERNO ST. | COLLEJE PARK | | | SAN JUAN | PR | 00921 | t.hicks8888@live.com | First Class Mail and Email |
| 2221027 | Hicks Tur, James R. | 303 Salerno St. | College Park | | | San Juan | PR | 00921 | | First Class Mail |
| 1649789 | Hilton International of Puerto Rico, Inc | Po Box 902-1872 | | | | San Juan | PR | 00902-2872 | marlene.lacomba@hilton.com | First Class Mail and Email |
| 2212055 | Inostroza Martinez, Luis A. | HC #5 Box 4992 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1461352 | Insight Management Group, Inc. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de León Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 | william.m.vidal@gmail.com | First Class Mail and Email |
| 2219701 | Isaac Villegas, Eduardo Rafael | J 7 Ave San Patricio | Cond. El Jardin Apt 4 G | | | Guaynabo | PR | 00968 | | First Class Mail |
| 2215836 | Iturrino, Evelyn | P.O. Box 70250-281 | | | | San Juan | PR | 00936-8250 | ev.y.itu@gmail.com | First Class Mail and Email |
| 1516330 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | P.O. BOX 9021628 | | | | SAN JUAN | PR | 00902-1628 | iv.onnegm@pnw.net | First Class Mail and Email |
| 1416513 | Jeanette Abraham-Diaz et al (1,084 Plaintiff's) collectively (the "Abraham Diaz Plaintff Group") Civ | PO BOX 9021628 | | | | San Juan | PR | 00902-1628 | iv.onnegm@pnw.net | First Class Mail and Email |
| 1354726 | Jeanette Abrams-Diaz et al (1,084 Plaintiff's) collectively (the "Abraham-Diaz Plaintiff" Group") | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021628 | | | San Juan | PR | 00902-1628 | iv.onnegm@pnw.net | First Class Mail and Email |
| 1652622 | Jeanette Abrams-Diaz et al (1,084 Plaintiff's) collectively (the "Abrams-Diaz Plaintiff | PO Box 9021628 | | | | San Juan | PR | 00902-1628 | | First Class Mail |
| 2200110 | Jimenez Castro, Edwin | P.O. BOX 6448 | | | | Caguas | PR | 00726-6442 | edwin.jimenez5050@y.ahoo.com | First Class Mail and Email |
| 2200041 | JIMENEZ CASTRO, EDWIN | P.O. BOX 6442 | | | | CAGUAS | PR | 00726-6442 | edwin.jimenez5050@y.ahoo.com | First Class Mail and Email |
| 2211390 | Jimenez Merle, Miguel | PO Box 4960 Suite 161 | | | | Caguas | PR | 00726 | | First Class Mail |
| 2208110 | Jimenez Vargas, Carmen Judith | #1017 Calle 25 E - Urb. Puerto Nuevo | | | | San Juan | PR | 00921 | cjimenez5313@y.ahoo.com | First Class Mail and Email |
| 2215213 | Jimenez Verdejo, Diana M | Urb Bayamon Gardens | Calle 11 P16 B | | | Bayamon | PR | 00957 | | First Class Mail |
| 2204830 | Jimenez, Wanda | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 | angelonet12@gmail.com | First Class Mail and Email |
| 2220461 | Johnson, Ober E. | Anexo Guayama 500 Modulo 8A | Celda #099 P.O. Box 10005 | | | Guayama | PR | 00785 | | First Class Mail |
| 2209085 | Kuilan Merrero, Ivan J. | Mausiones de Sierra Taina HC-67 | Box - 24 | | | Bayamon | PR | 00956 | | First Class Mail |
| 2214049 | Kuilan Merrero, Ivan J. | Mansiones de Sierra Taina | HC-67 Box 24 | | | Bayamon | PR | 00956 | | First Class Mail |
| 2217605 | Landrau Rivera, Zulma | Asistente Tecnico de Servicio a la Familia | Carolina I | RR 1 Box 35 | | Carolina | PR | 00983 | | First Class Mail |
| 2217605 | Landrau Rivera, Zulma | Ivonne Gonzalez Morales | PO Box 9021628 | | | San Juan | PR | 00902-1628 | | First Class Mail |
| 2217805 | Landrau Rivera, Zulma | Milagros Acevedo Colon | Cond. Cobra Real | 200 Ave. Felisa Rincon | Box 1405 | San Juan | QR | 00926 | | First Class Mail |
| 2217805 | Landrau Rivera, Zulma | Manuel Diaz Lugo | PO Box 9020192 | | | San Juan | PR | 00902-0192 | | First Class Mail |
| 2202691 | Lassalle Bermudez, Carlos Ivan | SS-19 35 Santa Juanita | | | | Bayamon | PR | 00956 | carloslasalle11@gmail.com | First Class Mail and Email |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 2223642 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | | Morovis | PR | 00687 | | First Class Mail |
| 2228720 | LB CONSTRUCTION | HC 02 BOX 12335 | | | | MOCA | PR | 00676 | lobperez7@gmail.com | First Class Mail and Email |
| 2200098 | Leon, Mirza I. | Colina 2131 Valle Alto | | | | Ponce | PR | 00730 | mrzaleon360@gmail.com | First Class Mail and Email |
| 2211500 | Lopez Benitez, Israel | Calle 15-Q-4 | Villa del Carmen | | | Gurabo | PR | 00778 | | First Class Mail |
| 2215005 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | | Cidra | PR | 00739 | | First Class Mail |
| 2221321 | Lopez Cardona, Hector | HC-3 Box 6682 | | | | Rincon | PR | 00677 | | First Class Mail |
| 2221722 | Lopez Cardona, Hector | HC 3 Box 6682 | | | | Rincon | PR | 00677 | | First Class Mail |
| 2207359 | Lopez Cardona, Hector | HC-3 Box 6682 | | | | Rincon | PR | 00677 | hectorlc@hotmail.es | First Class Mail and Email |
| 2211831 | Lopez Perez, Stanley | Plazas de Torrimar I | 110 Ave Los Filtros Apt 6210 | | | Bayamon | PR | 00959 | | First Class Mail |
| 2213811 | Lopez Rodriguez, Baltazar | HC - 74 Box 5245 Bo. Guadala | | | | Naranjito | PR | 00719-7462 | | First Class Mail |
| 2219373 | Lopez Rodriguez, Baltazar | HC- 74-5245 Bo Gordiana | | | | Naranjito | PR | 00719-7462 | | First Class Mail |
| 2213868 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F-14 | | | | Caguas | PR | 00725 | juliolopezroldan@hotmail.com | First Class Mail and Email |
| 2215142 | Lopez, Rosa Hay-dee | P.O. Box 361447 | | | | San Juan | PR | 00936-1447 | | First Class Mail |
| 2223831 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | 1034 Calle Salerno | | | Ponce | PR | 00716 | | First Class Mail |
| 2207006 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | | Gurabo | PR | 00778 | mariamlunafelix@gmail.com | First Class Mail and Email |
| 2211035 | Luna Felix, Maria M. | Jazming 644 - Veredas | | | | Gurabo | PR | 00778 | mariamlunafelix@gmail.com | First Class Mail and Email |
| 1480208 | Madeline Acevedo Camacho et al. (2,918 Plaintiff's) (collectively the "Acevedo Camacho Plaintiff Grou | P.O. Box 9021628 | | | | San Juan | PR | 00902-1628 | | First Class Mail |
| 2213831 | Maisonet Sanchez, Miguel | #17, Calle America, Parada 18 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2215903 | Malav e Ramos, Isidro | 22-7 Calle 10 | Urb. Mira Flores | | | Bayamon | PR | 00957 | | First Class Mail |
| 2207129 | Maldonado Maldonado, David | Condominio Viera II 552 | Calle Austral Apto 1002 | | | San Juan | PR | 00920 | daytondf72@gmail.com | First Class Mail and Email |
| 2222893 | Maldonado Maldonado, David | Condominio Iberia II | 552 Calle Austral Apto. 1002 | | | San Juan | PR | 00920 | | First Class Mail |
| 2206864 | MALDONADO MALDONADO, MIGUEL | DD-29 CALLE 9 | LAS AMERICAS | | | BAYAMON | PR | 00959 | carmenperez20226@gmail.com | First Class Mail and Email |
| 2222413 | Maldonado Maldonado, Miguel | Calle 9, DD-29, Urb. Las Americas | | | | Bayamon | PR | 00959 | | First Class Mail |
| 2199970 | Maldonado Maldonado, Virginia | F-15 Calle Nuev a, Villa Clementina | | | | Guaynabo | PR | 00969 | v.mm1958@hotmail.com | First Class Mail and Email |
| 2219670 | Maldonado Maldonado, Virginia | Calle Nuev a F-15, Villa Clementina | | | | Guaynabo | PR | 00969 | | First Class Mail |
| 1335992 | MALDONADO RODRIGUEZ, HECTOR E | HC2 BOX 8404 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 2216391 | Maldonado, Maribel | La Sierra Del sol 100 Ave | La Sierra Apt F88 | | | San Juan | PR | 00924 | | First Class Mail |
| 2222057 | Maldonado, Maribel | La Sierra del Sol 100 Av e. La Sierra | Apt. F88 | | | San Juan | PR | 00926 | | First Class Mail |
| 2200131 | Maldonado, Virginia Maldonado | F-15 Calle Nuev a, Villa Clementina | | | | Guaynabo | PR | 00969 | v.mm1958@hotmail.com | First Class Mail and Email |
| 2220051 | Marcano Baez, Jose, Esther Socorro | Urb. Turabo Gardens | R-5 #24 Calle 32 | | | Caguas | PR | 00727-5916 | | First Class Mail |
| 2205405 | Marcano, Evelyn P | 10614 Cond Plaz a Buyw Apt 210 | | | | Cabo Rojo | PR | 00623-9069 | orientadora.e@yahoo.com | First Class Mail and Email |
| 2209698 | Marquez Cruz, Nitza M. | 718 Kennedy Street | La Cumbre | | | San Juan | PR | 00926 | nmarquezcruz@gmail.com | First Class Mail and Email |
| 2231946 | Marquez Pacheco, Fernando | P.O. Box 800 | | | | Punta Santiago | PR | 00741 | | First Class Mail |
| 2214870 | Marrero Mojica, Wilfredo | Urb Mansiones del Lago 110 Via La Mansion | | | | Toa Baja | PR | 00949-3260 | | First Class Mail |
| 2208213 | Marrero Rodriguez, Renee | P.O. Box 51886 | | | | Toa Baja | PR | 00950-1886 | | First Class Mail |
| 2202327 | Martinez Alv arez, Noel | 30052 Sotogrande Loop | | | | Wesley Chapel | FL | 33543 | | First Class Mail |
| 2221512 | Martinez Colon, Ivan | Isleta 2 Calle 8 Casa 9 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 2207523 | Martinez Gautier, Israel | 3410 Terralinda Ct. Apt D10 | | | | Trujillo Alto | PR | 00976 | israelhommy@gmail.com | First Class Mail and Email |
| 2222037 | Martinez Gautier, Israel | 3410 Terralinda court | Apt D10 | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 2209274 | Martinez Lopez, Magdele | 108 Valley Dr. | | | | Brandon | FL | 33510 | | First Class Mail |
| 2207852 | Martinez Merced, Luis | RS-6 Calle 31 Urb. Turabo Garden | | | | Caguas | PR | 00727 | itchaluis@yahoo.com | First Class Mail and Email |
| 2206617 | Martinez Otero, Victor | 26 Calle Rafael Coca Nueva Urb. | Quintas Las Muesas | | | Cayey | PR | 00736 | mv.victor407@gmail.com | First Class Mail and Email |
| 2222895 | Martinez Quiñones, Sr, Hernan | HC-2 Box 8509 | | | | Guayama | PR | 00656 | | First Class Mail |
| 2211298 | Martinez Rodriguez, Ana Ly dia | HC 30 Box 38003 | | | | San Lorenzo | PR | 00754-9763 | | First Class Mail |

Exhibit D
300th Omni Service List
Served by the method set forth below

| 1211992 | MARTINEZ SIERRA, GRICEUDY | URB PUERTO NUEVO | 1027 CALLE 10 NE | | SAN JUAN | PR | 00920 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 901286 | MARTINEZ SIERRA, GRICEUDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2220717 | Martinez Torres, Israel | 1006 Calle Comercio | | | San Juan | PR | 00907 | | | First Class Mail |
| 2207815 | Martinez, Luis | 1107 Aldewood Dr | | | Justin | TX | 76247 | luismartineziomo@gmail.com | | First Class Mail and Email |
| 2216233 | Mason Velez, Norma L | Calle 13 C5 | Urb. Sans Souci | | Bayamon | PR | 00957-4335 | | | First Class Mail |
| 2216190 | Medina Lazu, Bernev | H C 05 Box 4976 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2206695 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | San Juan | PR | 00926 | | | First Class Mail |
| 2226513 | Medina Rivera, Luis | HC 12 Box 5496 | | | Humacao | PR | 00791-9226 | | | First Class Mail |
| 2224368 | Mendez Escobales, Norma D. | HC- 03 Box 16217 | | | Utuado | PR | 00641 | normamene728@gmail.com | | First Class Mail and Email |
| 2218557 | Mendte Rivera, Eva | 221 Jackson Street Apt 4B | | | Hoboken | NJ | 07030 | e-mendre@v.ahoo.com | | First Class Mail and Email |
| 2222998 | Mercado Quinones, Juana | Calle Palmar H-12 Urn Coste sur | | | Yauco | PR | 00698 | | | First Class Mail |
| 2216507 | Mercado Rivera, Luis A. | Parc. Magina | 101 Calle Magnolia | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2230023 | Miranda Colon, Noel I. | AR-20 Calle Luiza E | Urb Lev Itown Lakes | | Toa Baja | PR | 00949 | mirandanoi67@gmail.com | | First Class Mail and Email |
| 2207793 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT 5 | BAYAMON | PR | 00961 | MARGIE.MIRANDA26@YAHOO.COM | | First Class Mail and Email |
| 2203725 | Mitchell Perez, Sandra Ivette | Seccion 10 Sta. Juanita | Calle Escocia DL3 | | Bayamon | PR | 00956 | sandraivettemitchell@gmail.com | | First Class Mail and Email |
| 2205453 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 | ksnien12003@yahoo.com | | First Class Mail and Email |
| 2211180 | Molina Molina, Jenny R. | PMB 2136 PO BOX 6017 | | | Carolina | PR | 00984-6017 | | | First Class Mail |
| 2206958 | Montalvo Benitez, Luis A. | HC 6 Box 10712 | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 2205920 | Montalvo, Jose B. | Via Play era 9513 | Urb. Camino del Mar | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2210624 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | Caguas | PR | 00725 | | | First Class Mail |
| 2217923 | Morales Canoquiilo, Maritza | Departamento de Educacion | Apartado 7266 | | Carolina | PR | 00986 | | | First Class Mail |
| 2221094 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | San Juan | PR | 00920 | | | First Class Mail |
| 2220499 | Morales Ramirez, Maida | 8061 Plaza Gav iotas | Urb. Camino del Mar | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2212708 | Morales Rios, Carmen L. | Urb Valle Arriba Heights 721 Granadilla St. | | | Carolina | PR | 00983 | | | First Class Mail |
| 2211411 | Mourino-Bellon, Johaner | Urb. Lev itown Lakes AB-3 Margarita | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2213751 | Moya Morales, Eliu M | 110 Ave. Los Filtros Apt. 5102 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2215715 | Mulero Mejias, Felicita | PO Box 9503 | | | Caguas | PR | 00726 | | | First Class Mail |
| 2213677 | Muñiz Quiros, Alba L. | Calle Antufios F-2 | Estancias de Barroa | | Caguas | PR | 00725 | | | First Class Mail |
| 2197877 | Munoz Morales, Juan J. | PO Box 1538 | | | Aguadilla | PR | 00605 | pepemunoz26@hotmail.com | | First Class Mail and Email |
| 2201497 | Muñoz Vargas, Marta | PO Box 191192 | | | San Juan | PR | 00919 | rosaddaww@msn.com | | First Class Mail and Email |
| 2201497 | Muñoz Vargas, Marta | Carlos E Rosado | PO BOX 191192 | | San Juan | PR | 00919 | rosaddaww@msn.com | | First Class Mail and Email |
| 2216126 | Natal Fuster, Wanda Liz | 784 41 SE Urbanization Puerto Nuevo | | | San Juan | PR | 00921 | wandaliz@jam.com | | First Class Mail and Email |
| 2218073 | Natal Fuster, Wanda Liz | 784 41 SE Urb. Puerto Nuevo | | | San Juan | PR | 00921 | wandaliz@jam.com | | First Class Mail and Email |
| 2234447 | Navarro Cotto, Agustina | P.O. Box 1106 | | | Ciidra | PR | 00739 | | | First Class Mail |
| 2208199 | Nav arro Lugo, Roberto | Vigilante de Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park 1375 Ave Ponce de Leon | | | | | | First Class Mail |
| 2208199 | Nav arro Lugo, Roberto | HC-15 Box 16233 | | | Humacao | PR | 00791 | v.igilante1206@y.ahoo.com | | First Class Mail and Email |
| 2213950 | Nav arro Rev es, Ray mundo J | Av e. Baltazar Jimenez 604 | | | Camuy | PR | 00627 | | | First Class Mail |
| 2205028 | Nazario, Luz | 20985 Timber Ridge Ter Unit 101 | | | Ashburn | VA | 20147 | LUZONAZARIO@GMAIL.COM | | First Class Mail and Email |
| 2207291 | Negron Cartagena, Rosa M | 1020 Calle Alejandria Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 2206998 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | Toa Baja | PR | 00950 | jingianegron@y.ahoo.com | | First Class Mail and Email |
| 2207601 | Negron Rodriguez, Hiram | HC 3 Box 11815 | | | Juana Diaz | PR | 00795 | negronhiram185@gmail.com | | First Class Mail and Email |
| 2211744 | Nev arez Marti, Wilf redo A | PO Box 6174 | | | Humacao | PR | 00792 | | | First Class Mail |
| 2206769 | Nieves Hernandez, Arnaldo | Urb. Lagos de Plata | Calle 9 J-37 | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2207565 | Nieves Martinez, Modesto | #61 CALLE NOGAL JARDIN DEL ESTE | | | NAGUABO | PR | 00718 | modestoniev.es@gmail.com | | First Class Mail and Email |
| 2204115 | Nunez Lopez, Edmy. T. | Mirador Echev arria Calle Flamboy an E-2 | | | Cay.ey | PR | 00736 | | | First Class Mail |
| 2220102 | Oben Graziani, William | Urb. Camino del Mar | 8061 Plaza Gav iotas | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2219737 | Oben Graziani, William | 8061 Plaza Gav iotas | Urb. Camino del Mar | | Toa Baja | PR | 00949 | williamobe@y.ahoo.com | | First Class Mail and Email |
| 2212474 | Ojeda Caban, Jose A. | Urb. Santa Juanita | N-P 8 Calle Horda | | Bayamon | PR | 00956-5137 | | | First Class Mail |
| 2210948 | Olivencia Gonzalez, Rolando | Calle 7 I-34 Bella Vista | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2212687 | Olmeda Lebron, Efrain | 103 San Lorenzo Valley | | | San Lorenzo | PR | 00754 | ef rainolmeda@y.ahoo.com | | First Class Mail and Email |
| 2203340 | Onna Aquila, Pedro | N-6 Calle 7 La Milagrosa | | | Bayamon | PR | 00959 | | | First Class Mail |
| 314675 | ORTA PEREZ, HECTOR | PO BOX 800422 | | | COTO LAUREL | PR | 00780-0422 | hector.orca.5b@gmail.com | bto56@v.ahoo.com | First Class Mail and Email |
| 2210832 | Ortiz Valentin, Luis E. | Calle Fernando Calder #379 | Urb. Roosev elt | | San Juan | PR | 00918 | | | First Class Mail |
| 2206096 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | Comerio | PR | 00782 | | | First Class Mail |
| 2206706 | Ortiz de Jesus, Raymond | F20 Isla Nena Repto Flamingo | | | Bayamon | PR | 00957 | leocochie@gmail.com | | First Class Mail and Email |
| 2210991 | Ortiz De Jesus, Raymond | F-20 Calle Isla Nena | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2205467 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | Reparto Flamingo | | Bayamon | PR | 00956 | f ranklinanco@gmail.com | | First Class Mail and Email |
| 2221873 | ORTIZ FIGUEROA, FRANKLIN | CALLE 4 #12 HC-67 | URB. MANSIONES DE SIERRA TAINA | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2222589 | Ortiz Figueroa, Nilda | Urb. Sierra Linda | BB-18 Calle 13 | | Bayamon | PR | 00957 | | | First Class Mail |
| 1237957 | ORTIZ LEBRON, JOSE | VILLA MARIA | C14 CALLE 1 | | CAGUAS | PR | 00726 | | | First Class Mail |
| 2194057 | Ortiz Lopez, Emilio | PO Box 1946 | | | Orocov.is | PR | 00720 | eolelectrica13@gmail.com | | First Class Mail and Email |
| 2198026 | Ortiz Ortiz, Betzaida | A H-6 Calle 12 Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 | betzaida98@gmail.com | | First Class Mail and Email |
| 2219791 | Ortiz Rivera, Ada Ivette | HC-73 Box 5950 | | | Cay.ey | PR | 00736 | adaiv.ette@gmail.com | | First Class Mail and Email |
| 2219604 | Ortiz Sf uentes, Wilf redo | Urbaniza Vista Hermasa | Calle 3 E 3 | | Bayamon | PR | 00959 | | | First Class Mail |
| 2231612 | Ortiz Soto, Heriberto | Urb. Villa Nuev a | Calle 2-E33 | | Caguas | PR | 00727 | | | First Class Mail |
| 979797 | OSORIO PLAZA, DIADINA | PO BOX 215 | | | LOIZA | PR | 00772-0215 | perez.mily.123456@icloud.com | | First Class Mail and Email |
| 2205641 | Oxtoiza Monoz, Gamalier | BOX 35 | | | SANTA ISABEL | PR | 00757 | almal7oc34com@icloud.com | | First Class Mail and Email |
| 2197918 | Otero Diaz, Ido O. | Calle Begonia #1755 | Urb. Villa Flores | | Ponce | PR | 00716 | ido_otero@yahoo.com | | First Class Mail and Email |
| 1552995 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190658 | | | SAN JUAN | PR | 00919-0858 | dkopel@realestatepr.net | | First Class Mail and Email |
| 388924 | Pabon Bernard, Jorge | URB. JESUS M. LAGO J - 12 | | | UTUADO | PR | 00641 | | | First Class Mail |
| 2197951 | Padilla Abreu, Swann | C-12 Calle 13 Urb. Vilas De Loiza | | | Canov.anas | PR | 00729 | twann_222@hotmail.com | | First Class Mail and Email |
| 2210670 | Padilla Garcia, Luis E. | P.O. Box 1141 | | | Boqueron | PR | 00622-1141 | lepadilla@gmail.com | | First Class Mail and Email |
| 2210670 | Padilla Garcia, Luis E. | Puerto Rico Telephone Company | St 307 Km 7.6 | | Boqueron | PR | 00622-1141 | | | First Class Mail |
| 2213093 | PADILLA GARCIA, LUIS E | ST 307 KM 76 | | | BOQUERON | PR | 00622-1141 | lepadilla@gmail.com | | First Class Mail and Email |
| 2205684 | Pagan Rolon, Viv iane M. | 120 Marginal N. Apdo. 156 Cnd. San Francisco | | | Bayamon | PR | 00956 | v.pagan2@gmail.com | | First Class Mail and Email |
| 2196122 | Palenque Sepulveda, Aracelia | HC1 Box 3010 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2222388 | Peña Ramirez, Zoraida | PMB 149 | P.O. Box 70344 | | San Juan | PR | 00936-7344 | | | First Class Mail |
| 2219461 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | May.aguez | PR | 00682-2510 | | | First Class Mail |
| 2216647 | Perez Argueles, Marzaida | P.O. Box 576 | | | Ibaidero | PR | 00616 | | | First Class Mail |
| 2220037 | Perez Cabrera, Edcie A. | Calle Verbena 4A53 Urb. Lomas Verdes | | | Bayamon | PR | 00956 | | | First Class Mail |
| 1046061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 2207396 | Perez Mercano, Evelyn | 13814 Cond Play a Bugar Apt 210 | | | Cabo Rioo | PR | 00623-9069 | orlandadewuy@y.ahoo.com | | First Class Mail and Email |
| 2214264 | Perez Perez, Ada | P.O. Box 1313 | | | San Juan | PR | 00960 | | | First Class Mail |
| 2206623 | Perez Suarez, Petra Ivonne | Condominio Cordoba Park | 400 Bo. Tortugo, Apt. 107 | | San Juan | PR | 00926 | | | First Class Mail |
| 2206843 | Perez, Aurora Fernandez | P.O. Box 8725 | | | Bayamon | PR | 00960 | | | First Class Mail |
| 2206356 | Pintor Rodriguez, Nestor Luis | H-274 Calle Canario | Loiza Valley | | Canov.anas | PR | 00729 | | | First Class Mail |

Exhibit D
300th Omni Service List
Served by the method set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2206237 | Pintor, Ledys M. | Calle Canario H274 | Loíza Valley | | | Canóvanas | PR | 00729 | | First Class Mail |
| 2202447 | Pizarro Cruz, Jimmy | Cuidad Jardín 1 | Amapola 63 | | | Toa Alta | PR | 00953 | jp281158@yahoo.com | First Class Mail and Email |
| 2203594 | Pizarro Cruz, Jimmy | Cuidad Jardín 1, Amapola 63 | | | | Toa Alta | PR | 00953 | jp281158@yahoo.com | First Class Mail and Email |
| 2202363 | Plumey, Soto, Manuel | Jardines de Casablanca | Calle California # 21 | | | Toa Alta | PR | 00953 | mplumey.1958@gmail.com | First Class Mail and Email |
| 1530812 | Polanco Jordan, Yanitsza Marie | c/o Arillaga & Arillaga | Attn: Rene Arillaga | Urb. El Vedado | 430 Hostos Avenue | San Juan | PR | 00918-3016 | arrillagalaw@gmail.com | First Class Mail and Email |
| 1494776 | Prudencio Acevedo Arocho et al (1601 Plaintiff's) Colectively (The "Acevedo-Arocho Plaintiff" Group") | Acevedo-Arocho Plaintiff Group (1,601 Plaintiff's) | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | iv.onnegm@prw.net | First Class Mail and Email |
| 739238 | QUALITY OUTCOME CONTRACTORS IN | ESTANCIAS DEL GOLF CLUB #576 | | | | PONCE | PR | 00731 | | First Class Mail |
| 739238 | QUALITY OUTCOME CONTRACTORS IN | 24 T 12 JARD DEL CARIBE | | | | PONCE | PR | 00731 | cbasd88@gmail.com | First Class Mail and Email |
| 418584 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 PO BOX 10005 CB224 | | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 418584 | QUIÑONES VILLANUEVA, JOSE L | INST GUAYAMA 1000 MAX | PO BOX 10009 EDIF 3M -108 | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 1422921 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 PO BOX 10005 CB-224 | | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 1422922 | QUIÑONES VILLANUEVA, JOSE L | INSTITUCIÓN GUAYAMA 1000 MAXIMA | EDIF 3M-108 PO BOX 10009 | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 1422922 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 PO BOX 10005 CB224 | | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 418583 | QUIÑONES VILLANUEVA, JOSE L | INST. GUAYAMA 500 CB224 | | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 418583 | QUIÑONES VILLANUEVA, JOSE L | SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 MÁXIMA EDIF. 3M-108 | PO BOX 10009 | | GUAYAMA | PR | 00785 | | First Class Mail |
| 2206089 | Quinones, Anthony | 329 Placid Lake Dr | | | | Sanford | FL | 32773 | | First Class Mail |
| 2209464 | Raimundi Rivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 | raimundin@icloud.com | First Class Mail and Email |
| 2230915 | Ramirez Mercado, Yvette M. | Urb. San Rafael | #7 San Fernando | | | Arecibo | PR | 00612 | | First Class Mail |
| 2230905 | Ramirez Mercado, Yvette M. | Urb. San Rafael | #7 Calle San Fernando | | | Arecibo | PR | 00612 | | First Class Mail |
| 2215095 | Ramirez, Magda | Villa Del Carmen B-70 | | | | Cabo Rojo | PR | 00623 | magda.ramirez4313@gmail.com | First Class Mail and Email |
| 1734776 | Ramos Baez, Rafael | 2914 Al'onshire Way | Apt 19168 | | | Austin | TX | 78748 | maria.gozalez16@hotmail.com | First Class Mail and Email |
| 1734776 | Ramos Baez, Rafael | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | aboga@almesztriev.es@gmail.com | First Class Mail and Email |
| 2204598 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 | | First Class Mail |
| 2220110 | RAMOS COSME, DOMINGO | 16342 SHANNON LN. | | | | ORANGE | VA | 22960 | | First Class Mail |
| 2202383 | Ramos Fontanez, Zulma E. | HC 06 box 70361 | | | | Caguas | PR | 00725 | fzzulma@hotmail.com | First Class Mail and Email |
| 2210814 | Ramos Fontanez, Zulma E. | HC-06 Box 70361 | | | | Caguas | PR | 00725 | | First Class Mail |
| 2207673 | Ramos Lozano, Orlando | PO Box 2014 | | | | Bayamon | PR | 00960 | ramos11@yahoo.com | First Class Mail and Email |
| 2207000 | Ramos Rivera, Maria Del C. | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 | | First Class Mail |
| 2219148 | Ramos Rivera, Maria Del C. | 16342 Shannon Ln. | | | | Orange | VA | 22960 | | First Class Mail |
| 2211276 | Ramos Rodriguez, Luis | HC-06 Box 70361 | | | | Caguas | PR | 00725 | | First Class Mail |
| 2202659 | Ramos Rodriguez, Luis | HC 06 Box 70361 | | | | Caguas | PR | 00725 | davi.sol'ar.lavale@gmail.com | First Class Mail and Email |
| 2208525 | Ramos Santiago, Carmen R. | 11 las piedras Bonev'ille | | | | Caguas | PR | 00727 | romance90001@hotmail.com | First Class Mail and Email |
| 2214829 | Ramos Santiago, Carmen R. | 11 Las Piedras Bonneville | | | | Caguas | PR | 00727 | romance90001@hotmail.com | First Class Mail and Email |
| 2209987 | Ramos Vazquez, Edgardo O. | Urb. Valle Encantado | Calle Doctor Bz 2624 | | | Manati | PR | 00674 | | First Class Mail |
| 2203286 | Rentas Valentin, Gerardo Luis | HC 38 Box 7810 | | | | Guanica | PR | 00653 | gerry.rentas@yahoo.com | First Class Mail and Email |
| 2209466 | Rey Berrios, Victor Manuel | 35 Media Luna Villas Parque Apt 407B | | | | Carolina | PR | 00987 | adolo3f.o@gmail.com | First Class Mail and Email |
| 2203739 | Reyes Andino, Nelson | Calle Escocia DL-3 | Sec 10 Sta Juanita | | | Bayamon | PR | 00956 | NelsonReyes@gmail.com | First Class Mail and Email |
| 2206631 | Reyes Andino, Nelson | Crescocia DL-3 Sec 10 | Sta Juanita | | | Bayamon | PR | 00956 | | First Class Mail |
| 2209631 | Reyes Andino, Nelson | Calle Escocea DL-3 Secio | Sta Juanita | | | Bayamon | PR | 00956 | | First Class Mail |
| 2206868 | Reyes Hernandez, Enanto | HC-02 Box 13618 | | | | Aguas Buenas | PR | 00703 | cocomardo@y.ahoo.com | First Class Mail and Email |
| 2207253 | Reyes Rivera, Gladys I. | Urb. Balena Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 | jgrey.es55@gmail.com | First Class Mail and Email |
| 435962 | REYES RODRIGUEZ, ANA L. | HC 1 BOX 14034 | | | | COAMO | PR | 00769 | icequita@gmail.com | First Class Mail and Email |
| 2203742 | Ri-vera Cardona, El-vin | 16 Prentice Street | | | | Springfield | MA | 01104 | el-v.iscochitz722@gmail.com | First Class Mail and Email |
| 2200613 | Ri-vera Centeno , William | HC3 Box 17453 | | | | Corozal | PR | 00783 | bilicenteno@hotmail.com | First Class Mail and Email |
| 2209982 | Ri-vera Collazo, Victor L. | Calle 8, F-12 | Urb. Estancias de San Fernando | | | Carolina | PR | 00985 | v.lrespineer@gmail.com | First Class Mail and Email |
| 2210593 | Ri-vera Guzman, Leomaris D. | P. O. Box 612 | | | | Florida | PR | 00650 | | First Class Mail |
| 2207211 | Ri-vera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | | Caguas | PR | 00725 | chachv.445@gmail.com | First Class Mail and Email |
| 2015330 | RIVERA MELENDEZ, MARIA DE LOS A. | PO BOX 6283 | | | | CAGUAS | PR | 00726 | | First Class Mail |
| 2223646 | Ri-vera Mendez, Jose A. | PO BOX 5653 CALE ATOCHA | | | | Yauco | PR | 00733 | | First Class Mail |
| 2222527 | Ri-vera Mendez, Jose A. | C18 Calle 6 | Vila Olimpia | | | Yauco | PR | 00698 | | First Class Mail |
| 585899 | RIVERA PERCY, VICTOR | URB VILLA GRILLASCA | 907 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | juan_r.rodriguez00732@y.ahoo.com | Vriv.erupenex@gmail.com | First Class Mail and Email |
| 2220874 | Ri-vera Ramirez, Elizabeth | PO BOX 1604 | | | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 2211433 | Ri-vera Rodriquez, Axel I | HC-02 Box 7120 | | | | Orocov.is | PR | 00720 | | First Class Mail |
| 2210703 | RIVERA VAZQUEZ, DIEGO | URB. REPARTO ANA LUISA | B12 CALLE GUILLERMINA | | | CAYEY | PR | 00736-4336 | diegoriv.era1732@gmail.com | First Class Mail and Email |
| 2213737 | Ri-vera, Ileana | 49 Calle Galicia Urb. Belmonte | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1592460 | ROBLES ASPHALT CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | jf@cardonalaw.com | First Class Mail and Email |
| 2203680 | Robles Lopez, Yolanda | B-20 Calle 3 | Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 | | First Class Mail |
| 2206203 | Robles Lopez, Yolanda | Puerto Rico Telephone Company | B-20 Calle 3 - Colinas de Cerro Gordo | | | Bayamon | PR | 00956 | | First Class Mail |
| 2219763 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 | | First Class Mail |
| 2220564 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 | | First Class Mail |
| 2220564 | Robles Lopez, Yolanda | B-20 Calle 3 - Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 | | First Class Mail |
| 2219382 | Robles Lopez, Zaida M. | Cuidad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 2223681 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 | | First Class Mail |
| 2220963 | Roca Troche, Mirta Ester | PO BOX 166 | | | | Mercedita | PR | 00715 | | First Class Mail |
| 2206313 | Roca Troche, Mirta Esther | E42 Calle 10 | Urb. Isabel La Catolica | | | Aguada | PR | 00602 | | First Class Mail |
| 2223051 | Roca Troche, Mirta Esther | E-42 Calle 10 | Urb. Isabel La Catolica | | | Aguada | PR | 00602 | | First Class Mail |
| 2203438 | Rodriguez Alicia, Felipe | C/4 B-1 Country. Estate | | | | Bayamon | PR | 00956 | baby1elipe65@gmail.com | First Class Mail and Email |
| 2208104 | Rodriguez Fonseca, Juan | RR 8 Box 2156 | | | | Bayamon | PR | 00956-9696 | Juanrod2onseca@live.com | First Class Mail and Email |
| 2212282 | Rodriguez Fonseca, Juan | RR 8 Box 2156 | | | | Bayamon | PR | 00956-9696 | Juanrod2onseca@live.com | First Class Mail and Email |
| 2198387 | Rodriguez Lugo, Ernesto | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 | | First Class Mail |
| 473359 | RODRIGUEZ MARTINEZ JESSICA | LCDO. PABLO LUGO LEBRÓN/LCDA. GLENIZ TORRES/LCDA. JOHANNA SMITH LCDA. GAUDELYN SÁNCHEZ | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | pablolugo62@gmail.com | jaime.alvero@gmail.com | First Class Mail and Email |
| 2207218 | Rodriguez Melendez, Nay.da R. | Urb. Mansiones Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 | nay.darodriguezmelendez@gmail.com | First Class Mail and Email |
| 1164950 | RODRIGUEZ REYES, ANEZLI | URB TERRAZAS DEL TOA | C 18 Z K15 | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 2207731 | Rodriguez Ortega, Jose G. | Calle 7 E-21 Rexv.ille | | | | Bayamon | PR | 00957 | jose552010@y.ahoo.com | First Class Mail and Email |
| 2198974 | Rodriguez Pabon, Maria R. | 3H7 Calle Nav.anco Urb. Cov.adonpa | | | | Toa Baja | PR | 00949 | sarabelo56@hotmail.com | First Class Mail and Email |
| 2206374 | Rodriguez Pabon, Maria R | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2220767 | Rodriguez Padilla, Ricardo Efrain | 858 Sector Los Pinos | | | | Cidra | PR | 00739-1339 | | First Class Mail |
| 2198644 | Rodriguez Perez, Emil | 3H7 Urb. Cov.adonga Calle Naranco | | | | Toa Baja | PR | 00949 | emilnov.a70@gmail.com | First Class Mail and Email |
| 2206251 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2216444 | Rodriguez Rivera, Lidia E | Urb. El Madrigal | I-16 Marshal Norte | | | Ponce | PR | 00730-1469 | | First Class Mail |
| 2214775 | Rodriguez Rodriguez, Maribel | Urb Lago Alto | Calle Carite A21 | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 2211375 | Rodriguez Rosa, Blanca A. | Urb. Bay.amon Gardens | P-4 Calle 21 | | | Bayamon | PR | 00957 | | First Class Mail |
| 2204379 | Rodriguez Santiago, Rafael A. | P. O. Box 591 | | | | Comerio | PR | 00782 | RODZ.RAFAEL@GMAIL.COM | First Class Mail and Email |
| 2222115 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | | Sabana Hoyos | PR | 00688 | | First Class Mail |

Exhibit D
300th Omni Service List
Served by the method set forth below

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Torres, Felix M. | PO Box 360998 | | | San Juan | PR | 00936-0998 | f.rodrigu64@gmail.com | First Class Mail and Email |
| Rodriguez Torres, Felix M. | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 | | First Class Mail and Email |
| Rodriguez Torres, Wanda M. | Bolivo 413 Bosas de Montecasino | | | Toa Alta | PR | 00953 | | First Class Mail |
| Rodriguez, Hiram Negron | HC3 Box 11815 | | | Juana Diaz | PR | 00795 | negronhiram185@gmail.com | First Class Mail and Email |
| Rodriguez, Joel_Eugenio Rivera | Urb. Punto Oro 4227 Calle El Sereno | | | Ponce | PR | 00728-2052 | | First Class Mail |
| Rodriguez, Nidsa E. | Puerto Rico Telephone Company | Supervisora Commercial | 1515 Ave. F. D. Roosevelt | San Juan | PR | 00920 | | First Class Mail |
| Rodriguez, Nidsa E. | P.O. Box 8172 | | | Seminole | FL | 33775 | nidsarodriguez@gmail.com | First Class Mail and Email |
| Roman Perez, Gladys Enid | Calle Colones H-11 | Colinas Metropolitanas | | Guaynabo | PR | 00969 | | First Class Mail |
| Romero Romero, Israel | RR #16 Box 783 | | | San Juan | PR | 00926 | | First Class Mail |
| Rondon Rios, Ferdinand | Valle San Juan | 27 Plaza Palmeras | | Trujillo Alto | PR | 00976 | frondon46@gmail.com | First Class Mail and Email |
| Roque Nieves, Pedro J. | Palacios del Rio 1/538 Calle Yunes | | | Toa Alta | PR | 00953 | usuri2011@hotmail.com | First Class Mail and Email |
| Rosa Pagan, Miriam W. | C8 Calle Coral de Parques de San Patricio | | | Guaynabo | PR | 00968-3409 | | First Class Mail and Email |
| Rosado Rivera, Luisa M. | Urb. Hermanas Davila | Calle Joglar Herrera 399 | | Bayamon | PR | 00959 | luisamariarosado57@gmail.com | First Class Mail and Email |
| Rosado, Luisa Maria | Urb. Hermanas Davila | Calle Joglar Herrera 399 | | Bayamon | PR | 00959 | | First Class Mail |
| Rosario Pagan, Hiram | 2625 State Road 590 | Apt 2422 | | Clearwater | FL | 33759 | | First Class Mail |
| Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | Humacao | PR | 00792 | | First Class Mail |
| Rosario, Yolanda Mojica | Calle 4 # 12 HC-67 | | Urb. Mansiones de Sierra Taina | Bayamon | PR | 00956 | | First Class Mail |
| Rosario-Delgado, Paulina | PO Box 51292 | | | Toa Baja | PR | 00950-1292 | | First Class Mail |
| Rosi Corazon, Jose Antonio | 440 Valles de Torrimar | | | Guaynabo | PR | 00966-8710 | | First Class Mail |
| Rubí Laboy, Jose Luis | #405 Calle Juan Davila Urb. Las Delicias | | | Ponce | PR | 00728 | carmen_chirl@hotmail.com | First Class Mail and Email |
| Ruiz Laboy, Jose Luis | Urb. Las Delicias | Calle Juan Davila #405 | | Ponce | PR | 00728 | | First Class Mail |
| Ruiz Roman, Francisco | Urb. Buena Vista Calle 3A1 | | | Lares | PR | 00669 | | First Class Mail |
| Ruiz Velez, Alexander | Urb. Ex'ancias de Arecibo | Calle Bondad #71 | | Arecibo | PR | 00612 | | First Class Mail |
| Ruiz Velez, Alexander | Urb. Estancias de Arecibo | Calle Bondad #71 | | Arecibo | PR | 00612 | | First Class Mail |
| Saez Rivera, Luz E. | Urb. Palmas del Turabo | 820 s/Mercury | | Caguas | PR | 00727 | | First Class Mail |
| Sanchez Gautier, Edward | Urb. Lev'itown | 1582 Paseo Diana | | Toa Baja | PR | 00949 | | First Class Mail |
| Sanchez Gautier, Ronald | Lago Dos Bocas DF-49 | 5ta A Seccion Levitown | | Toa Baja | PR | 00949 | | First Class Mail |
| Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE 10 Yarquro | | Carolina | PR | 00983-3405 | | First Class Mail |
| Sanchez, Miguel Maisonet | #17, Calle America, Parada 16 | | | San Juan | PR | 00907 | | First Class Mail |
| Sanchez, William Cheron | Paseo Alba #2787 | | Lev'ittown | | Toa Baja | PR | 00949 | | First Class Mail |
| Sandera al Rodriguez, Nicolas | P.O. Box 745 | | | Ceiba | PR | 00735-0745 | nisaro2005@gmail.com | First Class Mail and Email |
| Santana Rijos, Felix | HC 63 Box 6214 | Bo. Monte Rey | | Vega Alta | PR | 00692 | | First Class Mail |
| Santiago Arce, Olga | Edf. B Apt B12 San Alfonso Ave. #1 | | | San Juan | PR | 00921 | | First Class Mail |
| Santiago Arce, Olga I | Edif.co B Apt B12 | | San Alfonso Ave  1 | San Juan | PR | 00921 | olga.santiag@yahoo.com | First Class Mail and Email |
| Santiago Centeno, Ramon | Urb. Punto Oro Calle El Charles #4170 | | | Ponce | PR | 00728 | | First Class Mail |
| Santiago Felicano, Maria J. | PO Box 1110 | | | Sabana Hoy'os | PR | 00688-1110 | | First Class Mail |
| Santiago Mendoza, Jose A. | Calle Quin Av'da #130 Bo. Cacao | | | Quebradillas | PR | 00678 | | First Class Mail |
| Santiago Torres, Jose A. | A-26 2 St. Ext. Villa Rica | | | Bayamon | PR | 00959 | joserio50@yahoo.com | First Class Mail and Email |
| Santiago Torres, Jose A. | A-26 2 St. Fort. Villa Rica | | | Bayamon | PR | 00959 | joserio50@yahoo.com | First Class Mail and Email |
| Santiago Valentin, Edgardo | RR 02 Box 4120 | | | Toa Alta | PR | 00953 | edgardosantiag@gmail.com | First Class Mail and Email |
| Santiago Vega, Maritza | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | Bayamon | PR | 00956 | | First Class Mail |
| Santos Dav'ila, Hector Rosendo | Bo. UNIBON- HC4-Box 55904 | | | Morov'is | PR | 00687 | | First Class Mail |
| Santos Lopez, Yolanda | Cale-Orquidea RK-16 Rosaleda 2 | | | Lev'ittown Toa Ba,a | PR | 00949 | | First Class Mail |
| Seda Rodriquez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | Bayamon | PR | 00959 | | First Class Mail |
| Segura, Nereida  E Diaz | 787 Parical Dr. | | | Apopka | FL | 32703 | ndsz6666@yahoo.com | First Class Mail and Email |
| Serpa Rodriguez, Victor M. | PO Box 2468 | | | Bayamon | PR | 00960-2498 | | First Class Mail |
| Sierra Pizarro, Jose M. | Calle Luis Monzon #3 | Urb. Hostos | | San Juan | PR | 00682 | | First Class Mail |
| Sierra Vera, Teresa | Jardines Country Club, K6 Calle 17 | | | Carolina | PR | 00983-1628 | | First Class Mail |
| Soberal Perez, Hilda L. | 24610 Carr 113 | | | Quebradillas | PR | 00678 | soberalhilda01@gmail.com | First Class Mail and Email |
| Soberal Perez, Hilda L. | 25005, Carr. 437 | | | Quebradillas | PR | 00678 | | First Class Mail |
| SOCORRO MARCANO DE JESUS, ESTHER | URB. TURABO GARDENS | R-5 #24 CALLE 32 | | CAGUAS | PR | 00727-5916 | | First Class Mail |
| Sola Vilanueva, Marines | Av e Luis Muñoz Marin 2 C 6 | Urb. Villa del Rey 2da Sec | | Caguas | PR | 00725 | solamarines53@gmail.com | First Class Mail and Email |
| Sola Vilanuev a, Marines | Av e Luis Munoz Marin 2-C-6 | Urb Villa del Rey 2 Sec | | Caguas | PR | 00725 | | First Class Mail |
| Soler Dominguez, Ana Ita | Calle 403 Bl 137 #4 | Villa Carolina | | Carolina | PR | 00985 | | First Class Mail |
| Soler Rivera, Isabel M. | 95 Cedro - Urb. Praderas del Sur | | | Santa Isabel | PR | 00757 | ichslus@yahoo.com | First Class Mail and Email |
| Soto Olmo, Miguel A. | HC 5 Box 58659 | | | Hatillo | PR | 00659 | miguel_soto25@hotmail.com | First Class Mail and Email |
| Soto Olmo, Miguel A. | HC 5 Box 58659 | | | Hatillo | PR | 00654 | | First Class Mail |
| Soto Santos, Ariel | HC 03 Box 13914 | Apt 210 | | Cabo Rojo | PR | 00623-9069 | jberto57cidra@hotmail.com | First Class Mail and Email |
| Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | Cabo Rojo | PR | 00623-9069 | | First Class Mail |
| Soto Zay as, Edward A. | 318 Blue Lake Circle | | | Kissimmee | FL | 34758 | | First Class Mail |
| Torres Av ien, Y'amily | Urb. Mansiones 3085 Calle Pedregales | | | Cabo Roio | PR | 00623 | y.amily.torres@hotmail.com | First Class Mail and Email |
| Torres Carabello, Jav ier | Cale Salv ador Lugo # 23 | | | Asturias | PR | 00601 | | First Class Mail |
| Torres Centeno, Miriam | Juan Morales L-18 | Idamaris Garden's | | Caguas | PR | 00727 | | First Class Mail |
| Torres Escobar, Arnaldo | Urb. Fairv iew | 1919 C/ Fco. Zufijia | | San Juan | PR | 00926 | | First Class Mail |
| Torres Figueroa, Jose A. | 874 Luis A Morales | Ext. del Golf Club | | Ponce | PR | 00730 | torrerjose8692@hotmail.com | First Class Mail and Email |
| Torres Morales, Ana M. | F 74 Calle 6 | Toa Alta Heights | | Toa Alta | PR | 00953 | | First Class Mail |
| Torres Morales, Ana M. | F-74 Calle 6 | Toa Alta Heights | | Toa Alta | PR | 00953 | | First Class Mail |
| Torres Morales, Lourdes M. | RR-3 Box 10151 | | | Toa Alta | PR | 00953-8003 | luana@poic.net | First Class Mail and Email |
| Torres Morales, Lourdes M. | RR3 Box 10151 | | | Toa Alta | PR | 00953-8003 | | First Class Mail |
| Torres Orengo, Ligni I. | Jardines del Caribe | PP18 Calle 49 | | Ponce | PR | 00728 | | First Class Mail |
| Torres Orengo, Ligni I. | Jardines del Caribe | PP18 Calle 49 | | Ponce | PR | 00728-2631 | | First Class Mail |
| Torres Ramos, Felix | P.O. Box 553 | | | Arroy'o | PR | 00714 | | First Class Mail |
| Torres Rivera, Andres | HC-02 Box 17177 | | | Arecibo | PR | 00612 | | First Class Mail |
| Torres Velez, Lillian | Urbanización El Dorado | Calle Magnolia B6 | | Guay ama | PR | 00784 | lilliantorrestorres46@gmail.com | First Class Mail and Email |
| Torres Velez, Lillian | Calle Magnolia B-6 | Urb. El Dorado | | Guay ama | PR | 00784 | | First Class Mail |
| Torres Velez, Frank | 10223 Falcon Drive | Apt. 308 | | Orlando | FL | 32829 | frankiv sted@gmail.com | First Class Mail and Email |
| Torres Velez, Frank | 10223 Falcon Pine Dr. | Apt. 308 | | Orlando | FL | 32829 | | First Class Mail |
| Torres Velez, Frank | 10223 Falcon Pine Drive Apt. 308 | | | Orlando | FL | 32829 | | First Class Mail |
| Trinidad Cotte, Nehemias | 116 Mansiones del Lago | | | Toa Alta | PR | 00953 | | First Class Mail |
| Valdes Garcia, Dixon | 636 Calle Almendro | Urb Los Colobos Park | | Carolina | PR | 00987 | | First Class Mail |
| Vargas Gonzalez, Mario | 171 Calle Post Sur | | | Mey aquez | PR | 00680-4064 | ima.montalv o@hotmail.com | First Class Mail and Email |
| Vargas Sanjurio, Viv ian C. | Cale 22 V-12 Urb Villas de Loiza | | | Canov anas | PR | 00729 | | First Class Mail |
| Vazquez Colon, Hiramary | Urb. Las Antillas D-14 Calle Sto. Domingo | | | Salinas | PR | 00751 | hiranmy lee5@gmail.com | First Class Mail and Email |
| VAZQUEZ DE JESUS, MARTA LYDIA | HC #06 Box 10026 | | | Yabucoa | PR | 00767 | | First Class Mail |
| Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairv iew | | San Juan | PR | 00926 | pkhgima@hotmail.com | First Class Mail and Email |
| Vazquez Duran, Peter J. | Cale Pedro Mejia #1934 | Urb. Fair View | | San Juan | PR | 00926 | | First Class Mail |

Exhibit D
300th Omni Service List
Served by the method set forth below

| 2205982 | Vazquez Perez, Adriana | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 1256029 | VAZQUEZ PEREZ, LUIS | EDWIN ANTONIO AVILES-PEREZ | AVILES, CRUZ & ASSOC. | SA20 CALLE BUCARE | URB. VALLE HERMOSO SUR | HORMIGUEROS | PR | 00660 | | | First Class Mail and Email |
| 1256029 | VAZQUEZ PEREZ, LUIS | HC02 BOX 12307 | | | | SAN GERMAN | PR | 00683 | eav-lles@av-lescruz.com | | First Class Mail and Email |
| 1256029 | VAZQUEZ PEREZ, LUIS | AVILES, CRUZ & ASSOC. | EDWIN ANTONIO AVILES-PEREZ, ABOGADO | SA 20 CALLE BUCARE, URB. VALLE HERMOSO SUR | | HORMIGUEROS | PR | 00660 | eav-lles@av-lescruz.com | | First Class Mail and Email |
| 2207197 | Vazquez Rivera, Arnaldo | Gerente Operaciones de Campo | Puerto Rico Telephone Company | Carr. 164 Ramal 884 Int 882 Km 0.1 Bo. Achiote | | Naranjito | PR | 00719-9607 | av.vzquez9266@gmail.com | | First Class Mail and Email |
| 2222171 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo Achiote | | | | Naranjito | PR | 00719-9607 | | | First Class Mail |
| 2221675 | Vazquez Rodriguez, Vilma | Urb San Antonio | Calle Damasco #2585 | | | Ponce | PR | 00728-1804 | | | First Class Mail |
| 2206289 | Vazquez Rodriguez, Vilma Idelisse | Urb. San Antonio | Calle Damasco #2585 | | | Ponce | PR | 00728-1804 | | | First Class Mail |
| 2221219 | Vazquez Rosado, Mirna Iris | 2829 Calle Cojoba | Urb. Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 2212868 | Vazquez Vazquez, Victor R. | RR 2 Box 4075 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2221457 | Vega Burgos, Angel A. | HC 4 Box 17203 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2221787 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2212500 | Vega Lugo, Jose I. | Calle 16 J-22 Fairview | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2216288 | Vega Lugo, Jose I. | Calle 16 J-22 Fair View | | | | San Juan | PR | 00976 | | | First Class Mail |
| 2211540 | Vega Medina, Vilma I. | P.O. Box 8299 | | | | Humacao | PR | 00792-8299 | | | First Class Mail and Email |
| 2218745 | Velazquez Mojica, Gregorio | HC-3 Box 7917 | | | | Las Piedras | PR | 00771 | Jeannette.flores@gmail.com | | First Class Mail |
| 2222961 | Velazquez Mojica, Gregorio | HC 3 Box 7917 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2197163 | Velazquez Pierantoni, Wilson | Extension Alturas de Peñuelas | 323 Diamante | | | Peñuelas | PR | 00624 | wilsonpierantoni9@gmail.com | | First Class Mail and Email |
| 2202787 | Velez Oyola, Aida Luz | Urb. Villa Guadalupe | JJ-25 Calle 18 | | | Caguas | PR | 00725 | baby.emanuel@hotmail.com | | First Class Mail and Email |
| 2216794 | Velez Torres, Carlos | HC 01 Box 6295 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2199007 | Velez Trinidad, Carlos Elias | Urb Country Club | 911 Calle Melvis | | | San Juan | PR | 00924-1758 | cv.elezFabpr12@hotmail.com | | First Class Mail and Email |
| 2220019 | Velez, Frank Torres | 10223 Falcon Pine Drive | Apt. 308 | | | Orlando | FL | 32829 | | | First Class Mail and Email |
| 2231436 | Vera Roldan, Lourdes | 310 Passaic Av.e | Apt 315 | | | Harrison | NJ | 07029 | lourdesv.58@y.ahoo.com | | First Class Mail and Email |
| 2197925 | Vicent Romero, Luis A. | P O Box 51886 | | | | Toa Baja | PR | 00950-1886 | albert_v.icent@y.ahoo.com | | First Class Mail and Email |
| 2216995 | Vicenty Albino, Diana M | Urb Mansiones Reales | Calle Paseo de La Reina E-39 | | | Guaynabo | PR | 00969 | dmv.icenty.1@gmail.com | | First Class Mail and Email |
| 2220106 | Vila Cortes, Roberto | 105 Bay.side Cov.e | Av.e. Arterial Hostos | Apto. #153 | | San Juan | PR | 00918 | | | First Class Mail |
| 2220517 | Villanueva, Marinex Sola | Av.e. Luis Munoz Marin 2 C 6 | Urb. Vila Del Rey 2 Sec | | | Caguas | PR | 00725 | | | First Class Mail |
| 2213815 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 Apto 3-B | Condominio Venecia | | | San Juan | PR | 00911 | | | First Class Mail |
| 2216105 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 | Condominio Venecia Apto - 3B | | | San Juan | PR | 00911 | | | First Class Mail |
| 2220793 | Zapata, Katherine | 973 Galway Blvd. | | | | Apopka | FL | 32703 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 7

**Exhibit E**

Exhibit E
301st Omni Service List
Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2192942 | Abina-Gorgas, Julio | PO Box 89245 | | | Tampa | FL | 33689 | | julioabina@yahoo.com | | First Class Mail and Email |
| 2149422 | Acosta Villalobos, Geraldo | HC1 Box 8512 | | | Maricao | PR | 00606-9478 | | | | First Class Mail |
| 2197333 | Afanadaor Afanador, Wanda | HC03 Box 18304 | | | Utuado | PR | 00641 | | barbaraorama55@gmail.com | | First Class Mail and Email |
| 2197564 | Agostini Miranda, Francisco J. | #9 Lirios del Valle | | | Añasco | PR | 00610 | | francisco_agostoni@yahoo.com | | First Class Mail and Email |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | San Juan | PR | 00924-5757 | | morales.evoc@gmail.com | | First Class Mail and Email |
| 2196529 | Alicea Martinez, Yalid | P.O Box 3501-286 | | | Juana Diaz | PR | 00795 | | yalicea@justicia.pr.gov | yaliceamartinez@gmail.com | First Class Mail and Email |
| 2218774 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | Guayama | PR | 00784 | | | | First Class Mail |
| 2153104 | Alvarado Rosa, Felix | P.O. Box 481 | | | Salinas | PR | 00751 | | Felix129@hotmail.com | | First Class Mail and Email |
| 2198093 | Amaro Santiago, Rodrigo | HC 01 Box 3143 | | | Maunabo | PR | 00707 | | | | First Class Mail |
| 1852480 | APONTE BIRRIEL, EDITH M. | URB. QUINTAS DE CUPEY | A3 CALLE 14 | | SAN JUAN | PR | 00926 | | ATTSPR@COQUI.NET | | First Class Mail and Email |
| 2203550 | Aponte Pereira, Ruben N. | 2369 Birch Run Cir. Apt. C | | | Herndon | VA | 20171 | | rubennoe1@hotmail.com | | First Class Mail and Email |
| 2222766 | Aponte, Ignacio Arce | Urb. Las Delicias, 2436, Calle Valdiviezo | | | Ponce | PR | 00728-3820 | | | | First Class Mail |
| 2204258 | Aponte, Loyda Maria | P.O. Box 267 | | | Cidra | PR | 00739 | | loyda.aponte@gmail.com | | First Class Mail and Email |
| 2205479 | Araud Padilla, Nancy D. | 1800 14 SW Apt. 105 Metro Court | | | San Juan | PR | 00921 | | naraudpadilla@gmail.com | | First Class Mail and Email |
| 2205376 | Araud Padilla, Nancy D. | 1800 C-14 SW Apt.104 | Metro Court | | San Juan | PR | 00921 | | naraudpadilla@gmail.com | | First Class Mail and Email |
| 2205100 | Arce, Ramon | Cond. Malaga Park | 14 Junan Martinez Apt 114 | | Guaynabo | PR | 00971 | | ramon_arce@hotmail.com | | First Class Mail and Email |
| 2102951 | Arroyo Delgado, Joseph | HC 03 Box 15592 | | | Yauco | PR | 00698 | | | | First Class Mail |
| 1991199 | Arroyo Gonzalez, Rosa L | P.O Box 15 | | | Rincon | PR | 00677-15 | | | | First Class Mail |
| 34792 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | | ISABELA | PR | 00662 | | lizaarroyo2005@yahoo.com | | First Class Mail and Email |
| 40333 | AYALA LOPEZ, AMILSA | P.O. BOX 435 | | | AGUIRRE | PR | 00704 | | amilsaayala@yahoo.com | | First Class Mail and Email |
| 2208015 | Badilo Cortes, Heriberto | PO Box 543 | | | San Antonio | PR | 00690 | | heribertobadillo@yahoo.com | | First Class Mail and Email |
| 2199021 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | Cidra | PR | 00739 | | lriverapedraza@yahoo.com | | First Class Mail and Email |
| 2205864 | Baez Rosario, Jaime | 5003 Urb. Est. Arroyo | C/Fransisco Vega Piñeiro | | Florida | PR | 00650 | | baezjaime74@gmail.com | | First Class Mail and Email |
| 2195774 | Ballester Rivera, Andres | HC 03 Box 11647 | | | Utuado | PR | 00641 | | | | First Class Mail |
| 2197147 | Bauza Irigoyen, Hiram | 3304 La Capitana, Urb. Punto Oro | | | Ponce | PR | 00728-2020 | | telefonico58@gmail.com | | First Class Mail and Email |
| 2192989 | Beniquez Ramos, Angel L | PO Box 1602 | | | Isabela | PR | 00662 | | enidbeniquez@gmail.com | | First Class Mail and Email |
| 2200120 | Berrios Silva , Julio L. | HC5 Box 5098 | | | Yabucoa | PR | 00767 | | | | First Class Mail |
| 2220456 | Birriel, Milagros Calo | PO BOX 142 | | | CAROLINA | PR | 00986 | | | | First Class Mail |
| 1988242 | Bonilla Lopez, Aw ilda | HC 74 Box 6687 | | | Cayey | PR | 00736-9536 | | | | First Class Mail |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | Coto Laurel | PR | 00780 | | lorrainebonilla980@gmail.com | | First Class Mail and Email |
| 2201464 | Bultron Diaz, Juan A. | Apt. 233 | | | Maunabo | PR | 00707 | | | | First Class Mail |
| 2203338 | Bultron Garcia, Victor Manuel | P.O. BOX 48 | | | Arroyo | PR | 00714 | | | | First Class Mail |
| 2202650 | Burgos Collazo, Carlos | Calle C-B-28 | Urb. San Pedro | | Maunabo | PR | 00707 | | | | First Class Mail |
| 2200617 | Burgos Colon, Miguel A. | HC 2 Box 3407 | | | Maunabo | PR | 00707 | | | | First Class Mail |
| 2197612 | Camacho Rodriguez, Jorge A. | Urb. Villa El Encanto H-14 Calle 8 | | | Juana Diaz | PR | 00795-2713 | | jcamacho2062@gmail.com | | First Class Mail and Email |
| 2197850 | Camacho Santiago, Luis A | PO Box 673 | | | Yauco | PR | 00698 | | Lcamacho340@gmail.com | | First Class Mail and Email |
| 2197716 | Canales Maldonado, Barbara | MM12 c/420 Country club | | | Carolina | PR | 00782 | | Canales.barbara@gmail.com | | First Class Mail and Email |
| 2192394 | Caraballo Medina, Amneris | 4988 Calle Santa Paula - Santa Teresita | | | Ponce | PR | 00730 | | amneris.caraballo@gmail.com | | First Class Mail and Email |
| 2220220 | Carril Vargas, Gilberto | HC 6 Box 17409 | | | San Sebastian | PR | 00685 | | | | First Class Mail |
| 2198004 | Castro Ortiz, Luis Roberto | Bo Posas Central Kl. 19. Int. | HC 5 Box 51608 | | San Sebastian | PR | 00685 | | castroortizroberto@yahoo.com | | First Class Mail and Email |
| 2205130 | CASTRO, RICARDO | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | San Juan | PR | 00936 | | | | First Class Mail |
| 2205130 | CASTRO, RICARDO | URB SANTIAGO IGLESIAS 1433 | | | SAN JUAN | PR | 00921 | | ENGRICARDOCASTRO@YAHOO.COM | | First Class Mail and Email |
| 2197703 | Cintron Barber, Edith | PO Box 1152 | | | Cabo Rojo | PR | 00623 | | edithcintron@gmail.com | | First Class Mail and Email |
| 2143039 | Cintron Lopez, Gerardo | HC02 9421 | | | Juana Diaz | PR | 00795 | | | | First Class Mail |
| 2197204 | Colon Hernandez, Wanda M. | Urb. Villa El Encanto H-14 Calle 8 | | | Juana Diaz | PR | 00795-2713 | | w colon1955@live.com | | First Class Mail and Email |
| 2191325 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | | San Juan | PR | 00926 | | | | First Class Mail |
| 2197301 | Colon Pagan, Noe | P.O. Box 560435 | | | Guayanilla | PR | 00656 | | noe20364@gmail.com | | First Class Mail and Email |
| 2221292 | Colon, Irma Ortiz | Urb. Los Dominicos | Calle San Alfonso | | Bayamon | PR | 00957 | | | | First Class Mail |
| 2204906 | Colon, Jacinto Pedraza | Urb Notre Dame K-8 | San Pedro | | Caguas | PR | 00725 | | | | First Class Mail |
| 2193522 | Concepcion Cruz, Rodolfo | Calle 42 AU 67 Jardines De | | | Rio Grande | PR | 00745 | | rodolfoconcepcionbaez@gmail.com | | First Class Mail and Email |
| 2192991 | Cordero, Brunilda Perez | Reparto Roman, Calle Caoba #108 | | | Isabela | PR | 00662 | | acevedomild@yahoo.com | | First Class Mail and Email |
| 2196539 | Cotto Gonzalez, Vilmarie | Ciudad Centro 69 Calle Guanonex | | | Carolina | PR | 00987 | | cottovilmarie@yahoo.com | | First Class Mail and Email |
| 2222899 | Cotto, Maria I. | HC - 06 Box 71000 | Las Catalinas | | Caguas | PR | 00727 | | | | First Class Mail |
| 2197595 | Cruz Cintron, Gregorio | Calle Juan Seix #12 | | | Ponce | PR | 00730 | | | | First Class Mail |
| 2204982 | Cruz Ortiz, Noelia | P.O. Box 481 | | | Juana Diaz | PR | 00795 | | | | First Class Mail |
| 2206595 | Cruz-Frontera, Margarita R. | HC 03 Box 15566 | | | Yauco | PR | 00698 | | maguirosacruz@gmail.com | | First Class Mail and Email |
| 2195611 | Cuevas Santiago, Mildred | Mansiones del Lago | 29 Calle Lago Cerrillos | | Ponce | PR | 00780 | | mcuevas64@outlook.com | | First Class Mail and Email |
| 2147546 | Degro Leon, Nylsa M. | P.O. Box 801461 | | | Coto Laurel | PR | 00780 | | nylsadegro@gmail.com | | First Class Mail and Email |
| 2199793 | Diaz Cruz, Margarita | Urb. Ciudad Cristiana C/Panama 249 | | | Humacao | PR | 00791 | | rrdrosana.rivera73@gmail.com | | First Class Mail and Email |
| 2202898 | Diaz Diaz, Ana Delia | Urb. Sabanera | Calle Yagrumo #73 | | Cidra | PR | 00739 | | | | First Class Mail |
| 2202821 | Diaz Diaz, Guadalupe | 105 Parc Juan del Valle | | | Cidra | PR | 00739 | | guadalupe6491@gmail.com | | First Class Mail and Email |
| 1669005 | Diaz Diaz, Orlando R. | HC-01 Box 8387 | | | Gurabo | PR | 00778 | | | | First Class Mail |
| 2192944 | Diaz, Margaret | PO Box 89245 | | | Tampa | FL | 33689 | | julioabina@gmail.com | | First Class Mail and Email |
| 2197004 | Dominicci Rodriguez, Francilet | P.O. Box 8834 | | | Ponce | PR | 00732-8834 | | fdominicci@yahoo.com | | First Class Mail and Email |
| 2197358 | Feliciano Ortiz, Marilin | P.O. Box 692 | | | Yauco | PR | 00698 | | Marilin2560@gmail.com | | First Class Mail and Email |
| 2081710 | Feliciano Perez, Mirta C. | Box 552 | | | Penuelas | PR | 00624 | | | | First Class Mail |

Exhibit E
301st Omni Service List
Served by the method set forth below

| 2132520 | FELICIANO RIVERA, WILFREDO | CALLE #2 IS-25 | URB VILLAS DE SAN AGUSTIN | BAYAMON | PR | 00959 | WILFREDOR15@YAHOO.COM | | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|
| 2196254 | Fernandez Camacho, Carmen R. | RR6 Box 9477 | | Bayamon | PR | 00956 | | | First Class Mail |
| 2196254 | Fernandez Camacho, Carmen R. | Asistente Educacion Especial | 8 Sector Chinea | Bayamon | PR | 00956 | c.rosita7757@gmail.com | | First Class Mail and Email |
| 2197844 | Fernandez Camacho, Carmen R. | RR6 Box 9477 | 8 Sector Chinea | Bayamon | PR | 00956 | c.rosita7757@gmail.com | | First Class Mail and Email |
| 2149424 | Fernandez Torres, Maria C. | HC-02 Box 14225 | | Aibonito | PR | 00705 | | | First Class Mail |
| 2203576 | Figueroa Rivera, Maria A. | Bo. La Luna C/ Principal #82 | | Guanica | PR | 00653 | | | First Class Mail |
| 2191273 | Figueroa, Ave Ida Baez | RR 6 Box 11144 | Bo Cupey Alto | San Juan | PR | 00926 | | | First Class Mail |
| 2193143 | Fontanez, Douglas Picou | HC-50 Box 40284 | | San Lorenzo | PR | 00794 | | | First Class Mail |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | Humacao | PR | 00791 | rrdrosana.rivera73@gmail.com | | First Class Mail and Email |
| 2201857 | Garcia Lebron , Placido | Apt 574 A Barrio Calzada | | Maunabo | PR | 00707 | | | First Class Mail |
| 2220130 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia, Urb. Vista Alegre | | Ponce | PR | 00717-2311 | | | First Class Mail |
| 2196701 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | Isabela | PR | 00662 | rgp_00662@yahoo.com | | First Class Mail and Email |
| 2196777 | Gonzalez Franceschini, Eidgardo | B21 Urb. Villa Del Caribe | | Santa Isabel | PR | 00757 | sdigaR@prtc.net | eidgaR@gmail.com | First Class Mail and Email |
| 2147844 | Gonzalez Gonzalez, Jaime L. | Calle Flo Secola #236- Bda Carmen | | Salinas | PR | 00751 | | | First Class Mail |
| 2195514 | Gonzalez Nazario, Javier O. | HC - 07 Box 5010 | | Juana Diaz | PR | 00795 | elirizarry57@yahoo.com | | First Class Mail and Email |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | Urb. Villa Serena #52, Calle Loire | | Santa Isabel | PR | 00757 | ilsagonzalezrivera@gmail.com | | First Class Mail and Email |
| 2220974 | Gonzalez Santos, Madelyn | Country Club | JWF 9 242 | Carolina | PR | 00982 | gmally@hotmail.com | | First Class Mail and Email |
| 2196173 | Gonzalez Serrano, Zeidie W. | Box 424 | | Penuelas | PR | 00624 | zele.lt016@hotmail.com | | First Class Mail and Email |
| 2219845 | Gutierrez Cruz, Ines | HC 2 Box 11289 | | Humacao | PR | 00791 | | | First Class Mail |
| 2204230 | Guzman, Jacinto Burgos | Barrio Palo Seco | Buzon 130 | Maunabo | PR | 00707 | | | First Class Mail |
| 2197082 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | Coamo | PR | 00769 | zulmariealiceapr@gmail.com | | First Class Mail and Email |
| 2200089 | Hernandez Sanchez, Domingo | Calle Araguez 772 | | Ciudad Real Vega Baja | PR | 00693 | domingo.hernandez@clarcpr.com | | First Class Mail and Email |
| 2219459 | Hernandez, Pedro | 244 Cedar Cove Lt 33 | | Owatonna | MN | 55060 | | | First Class Mail |
| 2197776 | Irigoyen Duen, Gladys Antonia | 2578 Girasol, Urb. Villa Flores | | Ponce | PR | 00716-2915 | | | First Class Mail |
| 1951528 | Laboy De Jesus , Maria E. | HC 65 Box 6553 | | Patillas | PR | 00723-9368 | meld1964@gmail.com | | First Class Mail and Email |
| 2204180 | Laguna Rosado, Maria I | PO Box 2297 | | Guaynabo | PR | 00970 | galitalag@gmail.com | | First Class Mail and Email |
| 2196560 | Landrau Garcia, Aida E. | HC 01 - Box 3160 | | Maunabo | PR | 00707 | | | First Class Mail |
| 2147919 | Landro Gonzales, Angel Luis | Bo Santa Anal | Nom. 280 William Colon | Salinas | PR | 00751 | angellandro@gmail.com | | First Class Mail and Email |
| 2198397 | Lebron Rivera, Juan Pablo | 2660 Calle Corrozal Apt. 204 | | Maunabo | PR | 00707 | | | First Class Mail |
| 2196596 | Lebron Soto, German | P.O Box 683 | | Maunabo | PR | 00707 | | | First Class Mail |
| 2196554 | Leon Leon, Bartolome | HC 02 - Box 3867 | | Maunabo | PR | 00707 | | | First Class Mail |
| 2196576 | Leon Leon, Israel | HC - 2 Box 3867 | | Maunabo | PR | 00707 | | | First Class Mail |
| 2192322 | Leon Leon, Nicolas | HC 02 box 3867 | | Maunabo | PR | 00707 | | | First Class Mail |
| 1898828 | Leon Ribas, Juan E. | Urb. La Rambla Clarins St #1252 | | Ponce | PR | 00730 | johnjohnleon@hotmail.com | | First Class Mail and Email |
| 2197326 | Lew is Matias, Ronald | Urb. Alturas de Penuelas 2 | Calle 1, K-16 | Penuelas | PR | 00624 | gueishantocasio@hotmail.com | | First Class Mail and Email |
| 2198103 | Llera, Rigoberto | 5550 E. Michigan St. | Apt #2112 | Orlando | FL | 32822 | | | First Class Mail |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2203123 | Lopez, John | 123 Main Street | | New York | NY | 10036 | johnlopez@aol.com | | First Class Mail |
| 2117893 | LUCIANO NUNEZ, DAVID H. | PO BOX 1152 | | Aguadilla | PR | 00601-1152 | | | First Class Mail |
| 1889063 | Lugo Feliciano, Elvin | PO Box 285 | | Penuelas | PR | 00624 | | | First Class Mail |
| 2206380 | LUNA, WILFREDO MELENDEZ | M-7 CALLE 5 | URB. VILLA NUEVA | CAGUAS | PR | 00727-6919 | | | First Class Mail |
| 2196864 | Maldonado Matos, Julio | HC-08 Box 355 | | Ponce | PR | 00731 | maldonado.1416@hotmail.com | | First Class Mail and Email |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | Orlando | FL | 32807 | | | First Class Mail |
| 2201834 | Maldonado, Luis M. | Urb. Villas de Buena Ventura | 112-Calle Luquillo Co-N-6 | Yabucoa | PR | 00767 | | | First Class Mail |
| 2219388 | Mangual Rodriguez, Norma | HC - 20 - 10685 | | Juncos | PR | 00777 | normamangual@gmail.com | | First Class Mail and Email |
| 2219388 | Mangual Rodriguez, Norma | Bo. Valenciano Arajo | Carretera 183 Km 16.1 | Juncos | PR | 00777 | | | First Class Mail |
| 2205196 | Martinez Perez, Yazmin | PO BOX 360998 | | San Juan | PR | 00936 | | | First Class Mail |
| 2205196 | Martinez Perez, Yazmin | CALLE 12 H56 URB EL CORTIJO | | Bayamon | PR | 00956 | JAZMINM.JIMENEZ@GMAIL.COM | | First Class Mail and Email |
| 1867659 | Martinez Rivera, Milagros | OM-2HUCHAL | Box 4 | Sabana Grande | PR | 00637 | mille.marrnez@gmail.com | | First Class Mail and Email |
| 1867659 | Martinez Rivera, Milagros | HC 01-30011 | | JUAN DIAZ | PR | 00795 | | | First Class Mail |
| 1867659 | Martinez Rivera, Milagros | PO. BOX 1225 | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1867659 | Martinez Rivera, Milagros | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | CAROLINA | PR | 00982-2774 | | | First Class Mail |
| 2091127 | Martinez Santiago, Carmen Milagros | PO Box 114 | | Toa Alta | PR | 00954 | ruthcmoralesmartinez@yahoo.com | | First Class Mail and Email |
| 2192055 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave Tito Castro Suite 102 | Ponce | PR | 00716-0200 | alberto_albertto@yahoo.com | | First Class Mail and Email |
| 2191886 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | Ponce | PR | 00716-0200 | alberto_albertto@yahoo.com | | First Class Mail and Email |
| 2197758 | Martinez, Misael | HC 002 Box 7960 | | Salinas | PR | 00751 | evy299@gmail.com | | First Class Mail and Email |
| 2192489 | Mas Gonzalez, Edna V. | 5201 Par Dr. | Apt. 1126 | Denton | TX | 76208 | masedna@hotmail.com | | First Class Mail and Email |
| 2192489 | Mas Gonzalez, Edna V. | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919 | | | First Class Mail |
| 2205360 | Matta, Alfonso Aponte | Mansiones Montecasino II 690 | | Toa Alta | PR | 00953 | aaponte@trvgroup.com | | First Class Mail and Email |
| 2196905 | Medina Borrero, Johana | Bo. Magueyes, 229 Camino Viejo | | Ponce | PR | 00728 | johe03@yahoo.com | | First Class Mail and Email |
| 2201237 | Medina Carrero, Victor L. | Urb. Quintas Reales | Reina Isabel I Street #C-6 | Guaynabo | PR | 00969 | papnt2004@yahoo.com | | First Class Mail and Email |
| 2206544 | Medina Martinez, Angela | M-7 Calle 5 Urb. Villa Nueva | | Caguas | PR | 00727-6919 | | | First Class Mail |
| 2203840 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | Cidra | PR | 00739 | | | First Class Mail |
| 2205639 | Melendez Luna, Rosa Maria | Urb. Treasure Valley | Calle 6 #0-11 | Cidra | PR | 00739 | | | First Class Mail |
| 2197524 | Mendez Aviles, Norka | HC-5 Box 51608 | | San Sebastian | PR | 00685 | norkymendez@yahoo.com | | First Class Mail and Email |
| 2197400 | Mendez Aviles, Norka | Carr. 125 K19.1 Bo. Pozas Central | | San Sebastian | PR | 00685 | norkymendez@yahoo.com | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 4

Exhibit E
301st Omni Service List
Served by the method set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2197916 | Mendez Orsini, Jeannette | HC 03 Box 32007 | | | Juana Diaz | PR | 00795 | jeannettemendez266@gmail.com | | First Class Mail and Email |
| 2202865 | Mendez Santos, William | Urb. Sabanera | Calle Yagrumo #73 | | Cidra | PR | 00739 | | | First Class Mail |
| 2105172 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | Isabel | PR | 00662 | | | First Class Mail |
| 2208337 | Mercado Perdomo, Edw in | PO Box 1048 | | | Hormigueros | PR | 00660 | mercadoedw in023@gmail.com | | First Class Mail and Email |
| 2195383 | Mercado Santiago, Luis Alberto | #200 San Antonio | Urb. Santa Rita | | Coto Laurel | PR | 00780 | luismercado34@gmail.com | | First Class Mail and Email |
| 2196625 | Mercado Yordan, Rafael A. | HC - 02 Box 6268 | | | Guayanilla | PR | 00696-9708 | snmusicpr@gmail.com | | First Class Mail and Email |
| 2204176 | Mercado, Rene | PO Box 10407 | | | San Juan | PR | 00922 | renemercado@hotmail.com | | First Class Mail and Email |
| 2197477 | Miranda Martinez, Luzmarie | Urb. Villa Madrid B-18 Calle #2 | | | Coamo | PR | 00769 | Luzmariam@yahoo.com | | First Class Mail and Email |
| 2221693 | Miranda Rivera, Myrna | 11822 Brenford Crest Dr | | | Riverview | FL | 33579 | myrnamiranda1@yahoo.com | | First Class Mail and Email |
| 2205623 | Mojica Cruz, Carlina | Urb. Idamaris Gardenes K-29 | Calle Myrna del Delgado | | Caguas | PR | 00727 | carlinamojica@yahoo.com | | First Class Mail and Email |
| 2197806 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | | Ponce | PR | 00730-4127 | carlitosjr@gmail.com | | First Class Mail and Email |
| 2204359 | Morales Lugo, Carlos A | Urb Boringuen Gardens | 296 Alfredo Galvez | | San Juan | PR | 00926 | camoraleslugo@gmail.com | | First Class Mail and Email |
| 2198479 | Morales Soto, Miguel Angel | PO Box 508 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2221927 | Morales, Mayda | 2195 Walton Ave. Apt 6G | | | Bronx | NY | 10453 | | | First Class Mail |
| 2204202 | Morales, Nathaniel Cruz | Barrio Calzada | Buzon 70 | | Maunabo | PR | 00707 | | | First Class Mail |
| 2201207 | Morales, Riquelmo | Cond Guarionex | Apt 504 | | San Juan | PR | 00926 | riquel504@yahoo.com | | First Class Mail and Email |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | Juana Diaz | PR | 00795 | maricelis26@hotmail.com | | First Class Mail and Email |
| 2220967 | Mulero, Anastacia Crespo | Urb. Batista c/4 Nueva | Villas Peregrinos, Apt 230 | | Caguas | PR | 00725 | | | First Class Mail |
| 2206309 | Muniz, Yolanda | 182 Garden Wood Dr. | | | Ponte Vedra | FL | 32081 | linchell@gmail.com | | First Class Mail and Email |
| 2195743 | Muñoz Ortiz, Ronald | Estancias del Golf | 386 Juan H. Cintron | | Ponce | PR | 00730 | munozronald@hotmail.com | | First Class Mail and Email |
| 2206635 | Nazario-Torres, Sonia I. | Calle Kingston 2H-13 | Urb. Villa del Rey | | Caguas | PR | 00725 | | | First Class Mail |
| 2196635 | Neves Beniquez, Maria M. | 308 Calle Caceres | Urb. Valencia | | San Juan | PR | 00923 | beniquez350@gmail.com | | First Class Mail and Email |
| 2223011 | Neves Molina, Felix | Carr. 958, KM 7 H8 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2197760 | Neves Sanchez, Jaime | P.O. Box 3094 | | | Mayaguez | PR | 00680-3094 | jaimenieves2004@yahoo.com | | First Class Mail and Email |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | PO BOX 611 | | | AGUIRRE | PR | 00704 | magdaolivencia@gmail.com | | First Class Mail and Email |
| 2043961 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | Guayanilla | PR | 00656 | sary7009@gmail.com | | First Class Mail and Email |
| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | Toa Baja | PR | 00949 | oquendo.lydia@yahoo.com | | First Class Mail and Email |
| 2147684 | Ortiz Colon, Carlos Manuel | Bo. Mosquito - Pita I Calle A-2 Buzon 1117 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2197792 | Ortiz David, Roberto | Apartado 1685 | | | Coamo | PR | 00769 | robertrano@yahoo.com | | First Class Mail and Email |
| 2206464 | Ortiz Davila, Zoraida | 1482 Ave Roosevelt Apt 105 | | | San Juan | PR | 00920 | naraudpadilla@gmail.com | | First Class Mail and Email |
| 2196514 | Ortiz de Héez , Nilda M. | Urb. Alta Vista Q-19 Calle 19 | | | Ponce | PR | 00716-4250 | niemar@hotmail.com | | First Class Mail and Email |
| 2205374 | Ortiz Lopez, Maritza | 1785 Astromelia Mans. de Rio de Piedras | | | San Juan | PR | 00926 | mariortiz90@hotmail.com | | First Class Mail and Email |
| 2201239 | Otero De Medina, Nitza Elisa | Urb. Quintas Reales | Reina Isabel I # C-6 | | Guaynabo | PR | 00969 | medinanitza2002@yahoo.com | | First Class Mail and Email |
| 2204457 | Padilla Rodriguez, Luz T | Villa Nevarez #1063 Calle 19 | | | San Juan | PR | 00927 | | | First Class Mail |
| 2203820 | PADILLA, GUILLERMO L. | CALLE 17 S-2 ROYAL TOWN | | | BAYAMON | PR | 00959 | jpad82@clarocpr.com | | First Class Mail and Email |
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | Arecibo | PR | 00612 | jpadin834@gmail.com | | First Class Mail and Email |
| 2193023 | Perez Cordero, Maria E. | Reparto Roman, Calle Caoba #108 | | | Isabela | PR | 00662 | aldarondocrespo@yahoo.com | | First Class Mail and Email |
| 2192999 | Perez Cordero, Ruth | Avenida Lulio Zaavedra #250 | | | Isabela | PR | 00662 | rperezcordero@gmail.com | | First Class Mail and Email |
| 2050660 | Perez Lopez, Gabriel | P.O. Box 1198 | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 2050660 | Perez Lopez, Gabriel | Oficinista | Departamento de Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | San Juan | PR | 00936 | | | First Class Mail |
| 2022134 | Perez Rivera, Mayda E. | 256 calle 9 Jardines de Toa Alta | | | Toa Alta | PR | 00953 | maydaperez65@yahoo.com | | First Class Mail and Email |
| 2022134 | Perez Rivera, Mayda E. | PO Box 1091 | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 1824998 | Perez Santiago, Juan A. | HC 02 Box 3492 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2197331 | Poldura Alers, Digna | HC 7 Box 75754 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2197331 | Poldura Alers, Digna | Carr. 423 Km 2.0 int | Bo. Hato Arriba | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2205176 | Porrata-Doria, Ivelisse | PO Box 360998 | | | San Juan | PR | 00936-0998 | | | First Class Mail |
| 2205176 | Porrata-Doria, Ivelisse | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 | iveporratadoria@gmail.com | | First Class Mail and Email |
| 2197813 | Quiñones Gonzalez, Elizabe | 2-B-10 Villa Rita | | | San Sebastian | PR | 00685 | elizabequinones@gmail.com | | First Class Mail and Email |
| 2197530 | Quiñones González, Elizabé | 2-B-10 Villa Rita | | | San Sebastian | PR | 00685 | elizabequinones@gmail.com | | First Class Mail and Email |
| 2196550 | Ramirez Rosario, Luis Daniel | HC-11 Box 12322 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2197060 | Ramos Perez, William | P.O. Box 1147 | | | San Seb | PR | 00685/1147 | w illramper@gmail.com | | First Class Mail and Email |
| 2149329 | Reyes Maldonado, Ana M. | Calle Manati #214 | Montesoria 2 | | Aguirre | PR | 00704 | | | First Class Mail |
| 2197591 | Rios Pimentel , Francisco | Urb. Villa Del Carmen | Calle Saliente #1436 | | Ponce | PR | 00716 | Riospimentelfrancisco@gmail.com | | First Class Mail and Email |
| 2193510 | Rios Rosario, Fraternidad | P O Box 41 | | | Bo. Garrochales | PR | 00652 | mybeauchamp2000@hotmail.com | | First Class Mail and Email |
| 2203670 | Rivas Luyando, Anibal | Urb. Guayama Valley | Calle Circonia 150 | | Guayama | PR | 00784 | | | First Class Mail |
| 2148808 | Rivera Feliz, Nora Elisa | 426 Parcelas Cabassa Bo Coqui | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2062435 | Rivera Massini, Soraya | Box 247 | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2197328 | Rivera Medina, Martin | Urb. Providencia Calle Lempira 2608 | | | Ponce | PR | 00728 | | | First Class Mail |
| 2204628 | Rivera Quinones, Luis Angel | 52 Calle Eugenio Sanchez | | | Cayey | PR | 00736 | lariverab52@gmail.com | | First Class Mail and Email |
| 2149300 | RIVERA RIOS, JAIME | HC02 BOX 11226 | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 1011788 | Rivera Rios, Jaime | Bo. Cerrote Carr 498 Km 1.1 | | | Las Marias | PR | 00670 | | | First Class Mail |
| 1011788 | Rivera Rios, Jaime | HC 2 Box 11226 | | | Las Marias | PR | 00670-9066 | | | First Class Mail |
| 2197131 | Rivera Roche, Yubetsy | H 13 Calle 8 Villa El Encanto | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2197131 | Rivera Roche, Yubetsy | Rehabilitacion Vocacional | Carr 14 | | Juana Diaz | PR | 00731 | | | First Class Mail |
| 2131155 | Rivera Rodriguez, Elba | Cond. Santa Ana | Apto. 14 A | | Guaynabo | PR | 00657 | | | First Class Mail |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | Juana Diaz | PR | 00795 | vrojas1258@gmail.com | | First Class Mail and Email |

Exhibit E
301st Omni Service List
Served by the method set forth below

| 2191514 | Rivera Silva, Obdulio | Jard. El Almendro | G-1 Calle 5 | | Maunabo | PR | 00707 | | | | First Class Mail |
| 2192967 | Rivera, Hilda Perez | Calle Los Pinos #152 | | | Isabela | PR | 00662 | | hilda.pr12@gmail.com | | First Class Mail and Email |
| 2197731 | Rodriguez Candelario, Miguel Angel | HC-01 Box 8002 | | | Penuelas | PR | 00624 | | albatiz305@yahoo.com | | First Class Mail and Email |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | P.O. Box 163 | | | Odra | PR | 00735 | | anafreireodriguez@gmail.com | | First Class Mail and Email |
| 2206354 | Rodriguez Corchado, Vanessa | PO Box 635 | | | Isabela | PR | 00662 | | vanierodriguez@gmail.com | | First Class Mail and Email |
| 2220312 | Rodriguez Garcia, Rosa | Reparto Arenales | Casa 70 Calle 5 | | Las Piedras | PR | 00771 | | | | First Class Mail |
| 2192287 | Rodriguez Morales, Luis M. | Urb Los Almendros | Calle 2 D-6 | | Maunabo | PR | 00707 | | | | First Class Mail |
| 2220775 | Rodriguez R, William | P.O. Box-1016 | | | Chasco | PR | 00610 | | | | First Class Mail |
| 2197345 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | Guayanilla | PR | 00656 | | venzai976@gmail.com | | First Class Mail and Email |
| 2219534 | Rodriguez Rosado, William | P.O Box 1016 | | | Anasco | PR | 00610 | | | | First Class Mail |
| 2205174 | Rodriguez Vega, Wanda E. | 4300 Shad Dr. | | | Sebring | FL | 33870 | | w.andalita59@gmail.com | | First Class Mail and Email |
| 2207914 | Rodriguez Velez, Maribel | 3006 Calle Verona | | | Isabela | PR | 00662 | | mabelrodriguezv@gmail.com | | First Class Mail and Email |
| 2193025 | Rodriguez, Reinaldo Burgos | Hacienda Mi Querido Viejo | 27 Calle Cedro | | Dorado | PR | 00646 | | breinaldo@hotmail.com | | First Class Mail and Email |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | San Lorenzo | PR | 00754 | | | | First Class Mail |
| 2205178 | Romero, Dimari | PO BOX 360998 | | | San Juan | PR | 00936 | Puerto Rico | | | First Class Mail |
| 2205178 | Romero, Dimari | URB SANTIAGO IGLESIAS | AVE PAZ GRANELA 1443 | | SAN JUAN | PR | 00921 | | DIMARIROMERO2006@HOTMAIL.COM | | First Class Mail and Email |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | Coto Laurel | PR | 00780 | | jackr_pinta33@yahoo.com | | First Class Mail and Email |
| 2206559 | Rosario Figueroa, Domingo | HC 01 Box 6650 | | | Aguas Buenas | PR | 00703-9026 | | rosariodomingo1615@gmail.com | | First Class Mail and Email |
| 2198515 | Rosas Bobe, Johana | Urb Quintas del Rey Calle Espana 215 | | | San German | PR | 00683 | | johanarosas68@yahoo.com | | First Class Mail and Email |
| 2198515 | Rosas Bobe, Johana | PO Box 368 | | | Hormigueros | PR | 00660 | | | | First Class Mail |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | Yabucoa | PR | 00707 | | | | First Class Mail |
| 1794466 | Sanchez Morizon, Grace | HC 20 Box 26445 | | | San Lorenzo | PR | 00754 | | gracesanchez58@yahoo.com | | First Class Mail and Email |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | Aguirre | PR | 00704 | | | | First Class Mail |
| 2204503 | Santiago Gonzalez, Pablo | PO Box -842 | | | Maurabo | PR | 00707 | | | | First Class Mail |
| 2195396 | Santiago Gutierrez, Elizabeth | La Ponderosa Calle Laredo 606 | | | Ponce | PR | 00730 | | isagutierr69@gmail.com | | First Class Mail and Email |
| 2207805 | Santiago Munoz, Lizzette | 185 Calle Costa Rica Apt. 701 | | | San Juan | PR | 00917 | | lizzettesantiago1@gmail.com | | First Class Mail and Email |
| 2222133 | Santiago, Nydia T. | P.O. Box 746 | | | Arroyo | PR | 00714-0746 | | | | First Class Mail |
| 2207651 | Sepulveda Torres, Maria E. | Urb. Los Caobos | 3131 Calle Caimito | | Ponce | PR | 00716 | | | | First Class Mail |
| 2197070 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | | San Sebastian | PR | 00685 | | zuserr64@gmail.com | | First Class Mail and Email |
| 2191677 | Serrano, Edw in A. | 13015 Plantation Park Cir | Apt. 1022 | | Orlando | FL | 32821-6429 | | serrano_edw in@yahoo.com | | First Class Mail and Email |
| 2199566 | Solis Martinez, Herminio | Calle Tomas Mendez # 12 | | | Yabucoa | PR | 00767 | | | | First Class Mail |
| 2193054 | Soto Perez, Evelyn | HC02 Box 11377 | | | Moca | PR | 00676 | | kedeysha.vele@upr.edu | | First Class Mail and Email |
| 2222035 | Stanley Bey, Mark A. | c/o San Quentin State Prison | D66938 / 3 NB 94 | | San Quentin | CA | 94974 | | | | First Class Mail |
| 2221671 | Suarez Miranda, Edelmiro | PO BOX 1365 | | | Corozal | PR | 00738-1365 | | | | First Class Mail |
| 2147819 | Suarez Rivera, Rosalia | GPO Box 612 | | | Salinas | PR | 00751-612 | | | | First Class Mail |
| 2044395 | Torres Colon, Flavio | BO. JOVITO APARTADO 634 | | | VILLALBA | PR | 00766 | | | | First Class Mail |
| 2197835 | Torres Arocho, Lissette | Carr 446 K 1.0 Bo. Bahomamey | | | San Sebastian | PR | 00685 | | lissette7232@yahoo.com | | First Class Mail and Email |
| 2197835 | Torres Arocho, Lissette | P.O. Box 3051 | Hato Arriba St. | | San Sebastian | PR | 00685 | | lissitte7232@yahoo.com | | First Class Mail and Email |
| 2202781 | Torres Delgado, Lucia | Urb. Est. Santa Teresita | 3834 Calle Santa Alodia | | Ponce | PR | 00730-4618 | | | | First Class Mail |
| 2197581 | Torres Gonzalez, James | HC 03 Box 18304 | | | Utuado | PR | 00641 | | barbararosama55@gmail.com | | First Class Mail and Email |
| 2215981 | Torres Ortiz, Luz M. | PO Box 1317 | | | Orocovis | PR | 00720 | | | | First Class Mail |
| 2200447 | Torres Salcedo, Milagros | c/403 Blq. 138-5 | Villa Carolina | | Carolina | PR | 00985 | | | | First Class Mail |
| 2204347 | Torres Santos, Laura E. | 296 Calle Alfredo Galvez | Urb Borinquen Gardens | | San Juan | PR | 00926 | | camorales lugo@gmail.com | | First Class Mail and Email |
| 2223108 | Torres, Myriam | 23 A0-8 | Urb. El Cotijo | | Bayamon | PR | 00956 | | | | First Class Mail |
| 2199582 | Trinidad Moreno, Edw in | PO Box 10020 | | | Humacao | PR | 00792-1020 | | | | First Class Mail |
| 2197339 | Valentin Rios, Reynaldo | P.O. Box 801416 | | | Coto Laurel | PR | 00780 | | reyvalentinpr007@yahoo.com | | First Class Mail and Email |
| 2208301 | Valle Otero, Ismael | HC7-BOX 27031 | | | Mayaguez | PR | 00680 | | ismaelvalle60@yahoo.com | | First Class Mail and Email |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | P.O. Box 248 | | | Penuelas | PR | 00624 | | sirluisvazquez@gmail.com | | First Class Mail and Email |
| 2204910 | Vazquez Degro, Alicia | Brisas del Caribe #24 | | | Ponce | PR | 00728 | | guelinbaez25@gmail.com | | First Class Mail and Email |
| 1665008 | Vázquez Martínez, Vikeyla | RR 03 Box 10446-7 | | | Toa Alta | PR | 10446-7 | | yeriel01.debora26@gmail.com | | First Class Mail and Email |
| 1592005 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | PONCE | PR | 00732-7333 | | | | First Class Mail |
| 2197021 | Vega Rodriguez, Fernando | HC 3 Box 13056 | | | Yauco | PR | 00698 | | | | First Class Mail |
| 2198049 | Vega Santiago, Norma Iris | Urb. Villa del Carmen Calle Saliente #1414 | | | Ponce | PR | 00716 | | nvega9221@gmail.com | | First Class Mail and Email |
| 2143361 | Vega, Benicio Miranda | HC 06 Box 4331 | | | Coto Laurel | PR | 00780 | | | | First Class Mail |
| 2198006 | Velasquez Rivera, Jose A. | Urb Rio Canas | 2242 Parqina | | Ponce | PR | 00728 | | jolio36@gmail.com | | First Class Mail and Email |
| 2193029 | Velazquez Soto, Ana L. | PO Box 2191 | | | Isabela | PR | 00662 | | javileilabebo@gmail.com | | First Class Mail and Email |
| 2198059 | Velez Barradas, Emilio | 41 Calle Star-Estancias Yidomar | | | Yauco | PR | 00698 | | | | First Class Mail |
| 2221125 | Vizcarrondo, Jorge E | 210 Or Stahl | | | San Juan | PR | 00918 | | j.c.vizcarrondo@gmail.com | | First Class Mail and Email |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | Juana Diaz | PR | 00795 | | maricells26@hotmail.com | | First Class Mail and Email |
| 2148095 | Zambiana Torres, Marcelina | Urb Jardines de Monte Olivo | c/Osiris D-5 Bzn 409 | | Guayama | PR | 00784 | | | | First Class Mail |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | | SAN JUAN | PR | 00921-2116 | | VIOLETA.ZAMBRANA@GMAIL.COM | | First Class Mail and Email |

**<u>Exhibit F</u>**

# Exhibit F

302nd Omni Service List
Served via first class mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2218899 | Bermudez Davila, Amada | P.O. Box 1612 | | Santa Isabel | PR | 00757 |
| 2219904 | Camacho Rodriguez, Maria E. | HC 01 Box 23639 | | Caguas | PR | 00725-8920 |
| 123413 | MALARET CARDONA, DAMIAN | HC 07 BOX 34170 | | HATILLO | PR | 00659 |
| 1355263 | MORALES DE JESUS, MARIA DE L | CARR 861 KM.2 HM 3 | BO PAJARO AMERICANOS | BAYAMON | PR | 00956-9767 |
| 1355263 | MORALES DE JESUS, MARIA DE L | RR 11 BOX 4559 | | BAYAMON | PR | 00956 |
| 2228404 | Torres Ortiz, Maria Leida | PO Box 847 | | Orocovis | PR | 00720 |

**Exhibit G**

Exhibit G
303rd Omni Service List
Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1737342 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | temikia.montford@assurant.com | | First Class Mail and Email |
| 1737342 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | nzt@mcvpr.com | | First Class Mail and Email |
| 1737342 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | nzt@mcvpr.com | | First Class Mail and Email |
| 1758616 | Anthony G. Toro And Hanna K. Toro | 169 Dorado Beach East | | | | Dorado | PR | 00646 | anthony@swmc.com | | First Class Mail and Email |
| 1782247 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | | Wilmington | DE | 19850 | Emily.moyer@astrazeneca.com | | First Class Mail and Email |
| 1504937 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | Samuel.Schwartz@axa.us.com | | First Class Mail and Email |
| 1221765 | BAEZ HERNANDEZ, IVETTE | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 1221765 | BAEZ HERNANDEZ, IVETTE | HC 1 BOX 6042 | | | | GUAYNABO | PR | 00971 | BAEZIVETTE26@GMAIL.COM | | First Class Mail and Email |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | noreen@nwr-law.com | | First Class Mail and Email |
| 1610913 | BELTRAN VEGA, YESENIA | PO BOX 4295 | | | | VEGA BAJA | PR | 00694 | LCDAYESENIABELTRAN@GMAIL.COM | | First Class Mail and Email |
| 1690022 | Blackburn, Mark C | Urb. Harbor Lights | 31 Calle Harbor Lights | | | Humacao | PR | 00791 | blackburn.mc@gmail.com | | First Class Mail and Email |
| 1682913 | Calderon Rivera, Ramon | PO Box 8282 | | | | Toa Baja | PR | 00951-8282 | lmaldonado@pueblo.net | info@rcmlawpr.com | First Class Mail and Email |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | P.O. Box 1967 | | | | Carolina | PR | 00984 | LMALDONADO@PUEBLO.NET | info@rcmlawpr.com | First Class Mail and Email |
| 68376 | CAPRILES MERCADO, NANCY | RR 07 BOX 10217 | | | | TOA ALTA | PR | 00953 | NANCYCAPRILES@HOTMAIL.COM | | First Class Mail and Email |
| 1742848 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | | San Juan | PR | 00918 | federico.grosso@assurant.com | | First Class Mail and Email |
| 1742848 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | | | First Class Mail |
| 1742848 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | nzt@mcvpr.com | | First Class Mail and Email |
| 1772451 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | managers@alvatax.com | | First Class Mail and Email |
| 1772451 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | | MANATI | PR | 00674 | hipolito.colon@patheon.com | | First Class Mail and Email |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | rhiannon.bernier@cigna.com | | First Class Mail and Email |
| 1479647 | Cruz-Torres, Michelle | PO Box 60401 - PMB 163 | | | | San Antonio | PR | 00690 | michelle.micaela@gmail.com | devlin.romeu.soto@gmail.com | First Class Mail and Email |
| 437019 | DE LA VEGA, RICARDO A HERRERA | PASEO DEL PARQUE | 47 PARQUE VONDEL | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1773392 | del Carmen Taboas Colon, Maria | Num 8, Parklane - Wilson st | Garden Hills | | | Guaynabo | PR | 00966 | mctaboas1@gmail.com | | First Class Mail and Email |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | | San Juan | PR | 00912 | | | First Class Mail |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | pjm_anton@hotmail.com | | First Class Mail and Email |
| 1637189 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | | Guaynabo | PR | 00968-3349 | kenneth.rosario@loreal.com | | First Class Mail and Email |
| 2025149 | Eastern America Insurance Agency | Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919-3900 | mjimenez@universalpr.com | | First Class Mail and Email |
| 1763184 | Edwards Lifesciences (India) Private Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | Frank_Rork@Edwards.com | Bob_Sellers@Edwards.com | First Class Mail and Email |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | Frank_Rork@Edwards.com | Bob_Sellers@Edwards.com | First Class Mail and Email |
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 | mnolasco@genesiscommunicationspr.com | | First Class Mail and Email |
| 1496481 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 | carlosalbertoruizquiebras@gmail.com | | First Class Mail and Email |
| 1602355 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | | Guaynabo | PR | 00968 | Jose.Penabaz@Crowe.pr | | First Class Mail and Email |
| 1602355 | Global Insurance Agency Inc. | Jorge Baco | 259 Recinto Sur, Third Floor | | | San Juan | PR | 00901 | jlbaco@globalinsagency.com | | First Class Mail and Email |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | PO BOX 3450 | | | | MAYAGUEZ | PR | 00680 | gomezjr7787@gmail.com | | First Class Mail and Email |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | C/O PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT | ATTN: JANIRA BELTRAN, ATTORNEY | 268 PONCE DE LEON AVE | THE HATO REY CENTER, SUITE 903 | SAN JUAN | PR | 00918 | beltran@pellot-gonzalez.com | | First Class Mail and Email |
| 965853 | GONZALEZ ORTIZ, CARLOS | HC 1 BOX 7212 | | | | GURABO | PR | 00778-9511 | carl.gonz1951@gmail.com | | First Class Mail and Email |
| 1729028 | GONZALEZ TORRES, JOSE A. | URB ADOQUINES | 48 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | jgonzalez@cpa.com | | First Class Mail and Email |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | 36 Peral | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ROBERTO A GARCIA RIVERA PRESIDENTE GRUPO FISIATRICO Y TERAPIA FISICA CSP P O BOX 3390 MAYAGUEZ, PR 00680 | | | | MAYAGUEZ | PR | 00680 | mayagueztherapy@gmail.com | | First Class Mail and Email |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Grupo Fisiatrico y Terapia Fisica 36 Peral Mayaguez, PR 00680 | | | | | | | robertoag9@hotmail.com | | First Class Mail and Email |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | fvander@reichardescalera.com | | First Class Mail and Email |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 | william.cintron@hpe.com | | First Class Mail and Email |
| 1678500 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 | raul.buso@Holsumpr.com | | First Class Mail and Email |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | fvander@reichardescalera.com | | First Class Mail and Email |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | williamcintron@hpe.com | | First Class Mail and Email |
| 1596543 | Inversiones Caribe Inc | C/O Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 | beltran@pellot-gonzalez.com | | First Class Mail and Email |
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 | beltran@pellot-gonzalez.com | | First Class Mail and Email |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | PO Box 19299 | | | | San Juan | PR | 00910-1299 | jorge@tacticalmg.com | | First Class Mail and Email |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | PO BOX 1128 | | | | YAUCO | PR | 00698-1128 | hvgasy@gmail.com | jftt54@hotmail.com | First Class Mail and Email |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | HAYDE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698 | hvasy@gmail.com | | First Class Mail and Email |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | Urb. Parkville Sur | A2 Ave. Lopategui | | | Guaynabo | PR | 00969-4452 | wbetancourt65@gmail.com | | First Class Mail and Email |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | 625 Ave. Ponce de Leon | | | | San Juan | PR | 00917-4819 | rhr@corretjerlaw.com | | First Class Mail and Email |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | #60 San Francisco Street | | | | San Juan | PR | 00901 | Josue@terracampestre.com | info@rcmlawpr.com | First Class Mail and Email |
| 1530538 | Keynejad, Jamshid | 1515 N. Federal Highway | Suite 405 | | | Boca Raton | FL | 33432 | | | First Class Mail |
| 1530538 | Keynejad, Jamshid | Law Offices Of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | P.R. | 00919 | johnmuddlaw@gmail.com | | First Class Mail and Email |
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 | krosario@us.loreal.com | info@rcmlawpr.com | First Class Mail and Email |
| 1786820 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM | | First Class Mail and Email |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | ntz@mcvpr.com | | First Class Mail and Email |
| 1674549 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | JLRIVERA@ITS.JNJ.COM | | First Class Mail and Email |
| 1679468 | Lopez Felices, Felicita | 807 Calle Jose Marti Miramar | | | | San Juan | PR | 00907 | margielugo21@gmail.com | | First Class Mail and Email |
| 1679468 | Lopez Felices, Felicita | Corretjer, L.L.C. | Rafael H. Ramirez Polanco, Abogado-Notario | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 | rhr@corretjerlaw.com | | First Class Mail and Email |
| 1780693 | Marti Costa, Alicia | Calle Rey Ricardo # 401 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | aliciammarti@gmail.com | info@rcmlawpr.com | First Class Mail and Email |
| 1674628 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | davids@medicalcardsystem.com | | First Class Mail and Email |
| 1674628 | MCS Advantage, Inc. | 255 Ponce De Leon Ave. | | | | San Juan | PR | 00917 | | | First Class Mail |
| 1727893 | Medina Lugo, Ruben M. | PO Box 79685 | | | | Carolina | PR | 00984 | RMedina@cnrd.com | | First Class Mail and Email |
| 1727893 | Medina Lugo, Ruben M. | Rafael H. Ramírez Polanco, Abogado-Notario | Corretjer, L.L.C. | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 | rhr@corretjerlaw.com | | First Class Mail and Email |
| 1505168 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | incometax@protective.com | | First Class Mail and Email |
| 1973438 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 | mjiimenez@universalpr.com | | First Class Mail and Email |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 | tillo11@hotmail.com | | First Class Mail and Email |
| 1486994 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | jcharana@mhlex.com | | First Class Mail and Email |
| 1729548 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | jlrivera@its.jnj.com | | First Class Mail and Email |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | nzt@mcvpr.com | | First Class Mail and Email |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | ntz@mcvpr.com | | First Class Mail and Email |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | | Manati | PR | 00764 | hipolito.colon@patheon.com | | First Class Mail and Email |
| 1677274 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | | Dorado | PR | 00646 | pavan@swmc.com | | First Class Mail and Email |
| 1668585 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | | Guaynabo | PR | 00966 | Nimia.Roca@pepsico.com | | First Class Mail and Email |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 | Nimia.Roca@pepsico.com | info@rcmlawpr.com | First Class Mail and Email |
| 1935653 | Perez Adorno, Jorge L | Yadira Adorno Delgado | 1605 Ponce De Leon, Suite 600 | | | San Juan | PR | 00909 | adornolaw@hotmail.com | | First Class Mail and Email |
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 | rpzayas@aprendostrada.com | | First Class Mail and Email |
| 411293 | PLA LLADO, LUIS | URB TERRAZAS DE GUAYNABO | N4 CALLE PASCUA | | | GUAYNABO | PR | 00969 | luisenriquepla@gmail.com | | First Class Mail and Email |
| 1600503 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | | Guaynabo | PR | 00969-4704 | ytorrellas@qualityconsultinggrouppr.com | | First Class Mail and Email |
| 1770118 | Ramirez Ball, Rafael H. | PO Box 195492 | | | | San Juan | PR | 00919 | rrb@acostaramirez.com | | First Class Mail and Email |
| 1485664 | Ramirez Colon, Maria de Lourdes | PO Box 1534 | | | | Boquerón | PR | 00622 | maria.ramirez@ctspr.com | | First Class Mail and Email |
| 426972 | Ramos Lugo, Carmelo | Urb Santa Juanita | NK 6 Calle Fenix | | | Bayamon | PR | 00956 | carmelopr@prtc.net | | First Class Mail and Email |
| 429654 | RAMOS TALAVERA, JESSENIA | PO BOX 306 | | | | CAGUAS | PR | 00726 | talaverinsky@gmail.com | | First Class Mail and Email |
| 1788744 | Ramos-Ortiz, Bethzaida | Victor M. Rivera- Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | victorriverarios@rcrtrblaw.com | | First Class Mail and Email |
| 440671 | RIVAS GARCIA, FELIX | MANSION DEL SUR | SD 58 PLAZA 5 | | | TOA BAJA | PR | 00949 | rivasfelix0926@gmail.com | | First Class Mail and Email |
| 1424510 | RODRIGUEZ MOLINA , MONICA | 3973 N LAKE | ORLANDO PWY APT 1607 | | | ORLANDO | FL | 32808 | monicarm2526@gmail.com | | First Class Mail and Email |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | PO BOX 3081 | | | | AGUADILLA | PR | 00605 | j10o2s7e@hotmail.com | | First Class Mail and Email |
| 1437394 | ROMERO QUINONEZ, MARIA C | PO BOX 6415 | | | | BAYAMON | PR | 00960 | MILKALIZA@GMAIL.COM | | First Class Mail and Email |
| 1477847 | Romeu Palermo, Devlin J. | PO Box 60401 PMB 163 | | | | San Antonio | PR | 00690 | devlin.romeu@gmail.com | | First Class Mail and Email |
| 1470471 | Rosado Medina, Javier | HC 4 Box 7281 | | | | Juana Diaz | PR | 00795 | rosado_722@yahoo.com | | First Class Mail and Email |
| 1470471 | Rosado Medina, Javier | Parcelas Nuevas Aguilita | Calle 18 #421 Apt. 1 | | | Juana Diaz | PR | 00795 | rosado_722@yahoo.com | | First Class Mail and Email |
| 502754 | RUIZ ROSADO, LETICIA | UNIVERSIDAD DE PUERTO RICO - RECINTO DE AGUADILLA | CALLE GRUBBS, 127 RAMEY | | | AGUADILLA | PR | 00603-1501 | | | First Class Mail |
| 502754 | RUIZ ROSADO, LETICIA | URB RAMEY | 127 CALLE GRUBBS | | | AGUADILLA | PR | 00604-1501 | identidadrevista@gmail.com | | First Class Mail and Email |
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 | pagancpa@gmail.com | | First Class Mail and Email |
| 522958 | SANTONI CRESPO, CESAR | 3222 AMERSON DR | | | | PEARLAND | TX | 77584 | c_santoni@yahoo.com | | First Class Mail and Email |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | PO Box 198 | | | | Ponce | PR | 00715 | | | First Class Mail |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Rafael H Ramirez Ball | PO Box 195492 | | | San Juan | PR | 00919 | rbb@acostaramirez.com | | First Class Mail and Email |

Exhibit G
303rd Omni Service List
Served by the method set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Ivan Marchany Diaz | Finance Director - Assistant Treasurer | 1064 Munoz Rivera Avenue | | Rio Piedras | PR | 00927 | | | First Class Mail |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Dan O'Neill | | 1064 Ave. Munoz Rivera | | Rio Piedras | PR | 00928 | daniel.oneill@toyota.com | | First Class Mail and Email |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | 653 BOLIVIA STREET, 6TH FLOOR | | | | SAN JUAN | PR | 00917-2011 | mjimenez@universalpr.com | | First Class Mail and Email |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAL GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | mjimenez@universalpr.com | | First Class Mail and Email |
| 1760716 | Universal Life Insurance Company | 653 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | mjimenez@universalpr.com | | First Class Mail and Email |
| 1760716 | Universal Life Insurance Company | Maritere Jimenez | | PO Box 71338 | | San Juan | PR | 00936-8438 | mjimenez@universalpr.com | | First Class Mail and Email |
| 1763416 | VELEZ SANCHEZ, IDALIS | PO BOX 878 | | | | UTUADO | PR | 00641 | IVELEZ123794@HOTMAIL.COM | | First Class Mail and Email |
| 1681884 | Viera Villenave, Harry | PO Box 9021936 | | | | San Juan | PR | 00902-1936 | harold.pereir11@hotmail.com | info@rmlawpr.com | First Class Mail and Email |
| 2100804 | Wal-Mart Puerto Rico, Inc. | PMB 725, Box 4960 | | | | Caguas | PR | 00726-4960 | antonio.echevarria@walmart.com | | First Class Mail and Email |
| 2231554 | Yanzi, Lily | 15 Perkins Square #9 | | | | Boston | MA | 02130 | xanzi.lily@live.com | | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

**Exhibit H**

Exhibit H
304th Omni Service List
Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3192 | AIKMAN, JOHN | 9765 BLUE LAKE LODGE LANE | | | | MECOSTA | MI | 49332 | JOCKAIKMAN@GMAIL.COM | | First Class Mail and Email |
| 1475359 | Allen Telecom LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | dschilli@robinsonbradshaw.com | | First Class Mail |
| 1475359 | Allen Telecom LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center | Suite 400 | | Westchester | IL | 60154 | nicole.wiley@commscope.com | | First Class Mail |
| 1793395 | AMALBERT SEDANE, MARCOS | COND PARK GARDEN TOWN HOUSES | 105 ACADIA ST APT 315 | | | SAN JUAN | PR | 00926 | maad125@gmail.com | | First Class Mail and Email |
| 37319 | ATLANTIC LEGAL SERVICES, P S C | 157 JOSE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | lcdacolon@yahoo.com | | First Class Mail and Email |
| 1493932 | Awning Sanz Inc. | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 | cancelwil@gmail.com | | First Class Mail |
| 1460697 | Bankruptcy Estate of Concrete and Material Testing Inc Case 12-04751 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | noreen@nwr-law.com | | First Class Mail |
| 1469498 | Bankruptcy Estate of Health Preventive Services, C S P, Case No. 16-02292 | Noreen Wiscovitch-Rentas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | noreen@nwr-law.com | | First Class Mail and Email |
| 69811 | Cano Electric Corp | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 | canoelectric@gmail.com | | First Class Mail |
| 1772248 | Cano Jimenez, Juan P | 1303 Ave. Magdalena Apt 802 | Condominio Maga | | | San Juan | PR | 00907 | juanpcano@gmail.com | | First Class Mail |
| 1440362 | Cavanaugh Macdonald Consulting, LLC | Robert G. Brazier | 3414 Peachtree Road NE, Suite 1600 | | | Atlanta | GA | 30326 | rbrazier@bakerdonelson.com | | First Class Mail and Email |
| 1440362 | Cavanaugh Macdonald Consulting, LLC | Ed Macdonald | 3550 Busbee Parkway, Suite 250 | | | Kennesaw | GA | 30144 | edm@cavmacconsulting.com | | First Class Mail and Email |
| 89909 | CHRISTIANSEN TORRES, JONATHAN | URB VISTAMAR MARINA ESTE | G-21 CALLE GRANADA | | | CAROLINA | PR | 00983 | jonathonlouischristiansen@gmail.com | | First Class Mail and Email |
| 1467201 | Colon Cordova, Carlos | Urb Brisas Del Mar Calle Estrella | Buzon 66 | | | Guayama | PR | 00784 | coloncarlisa41@hotmail.com | | First Class Mail |
| 632800 | COMPU MAILING SYSTEMS | PO BOX 363985 | | | | SAN JUAN | PR | 00936 | riveraf@capfernandezrvera.com | | First Class Mail |
| 122054 | CUFFY, ENID | PO BOX 293 | | | | GURABO | PR | 00778 | enuff74@my.com | | First Class Mail |
| 138763 | DIAZ LUGO, DARIANA | URB VILLA PRADE | 6-41 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00926 | dary941@hotmail.com | | First Class Mail |
| 1517967 | Distribuidora SYSOMA, Inc. | PO Box 365 | | | | Caguas | PR | 00726-0365 | lbuss@hotmail.com | | First Class Mail |
| 161882 | Febres Elias, Barbara | Cond Intervalles | 3000 Marginal Baldorioty Apt 1A | | | Carolina | PR | 00979 | 6mbz75@hotmail.com | | First Class Mail |
| 1480307 | Fideicomiso Andres R Gomez Lopez Escolsalto Univ | Ext Villa Capurra | C2 Calle Florencia | | | Guaynabo | PR | 00966-1722 | andreg18@hotmail.com | | First Class Mail and Email |
| 254329 | GARCIA SOTO, JUAN R | HC-03 BOX 16044 | | | | AGUAS BUENAS | PR | 00703 | jrppr68@gmail.com | juan.garcia@mecgroup.co | First Class Mail and Email |
| 1601510 | Gutierrez, Suhail Marlene | P.O Box 336684 | | | | Ponce | PR | 00733-6684 | | | First Class Mail |
| 1479300 | Hernandez Gutierrez, Laura | 40 Calle Cordova | Apt 1001 | | | San Juan | PR | 00927 | rltindrou@landrioulaw.com | | First Class Mail and Email |
| 1479300 | Hernandez Gutierrez, Laura | Noemi Landrou Rivera, Attorney | Landrou Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | | | First Class Mail and Email |
| 1788122 | HERNANDEZ MARTINEZ, ELISAMUEL | VILLA DEL CARMEN | 2028 CALLE TENDAL | | | PONCE | PR | 00716 | elisamuel_hernandez1@hotmail.com | | First Class Mail and Email |
| 257381 | KARLANA CELULAR ACCESORIOS | IZTAS DE FLAMINGO | C4 CALLE 2 | | | BAYAMON | PR | 00959-4852 | zdnle47@hotmail.com | | First Class Mail |
| 1485259 | LOPEZ ORTIZ, MIGUEL | URB PALACIOS DEL PRADO | 121 CALLE MAR CARIBE | | | JUANA DIAZ | PR | 00795 | mickeylopezservice@gmail.com | | First Class Mail and Email |
| 1656567 | LOPEZ SANCHEZ, PEDRO | VILLAS DE HUMACAO | 150 CALLE TOMAS L BOYLE APT 7 | | | HUMACAO | PR | 00791 | | | First Class Mail and Email |
| 1466124 | Maichel Theis, Adolfo | 10913 Moss Park Rd Unit 936 | | | | Orlando | FL | 32832 | maicheadf6@gmail.com | | First Class Mail |
| 1464214 | Maichel Theis, Adolfo | Eduk Group | Marginal Rd #20, Km 2.3 | | | Guaynabo | PR | 00966 | amaichel@edukgroup.com | | First Class Mail |
| 329958 | MERCADO ZAYAS, HIRAM | URB PASEO DE JACARANDA | 15113 CALLE SAUSE | | | SANTA ISABEL | PR | 00757 | hmercado3548@gmail.com | | First Class Mail and Email |
| 1733180 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 | debbie_cristal@yahoo.com | | First Class Mail and Email |
| 350236 | MULERO SERRANO, CARMEN | URB LAS AMERICAS | OO-12 CALLE 1 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1769804 | MUNIZ BATISTA, LISSETTE | HC 02 BOX 9015 | | | | AIBONITO | PR | 00705 | lmunizbatista71@gmail.com | | First Class Mail |
| 837478 | Nelson Sotelo Santiago & Marie L. Acevedo Ruiz | Urb Medina | P 21 Calle 8 | | | Isabela | PR | 00662-3814 | | | First Class Mail |
| 1459647 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | | | First Class Mail |
| 1459647 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | quiebras@elbufetedelpueblo.com | | First Class Mail |
| 1499263 | New Jersey State Police | Major Louis Bucchere | Office of Emergency Management | P.O. Box 7068 | | West Trenton | NJ | 08628 | LPP5335@gw.njsp.org | | First Class Mail |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ, | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | quiebras@elbufetedelpueblo.com | | First Class Mail |
| 1476218 | Pabon Toro, Myrna I | HC 2 Box 12340 | | | | Lajas | PR | 00667-9260 | Pabonmyrna770@gmail.com | | First Class Mail |
| 1503546 | Pitney Bowes Puerto Rico Inc. | c/o German J. Salas | PO Box 11662 | | | San Juan | PR | 00922 | german.salas@pb.com | | First Class Mail |
| 1503546 | Pitney Bowes Puerto Rico Inc. | German J. Salas | Pitney Bowes Puerto Rico, LLC | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 | | | First Class Mail |
| 1503546 | Pitney Bowes Puerto Rico Inc. | McConnell Valdes LLC | c/o Pitney Bowes Puerto Rico, Inc. | PO Box 364225 | | San Juan | PR | 00936 | scs@mcvpr.com | | First Class Mail |
| 419735 | R FIGUEROA CARRASQUILLO LAW OFFICE PSC | PO BOX 186 | | | | CAGUAS | PR | 00726 | rfiguerolaw@ofclawpr.com | | First Class Mail |
| 1649666 | Ramirez Valentin, Alessandro | Calle E #227, Apt. 166 | | | | Trujillo Alto | PR | 00976 | ts.lanos@gmail.com | | First Class Mail and Email |
| 1465818 | Ramon J Vinas Sr Estate | Ramon L Vinas-Bueso Esq | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 | ramonvinas@vinaslic.com | | First Class Mail and Email |
| 424808 | RAMOS ACEVEDO, ENID | PO BOX 846 | | | | MOCA | PR | 00716-0846 | eramosacevedo@gmail.com | | First Class Mail |
| 167513 | RIVERA MATOS, FERNANDO | 1500 AVE LUIS VIGOREAUX APT 0404 | | | | GUAYNABO | PR | 00966-4149 | riverof@capfernandezrvera.com | | First Class Mail |
| 452006 | RIVERA NEGRON, CARLOS | HC 6 BOX 133021 | | | | SAN SEBASTIAN | PR | 00685 | CARLOSRIVERA028@YAHOO.COM | | First Class Mail and Email |
| 1476514 | RIVERA ROLDAN, VICTOR E | PO BOX 32198 | | | | PONCE | PR | 00732-2198 | silvacapazrosa@gmail.com | | First Class Mail |
| 479814 | RODRIGUEZ RODRIGUEZ, MISAEL | HC 01 BOX 6101 | | | | YAUCO | PR | 00698 | miky131064@gmail.com | | First Class Mail |
| 839893 | Rodriguez, Alba Collado | PO Box 334254 | | | | Ponce | PR | 00733 | cdomnique@hotmail.com | cesar@gioslaw.com | First Class Mail |
| 1811123 | Sanchez Peña LLC | Jose C. Sanchez Castro | P.O. Box 13917 | | | San Juan | PR | 00940 | jsanchez@sanpir.com | | First Class Mail |
| 548009 | TONERINKS R US CORP | FRANCISCO RIVERA, PRESIDENT | SA1 V1A DEL SUR | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 548009 | TONERINKS R US CORP | PO BOX 50646 | | | | TOA BAJA | PR | 00950-0646 | FRIVERA@TONERINKSRUS.COM | | First Class Mail |
| 2054505 | Unipo Architects, Engineers and Planners | Po Box 10914 | | | | San Juan | PR | 00922-0914 | nibanez@unipr.net | | First Class Mail |
| 2054505 | Unipo Architects, Engineers and Planners | Griselle M. Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | galvarez@rsm.pr | | First Class Mail |
| 1753749 | VALENTIN RIVERA, VANESSA I | 5 ARIZONA | CALLE 21 | | | ARROYO | PR | 00714 | v.anyvet4444@gmail.com | | First Class Mail |
| 590247 | VR ENGINEERING, CORP | PO BOX 815 | | | | DORADO | PR | 00646-0815 | ing_alberto.vazquez@gmail.com | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit I</u>**

Exhibit I

305th Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | noreen@nw r-law .com | First Class Mail and Email |
| 1487859 | Colon, Magda L. Rivera | St. Marys Plaza 1 | APT. 903 N 1485-1 Asfhord | | | San Juan | PR | 00907 | | First Class Mail |
| 1487859 | Colon, Magda L. Rivera | Autoradad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León Pda 16 1/2 | | | San Juan | PR | 00936 | magdalriv1234@gmail.com | First Class Mail and Email |
| 2106342 | Colon, Oscar | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | janebeckerw hitaker@gmail.com | First Class Mail and Email |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 | | | | SAN JUAN | PR | 00926 | lydia0861@yahoo.com | First Class Mail and Email |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00907 | lydia0861@yahoo.com | First Class Mail and Email |
| 1396490 | MARIA SANCHEZ GUADIANA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | | First Class Mail |
| 1396490 | MARIA SANCHEZ GUADIANA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | cgm@cgmlaw offices.com | First Class Mail and Email |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | PO Box 9023917 | | | | San Juan | PR | 00902 | janebeckerw hitaker@gmail.com | First Class Mail and Email |
| 863514 | Perez-Rodriguez, Maria Victor | PO Box 1436 | | | | Sabana Seca | PR | 00952 | marionkira@gmail.com | First Class Mail and Email |
| 863514 | Perez-Rodriguez, Maria Victor | Calle Katherine #400 | Urb. Vega Serena | | | Vega Baja | PR | 00693 | | First Class Mail |
| 863514 | Perez-Rodriguez, Maria Victor | Harold J. Rivera Vazquez | Abogodo Num. 13135 | PO Box 13503 | | San Juan | PR | 00908 | e-mail.hrvlaw @aol.com | First Class Mail and Email |
| 863777 | RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 | | | | HUMACAO | PR | 00791 | MELISRAMOS27@GMAIL.COM | First Class Mail and Email |
| 1467068 | Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 | | First Class Mail |
| 1467068 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | serrano.urdaz.law @hotmail.com | First Class Mail and Email |
| 2057912 | Rivera Ramirez, Jose Marcelo | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | janebeckerw hitaker@gmail.com | First Class Mail and Email |
| 1645671 | Rivera Valcarel, Ana L | Chalets del Parque 170 | | | | Guaynabo | PR | 00969 | riveraana86@gmail.com | First Class Mail and Email |
| 1645671 | Rivera Valcarel, Ana L | Leda. Nitza D. Vazquez Rodriguez | Asesora Ejecutiva | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | P.R. | 00936-3928 | | First Class Mail |
| 1645671 | Rivera Valcarel, Ana L | Leda. Nelida Ayala Jimenez | Directora Legal | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | P.R. | 00936-3928 | n-ayala@aeeper.com | First Class Mail and Email |
| 1645671 | Rivera Valcarel, Ana L | Leda. Zayla N. Diaz Morales | Numero de RUA 20728 | (Autoridad Energia Electrica) | P.O. Box 363928 | San Juan | P.R. | 00936-3928 | zayla.diaz@prepa.com | First Class Mail and Email |
| 1506147 | Rivera, Ivan R. Cordova | PO Box 1763 | | | | Corozal | PR | 00783 | ivanrenecordova@hotmail.com | First Class Mail and Email |
| 866224 | Rodriguez Colon, Juan Carlos | C/O ERASMO RODRIGUEZ VAZQUEZ | PO Box 1468 | | | Guayama | PR | 00785 | erasmorodriguez10@live.com | First Class Mail and Email |
| 1469129 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 | andres.rodriguezabc@gmail.com | First Class Mail and Email |
| 385845 | Roman Ortiz, Oscar | HC 01 BOX 9732 | | | | TOA BAJA | PR | 00949 | oscarroman63@yahoo.com | First Class Mail and Email |
| 855612 | Santiago Castro, Katia | Johanna Feliciano Gonzalez | PO Box 16752 | | | San Juan | PR | 00908 | bufetejohannafeliciano@gmail.com | First Class Mail and Email |
| 1498817 | Vazquez Rivera, Carlos E. | 200 Parkw est | Apto. 14 | | | Bayamon | PR | 00961 | cevazquez.820@hotmail.com | First Class Mail and Email |
| 1667615 | VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 | | | | AGUADA | PR | 00602 | | First Class Mail |

**Exhibit J**

Exhibit J

306th Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133312 | Abreu Avila, Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133312 | Abreu Avila, Iris | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133312 | Abreu Avila, Iris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133399 | Abreu Luciano, Porfirio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133399 | Abreu Luciano, Porfirio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133399 | Abreu Luciano, Porfirio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133120 | Abreu Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133120 | Abreu Ortiz, Wanda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133120 | Abreu Ortiz, Wanda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133504 | Abreu Rodriguez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133504 | Abreu Rodriguez, Miriam | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133504 | Abreu Rodriguez, Miriam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133281 | Acevedo Del Valle, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133281 | Acevedo Del Valle, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133281 | Acevedo Del Valle, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133381 | Acevedo Orama, Cecilio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133381 | Acevedo Orama, Cecilio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133381 | Acevedo Orama, Cecilio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133196 | Acevedo Torres, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133196 | Acevedo Torres, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133196 | Acevedo Torres, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133283 | Acosta Rodriguez, Karen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133283 | Acosta Rodriguez, Karen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133283 | Acosta Rodriguez, Karen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133557 | Adorna Esquinlin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133557 | Adorna Esquinlin, Milisa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133557 | Adorna Esquinlin, Milisa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133524 | Adrian Baez, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133524 | Adrian Baez, Ramon | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133524 | Adrian Baez, Ramon | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133483 | Alamo Rodriguez, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133483 | Alamo Rodriguez, Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133483 | Alamo Rodriguez, Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133096 | Almodovar Adorno, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133096 | Almodovar Adorno, Alfonso | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133096 | Almodovar Adorno, Alfonso | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133095 | Almodovar Adorno, Yamilet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133095 | Almodovar Adorno, Yamilet | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133095 | Almodovar Adorno, Yamilet | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133500 | Almodovar Rodriguez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133500 | Almodovar Rodriguez, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133500 | Almodovar Rodriguez, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133446 | Alsina Lopez, Leslie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133446 | Alsina Lopez, Leslie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133446 | Alsina Lopez, Leslie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133210 | Alvarado Barrios, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133210 | Alvarado Barrios, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133210 | Alvarado Barrios, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133105 | Alvarado Burgos, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133105 | Alvarado Burgos, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133105 | Alvarado Burgos, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133295 | Alvarado Torres, Aldio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133295 | Alvarado Torres, Aldio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133295 | Alvarado Torres, Aldio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133129 | Alvarez Rivera, Estaban | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133129 | Alvarez Rivera, Estaban | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133129 | Alvarez Rivera, Estaban | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133533 | Andino Perez, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133533 | Andino Perez, Mildred | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133533 | Andino Perez, Mildred | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133404 | Antommattei Torres, Doriann | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133404 | Antommattei Torres, Doriann | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133404 | Antommattei Torres, Doriann | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133355 | Arocho Nieves, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |

Exhibit J

306th Omni Service List

Served by the method set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133355 | Arocho Nieves, Aida | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | First Class Mail |
| 2133355 | Arocho Nieves, Aida | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133351 | Arocho Nieves, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133351 | Arocho Nieves, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133351 | Arocho Nieves, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133273 | Arroyo Mariani, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133273 | Arroyo Mariani, Marilyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133273 | Arroyo Mariani, Marilyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133430 | Arroyo Ramirez, Juan Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133430 | Arroyo Ramirez, Juan Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133430 | Arroyo Ramirez, Juan Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133223 | Arroyo Rosario, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133223 | Arroyo Rosario, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133223 | Arroyo Rosario, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133435 | Arroyo Torres, Joan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133435 | Arroyo Torres, Joan A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133435 | Arroyo Torres, Joan A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133560 | Aviles Alvarado, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133560 | Aviles Alvarado, Axel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133560 | Aviles Alvarado, Axel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133172 | Aviles Gonzalez, David | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133172 | Aviles Gonzalez, David | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133172 | Aviles Gonzalez, David | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133112 | Ayala Pizarro, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133112 | Ayala Pizarro, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133112 | Ayala Pizarro, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133570 | Ayala Rivera, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133570 | Ayala Rivera, Wanda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133570 | Ayala Rivera, Wanda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133428 | Ayala Santiago, Mari R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133428 | Ayala Santiago, Mari R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133428 | Ayala Santiago, Mari R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133319 | Badillo Gonzalez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133319 | Badillo Gonzalez, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133319 | Badillo Gonzalez, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133426 | Badillo Velez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133426 | Badillo Velez, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133426 | Badillo Velez, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133449 | Baez Colon, Fermin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133449 | Baez Colon, Fermin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133449 | Baez Colon, Fermin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133162 | Baez Cruz, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133162 | Baez Cruz, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133162 | Baez Cruz, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133094 | Baez Gonzalez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133094 | Baez Gonzalez, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133094 | Baez Gonzalez, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133108 | Baez Marin, Rene | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133108 | Baez Marin, Rene | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133108 | Baez Marin, Rene | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133465 | Baez Romero, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133465 | Baez Romero, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133465 | Baez Romero, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133512 | Baranda Perez, Magdalena | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133512 | Baranda Perez, Magdalena | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133261 | Barbosa Velez, Cecilia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133261 | Barbosa Velez, Cecilia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133261 | Barbosa Velez, Cecilia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133298 | Barcelo Sosa, Zulmari | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133298 | Barcelo Sosa, Zulmari | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133495 | Bareto Padin, Emanuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 23

Exhibit J

306th Omni Service List

Served by the method set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133495 | Bareto Padin, Emanuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133256 | Bayron Rivera, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133256 | Bayron Rivera, Osvaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133256 | Bayron Rivera, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133568 | Bello, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133568 | Bello, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133568 | Bello, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133552 | Benitez Sanchez, Pia M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133552 | Benitez Sanchez, Pia M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133552 | Benitez Sanchez, Pia M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133556 | Bermudez Fontanez, Ineabelle | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133556 | Bermudez Fontanez, Ineabelle | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133556 | Bermudez Fontanez, Ineabelle | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133219 | Berrios David, Nory | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133219 | Berrios David, Nory | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133219 | Berrios David, Nory | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133356 | Berrios Figueroa, Nelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133356 | Berrios Figueroa, Nelisse | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133356 | Berrios Figueroa, Nelisse | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133252 | Berrios Merced, Wanda A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133252 | Berrios Merced, Wanda A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133252 | Berrios Merced, Wanda A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133549 | Berrios Rivera, Aleyda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133549 | Berrios Rivera, Aleyda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133549 | Berrios Rivera, Aleyda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133410 | Berrios Torres, Aleida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133410 | Berrios Torres, Aleida | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133410 | Berrios Torres, Aleida | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133391 | Besabe Serrano, Virgen M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133391 | Besabe Serrano, Virgen M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133391 | Besabe Serrano, Virgen M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133406 | Bidot Vargas, Gwendelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133406 | Bidot Vargas, Gwendelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133406 | Bidot Vargas, Gwendelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133522 | Bierd Rivera, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133522 | Bierd Rivera, Axel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133522 | Bierd Rivera, Axel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133478 | Bonet Quinones, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133478 | Bonet Quinones, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133478 | Bonet Quinones, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133394 | Bonilla Aqueron, Mabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133394 | Bonilla Aqueron, Mabel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133394 | Bonilla Aqueron, Mabel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133152 | Braco Colunga, Martha I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133152 | Braco Colunga, Martha I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133152 | Braco Colunga, Martha I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133324 | Burgos Perez, Abner | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133324 | Burgos Perez, Abner | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133324 | Burgos Perez, Abner | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133145 | Cabrera De La Matta, Alberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133145 | Cabrera De La Matta, Alberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133145 | Cabrera De La Matta, Alberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133225 | Camacho Ayala, Candido | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133225 | Camacho Ayala, Candido | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133225 | Camacho Ayala, Candido | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133161 | Camacho Haddock, Judith | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133161 | Camacho Haddock, Judith | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133161 | Camacho Haddock, Judith | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133071 | Cancel Hidalgo, Israel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133071 | Cancel Hidalgo, Israel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133071 | Cancel Hidalgo, Israel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133241 | Carrasquillo Diaz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133241 | Carrasquillo Diaz, Jessica | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133241 | Carrasquillo Diaz, Jessica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |

Exhibit J

306th Omni Service List

Served by the method set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133389 | Carrasquillo Egea, Luis | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133389 | Carrasquillo Egea, Luis | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133389 | Carrasquillo Egea, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133330 | Carreras Gonzalez, Benny | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133330 | Carreras Gonzalez, Benny | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133330 | Carreras Gonzalez, Benny | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133331 | Carreras Gonzalez, Santiago | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133331 | Carreras Gonzalez, Santiago | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133331 | Carreras Gonzalez, Santiago | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133387 | Cartagena Rodriguez, Jose | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133387 | Cartagena Rodriguez, Jose | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133387 | Cartagena Rodriguez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133332 | Cases Amato, Agnes | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133332 | Cases Amato, Agnes | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133332 | Cases Amato, Agnes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133414 | Casiano Acevedo, Clara | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133414 | Casiano Acevedo, Clara | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133414 | Casiano Acevedo, Clara | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133292 | Cespedes Gomez, Carlos | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133292 | Cespedes Gomez, Carlos | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133292 | Cespedes Gomez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133405 | Chevere Brillon, Linda | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133405 | Chevere Brillon, Linda | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133405 | Chevere Brillon, Linda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133293 | Chiclana Davila, Nilka | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133293 | Chiclana Davila, Nilka | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133293 | Chiclana Davila, Nilka | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133135 | Cintron Davila, Milton | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133135 | Cintron Davila, Milton | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133135 | Cintron Davila, Milton | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133451 | Coll Borgo, Manuel | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133451 | Coll Borgo, Manuel | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133451 | Coll Borgo, Manuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133534 | Collazo Oropeza, Gisela | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133534 | Collazo Oropeza, Gisela | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133534 | Collazo Oropeza, Gisela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133260 | Colon Alvarez, Benjamin | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133260 | Colon Alvarez, Benjamin | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133260 | Colon Alvarez, Benjamin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133377 | Colon Colon, Juan M. | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133377 | Colon Colon, Juan M. | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133377 | Colon Colon, Juan M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133378 | Colon Colon, Maria Del Mar | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133378 | Colon Colon, Maria Del Mar | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133378 | Colon Colon, Maria Del Mar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133370 | Colon Correa, Isaac | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133370 | Colon Correa, Isaac | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133370 | Colon Correa, Isaac | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133179 | Colon Cruz, Jose | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133179 | Colon Cruz, Jose | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133179 | Colon Cruz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133220 | Colon Padilla, Rodolfo | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133220 | Colon Padilla, Rodolfo | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133220 | Colon Padilla, Rodolfo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133335 | Colon Ramirez, Richard A. | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133335 | Colon Ramirez, Richard A. | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133335 | Colon Ramirez, Richard A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133481 | Colon Santos, Silmayra | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133481 | Colon Santos, Silmayra | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133481 | Colon Santos, Silmayra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133257 | Colon Santos, Vilma | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133257 | Colon Santos, Vilma | | | | Calle Latimer #1409 | San Juan | PR | 00907 | | | First Class Mail |
| 2133257 | Colon Santos, Vilma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133181 | Concepcion Barbosa, Rafael | | | | PO Box 40177 | San Juan | PR | 00940-0177 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 23

Exhibit J
306th Omni Service List
Served by the method set forth below

| 2133181 | Concepcion Barbosa, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133181 | Concepcion Barbosa, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133529 | Concepcion Franco, Magdalis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133529 | Concepcion Franco, Magdalis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133529 | Concepcion Franco, Magdalis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133354 | Concepcion Mojica, Carmelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133354 | Concepcion Mojica, Carmelo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133354 | Concepcion Mojica, Carmelo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133306 | Conesa Osuna, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133306 | Conesa Osuna, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133306 | Conesa Osuna, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133238 | Cora de Jesus, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133238 | Cora de Jesus, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133238 | Cora de Jesus, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133467 | Cora Zambrana, Lismari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133467 | Cora Zambrana, Lismari | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133467 | Cora Zambrana, Lismari | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133106 | Corchado Rodriguez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133106 | Corchado Rodriguez, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133106 | Corchado Rodriguez, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133185 | Cordero Bonilla, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133185 | Cordero Bonilla, Yaritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133185 | Cordero Bonilla, Yaritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133317 | Cordero Cruz, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133317 | Cordero Cruz, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133317 | Cordero Cruz, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133441 | Correa Otero, Jossie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133441 | Correa Otero, Jossie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133441 | Correa Otero, Jossie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133392 | Cortes Centeno, Anita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133392 | Cortes Centeno, Anita | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133392 | Cortes Centeno, Anita | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133077 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133077 | Cosme Rivera, Heriberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133077 | Cosme Rivera, Heriberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133155 | Cotte Vazquez, Flor de Liz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133155 | Cotte Vazquez, Flor de Liz | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133155 | Cotte Vazquez, Flor de Liz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133194 | Cotto Esquilin, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133194 | Cotto Esquilin, Benjamin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133194 | Cotto Esquilin, Benjamin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133168 | Cotto Medina, Tomas | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133168 | Cotto Medina, Tomas | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133168 | Cotto Medina, Tomas | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133425 | Cruz Arce, Ronaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133425 | Cruz Arce, Ronaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133425 | Cruz Arce, Ronaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133477 | Cruz Martinez, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133477 | Cruz Martinez, Josue | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133477 | Cruz Martinez, Josue | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133111 | Cruz Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133111 | Cruz Rosa, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133111 | Cruz Rosa, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133294 | Cruz Vargas, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133294 | Cruz Vargas, Maribel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133294 | Cruz Vargas, Maribel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133531 | Cruz Vega, Jefrey | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133531 | Cruz Vega, Jefrey | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133531 | Cruz Vega, Jefrey | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133489 | Cruzado Ramiro, Rosalinda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133489 | Cruzado Ramiro, Rosalinda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133489 | Cruzado Ramiro, Rosalinda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133288 | Cuadra Padilla, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133288 | Cuadra Padilla, Gladys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |

Exhibit J

306th Omni Service List

Served by the method set forth below

| 2133288 | Cuadra Padilla, Gladys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133468 | Cuevas Quintana, Misael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133468 | Cuevas Quintana, Misael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133468 | Cuevas Quintana, Misael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133285 | Davila Morales, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133285 | Davila Morales, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133285 | Davila Morales, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133236 | De Jesus Candelaria, Suheily | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133236 | De Jesus Candelaria, Suheily | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133236 | De Jesus Candelaria, Suheily | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133304 | De Jesus Rivera, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133304 | De Jesus Rivera, Vivian | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133304 | De Jesus Rivera, Vivian | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133507 | de los Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133507 | de los Rivera Santiago, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133507 | de los Rivera Santiago, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133502 | Del Alvarado Torres, Milagros | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133502 | Del Alvarado Torres, Milagros | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133502 | Del Alvarado Torres, Milagros | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133364 | Del Moral Vera, Ana Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133364 | Del Moral Vera, Ana Iris | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133364 | Del Moral Vera, Ana Iris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133527 | Del Ramos Ocasio, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133527 | Del Ramos Ocasio, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133527 | Del Ramos Ocasio, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133259 | Delgado Ortiz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133259 | Delgado Ortiz, Jose A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133259 | Delgado Ortiz, Jose A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133561 | Diaz Angulo, Ceferino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133561 | Diaz Angulo, Ceferino | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133561 | Diaz Angulo, Ceferino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133486 | Diaz Batista, Bredna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133486 | Diaz Batista, Bredna | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133486 | Diaz Batista, Bredna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133480 | Diaz Doto, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133480 | Diaz Doto, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133480 | Diaz Doto, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133130 | Diaz Febus, Eric | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133130 | Diaz Febus, Eric | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133130 | Diaz Febus, Eric | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133508 | Diaz Figueroa, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133508 | Diaz Figueroa, Gladys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133508 | Diaz Figueroa, Gladys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133395 | Diaz Morales, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133395 | Diaz Morales, Ruth | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133395 | Diaz Morales, Ruth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133422 | Diaz Ortiz, Elliot | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133422 | Diaz Ortiz, Elliot | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133422 | Diaz Ortiz, Elliot | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133184 | Diaz Pacheco, Damaris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133184 | Diaz Pacheco, Damaris | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133184 | Diaz Pacheco, Damaris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133200 | Diaz Rodriguez, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133200 | Diaz Rodriguez, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133200 | Diaz Rodriguez, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133246 | Diaz Rodriguez, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133246 | Diaz Rodriguez, Gabriel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133246 | Diaz Rodriguez, Gabriel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133437 | Dominguez Perez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133437 | Dominguez Perez, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133437 | Dominguez Perez, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133191 | Enriquez Torres, Edgar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133191 | Enriquez Torres, Edgar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |

Exhibit J

306th Omni Service List

Served by the method set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133383 | Escalera Rivera, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133383 | Escalera Rivera, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133311 | Estate of Aaron Hernandez Martinez | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133311 | Estate of Aaron Hernandez Martinez | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133487 | Estrella Colon, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133487 | Estrella Colon, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133305 | Feliciano Rivera, Adalberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133305 | Feliciano Rivera, Adalberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133305 | Feliciano Rivera, Adalberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133521 | Feliciano Torres, Yesenia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133521 | Feliciano Torres, Yesenia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133248 | Feliciano Velazquez, Zulma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133248 | Feliciano Velazquez, Zulma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133248 | Feliciano Velazquez, Zulma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133154 | Felix Cintron, Ariel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133154 | Felix Cintron, Ariel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133510 | Felix Cruz, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133510 | Felix Cruz, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133566 | Felix Vargas, Angel M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133566 | Felix Vargas, Angel M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133540 | Fernandez Abadia, Mildred | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133540 | Fernandez Abadia, Mildred | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133206 | Fernandez Barreto, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133206 | Fernandez Barreto, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133310 | Fernandez Rivera, Gloria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133310 | Fernandez Rivera, Gloria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133436 | Ferreira Merced, Giovanna | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133436 | Ferreira Merced, Giovanna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133322 | Ferrer Atiles, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133322 | Ferrer Atiles, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133314 | Figueroa Resto, Sandra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133314 | Figueroa Resto, Sandra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133266 | Figueroa Sanchez, Veronica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133266 | Figueroa Sanchez, Veronica | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133266 | Figueroa Sanchez, Veronica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133411 | Filomeno Aviles, Elvira | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133411 | Filomeno Aviles, Elvira | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133400 | Flores Calo, Arelys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133400 | Flores Calo, Arelys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133131 | Flores Medina, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133131 | Flores Medina, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133360 | Flores Miranda, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133360 | Flores Miranda, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133118 | Flores Velez, Licy | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133118 | Flores Velez, Licy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 23

Exhibit J

306th Omni Service List

Served by the method set forth below

| ID | Name | Address 1 | Address 2 | Firm | PO Box | City | State | Zip | Email 1 | Email 2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133069 | Fontanez, Angel Claudio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133069 | Fontanez, Angel Claudio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133339 | Forestier Castillo, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133339 | Forestier Castillo, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133401 | Franqui Potela, Teresa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133401 | Franqui Potela, Teresa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133450 | Fresse Alvarez, Ivan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133450 | Fresse Alvarez, Ivan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133323 | Fuster Romero, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133323 | Fuster Romero, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133104 | Garcia Marrero, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133104 | Garcia Marrero, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133202 | Garcia Morales, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133202 | Garcia Morales, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133245 | Garcia Quinones, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133245 | Garcia Quinones, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133245 | Garcia Quinones, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133385 | Garcia Santos, Alexander | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133385 | Garcia Santos, Alexander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133454 | Garib Arbaje, Alejandro | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133454 | Garib Arbaje, Alejandro | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133361 | Gonzalez Class, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133361 | Gonzalez Class, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133550 | Gonzalez Lugo, Loida E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133550 | Gonzalez Lugo, Loida E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133125 | Gonzalez Matos, Geanessa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133125 | Gonzalez Matos, Geanessa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133482 | Gonzalez Rios, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133482 | Gonzalez Rios, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133173 | Gonzalez Rosario, Neftali | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133173 | Gonzalez Rosario, Neftali | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133470 | Gonzalez Velez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133470 | Gonzalez Velez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133123 | Gonzalez Viruet, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133123 | Gonzalez Viruet, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133318 | Gonzalez, Luciano Jaime | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133318 | Gonzalez, Luciano Jaime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133107 | Gordils Perez, Aurea | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133107 | Gordils Perez, Aurea | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133216 | Gracia Pintado, Victor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133216 | Gracia Pintado, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133494 | Grillasca Irizarry, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133494 | Grillasca Irizarry, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133493 | Gutierrez Vazquez, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 23

Exhibit J

306th Omni Service List

Served by the method set forth below

| 2133493 | Gutierrez Vazquez, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133180 | Guzman Nieves, Elizabeth | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133180 | Guzman Nieves, Elizabeth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133143 | Guzman Olivo, Ada I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133143 | Guzman Olivo, Ada I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133460 | Henriquez Sanchez, Nydia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133460 | Henriquez Sanchez, Nydia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133567 | Hernandez Ayala, Carlos J. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133567 | Hernandez Ayala, Carlos J. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133197 | Hernandez Cajigas, Gilberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133197 | Hernandez Cajigas, Gilberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133300 | Hernandez Gines, Darymar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133300 | Hernandez Gines, Darymar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133300 | Hernandez Gines, Darymar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133307 | Hernandez Martinez, Alexander | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133307 | Hernandez Martinez, Alexander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133505 | Hernandez Ramirez, Yahaira | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133505 | Hernandez Ramirez, Yahaira | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133544 | Hernandez Rodriguez, Militza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133544 | Hernandez Rodriguez, Militza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133269 | Jaca Flores, Dorcas | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133269 | Jaca Flores, Dorcas | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133269 | Jaca Flores, Dorcas | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133517 | Jaime Gonzalez, Migdalia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133517 | Jaime Gonzalez, Migdalia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133076 | Jimenez Fernandini, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133076 | Jimenez Fernandini, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133255 | Juarbe Perez, Wilma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133255 | Juarbe Perez, Wilma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133137 | Jusino Lugo, Jessie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133137 | Jusino Lugo, Jessie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133528 | Kinney Ortiz, Jaymei | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133528 | Kinney Ortiz, Jaymei | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133530 | Ledesma Torres, Tania | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133530 | Ledesma Torres, Tania | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133272 | Leon Lugo, Felipe | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133272 | Leon Lugo, Felipe | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133272 | Leon Lugo, Felipe | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133290 | Lisboa Gonzalez, Sandra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133290 | Lisboa Gonzalez, Sandra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133192 | Lizardi O'Neill, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133192 | Lizardi O'Neill, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133498 | Llantin Ramirez, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133498 | Llantin Ramirez, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133275 | Lloveras Mattei, Carlos A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133275 | Lloveras Mattei, Carlos A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 23

Exhibit J

306th Omni Service List

Served by the method set forth below

| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133126 | Lopez Abril, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133126 | Lopez Abril, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133073 | Lopez Olivencia, Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133073 | Lopez Olivencia, Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133188 | Lopez Robles, Margarita | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133188 | Lopez Robles, Margarita | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133165 | Lopez Rosa, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133165 | Lopez Rosa, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133348 | Lopez Torres, Angel T. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133348 | Lopez Torres, Angel T. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133490 | Lorenzo Muniz, Waleska | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133490 | Lorenzo Muniz, Waleska | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133274 | Lorenzo Suarez, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133274 | Lorenzo Suarez, Osvaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133274 | Lorenzo Suarez, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133166 | Loubriel Umpierre, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133166 | Loubriel Umpierre, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133325 | Luciano Collazo, Denisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133325 | Luciano Collazo, Denisse | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133325 | Luciano Collazo, Denisse | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133429 | Lugo Colon, Lissette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133429 | Lugo Colon, Lissette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133110 | Lugo Irizarry, Maria del R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133110 | Lugo Irizarry, Maria del R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133187 | Lugo Medina, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133187 | Lugo Medina, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133328 | Lugo Rodriguez, Maritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133328 | Lugo Rodriguez, Maritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133186 | Machuca Martinez, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133186 | Machuca Martinez, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133497 | Malave Durant, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133497 | Malave Durant, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133084 | Malave Rivera, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133084 | Malave Rivera, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133408 | Malave Rodriguez, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133408 | Malave Rodriguez, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133419 | Maldonado Figueroa, Gabino | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133419 | Maldonado Figueroa, Gabino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133362 | Maldonado Rivera, Nelly | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133362 | Maldonado Rivera, Nelly | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133368 | Maldonado Soto, Ivan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133368 | Maldonado Soto, Ivan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133424 | Maldonado Valentin, Viviana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133424 | Maldonado Valentin, Viviana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |

Exhibit J

306th Omni Service List

Served by the method set forth below

| 2133448 | Mancebo Perez, Arelis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133448 | Mancebo Perez, Arelis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133384 | Mangual Vazquez, Maribel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133384 | Mangual Vazquez, Maribel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133388 | Manners Richardson, Lessette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133388 | Manners Richardson, Lessette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133485 | Marcano Diaz, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133485 | Marcano Diaz, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133485 | Marcano Diaz, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133526 | Marengo Serrano, Amarilis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133526 | Marengo Serrano, Amarilis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133372 | Marquez Birriel, Wilfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133372 | Marquez Birriel, Wilfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133409 | Marquez Ruiz, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133409 | Marquez Ruiz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133523 | Marquez Santa, Eduardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133523 | Marquez Santa, Eduardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133564 | Marrero Fernandez, Gilberto | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133564 | Marrero Fernandez, Gilberto | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133329 | Marrero Garcia, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133329 | Marrero Garcia, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133329 | Marrero Garcia, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133093 | Marrero Robles, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133093 | Marrero Robles, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133136 | Martell Barbosa, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133136 | Martell Barbosa, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133455 | Martinez Alicea, Linnette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133455 | Martinez Alicea, Linnette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133455 | Martinez Alicea, Linnette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133367 | Martinez Garcia, Magda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133367 | Martinez Garcia, Magda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133242 | Martinez Hernandez, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133242 | Martinez Hernandez, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133413 | Martinez Jordan, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133413 | Martinez Jordan, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133098 | Martinez Negron, Victor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133098 | Martinez Negron, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133373 | Matos Concepcion, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133373 | Matos Concepcion, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133321 | Medero Normandia, Edgardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133321 | Medero Normandia, Edgardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133547 | Medero Normandia, Vanessa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133547 | Medero Normandia, Vanessa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133376 | Medina Badillo, Victor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133376 | Medina Badillo, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133183 | Medina Castro, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 23

Exhibit J
306th Omni Service List
Served by the method set forth below

| ID | Name | Address 1 | Address 2 | Firm | PO Box | City | State | Zip | Email 1 | Email 2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133183 | Medina Castro, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133463 | Medina Garcia, Lorna M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133463 | Medina Garcia, Lorna M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133543 | Medina Nazario, Josue A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133543 | Medina Nazario, Josue A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133545 | Melendndez Melendez, Marilourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133545 | Melendndez Melendez, Marilourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133545 | Melendndez Melendez, Marilourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133363 | Melendez Berrios, Victor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133363 | Melendez Berrios, Victor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133151 | Melendez Malonado, Grisel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133151 | Melendez Malonado, Grisel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133114 | Melendez Martinez, Carlos R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133114 | Melendez Martinez, Carlos R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133278 | Melendez Morales, Joseli | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133278 | Melendez Morales, Joseli | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133278 | Melendez Morales, Joseli | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133350 | Melendez Sojo, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133350 | Melendez Sojo, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133174 | Mendez Perez, Migna | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133174 | Mendez Perez, Migna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133088 | Mendoza Ruiz, Gloria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133088 | Mendoza Ruiz, Gloria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133124 | Mercado Falcon, Sonia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133124 | Mercado Falcon, Sonia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133276 | Millan Calderon, Enid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133276 | Millan Calderon, Enid | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133276 | Millan Calderon, Enid | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133374 | Miranda Cristobal, Lilliam | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133374 | Miranda Cristobal, Lilliam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133190 | Miranda Gutierrez, Rosana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133190 | Miranda Gutierrez, Rosana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133538 | Miranda Perez, Lisbeth | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133538 | Miranda Perez, Lisbeth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133211 | Miranda Perez, Monica | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133211 | Miranda Perez, Monica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133209 | Mojica Fernandez, Fernando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133209 | Mojica Fernandez, Fernando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133418 | Mojica Ortiz, Gladys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133418 | Mojica Ortiz, Gladys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133536 | Molina Cruz, Jessica | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133536 | Molina Cruz, Jessica | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133208 | Molina Cuevas, Elda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133208 | Molina Cuevas, Elda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133207 | Molina Cuevas, Jannette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133207 | Molina Cuevas, Jannette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 23

Exhibit J
306th Omni Service List
Served by the method set forth below

| ID | Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Email1 | Email2 | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133403 | Molina Perez, Nurys | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133403 | Molina Perez, Nurys | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133228 | Montalvo Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133228 | Montalvo Torres, Edgar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133228 | Montalvo Torres, Edgar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133195 | Montanez, Carmen Albert | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133195 | Montanez, Carmen Albert | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133326 | Mora Munoz, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133326 | Mora Munoz, Alfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133326 | Mora Munoz, Alfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133153 | Morales De Jesus, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133153 | Morales De Jesus, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133382 | Morales Gonzalez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133382 | Morales Gonzalez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133382 | Morales Gonzalez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133233 | Morales Mateo, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133233 | Morales Mateo, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133233 | Morales Mateo, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133553 | Morales Olmo, Sonia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133553 | Morales Olmo, Sonia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133420 | Morales Oquendo, Ray | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133420 | Morales Oquendo, Ray | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133380 | Morales Rodriguez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133380 | Morales Rodriguez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133163 | Morales Tonge, Vanessa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133163 | Morales Tonge, Vanessa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133282 | Moyeno Valle, Irma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133282 | Moyeno Valle, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133268 | Moyet Rodriguez, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133268 | Moyet Rodriguez, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133551 | Muniz Torres, Cipriano | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133551 | Muniz Torres, Cipriano | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133237 | Munoz Marrero, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133237 | Munoz Marrero, Axel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133237 | Munoz Marrero, Axel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133203 | Nanasi Costa, Ahmed | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133203 | Nanasi Costa, Ahmed | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133491 | Narvaez Pons, Jacqueline | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133491 | Narvaez Pons, Jacqueline | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133565 | Natal Rivera, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133565 | Natal Rivera, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133100 | Natal Sanchez, Aurora | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133100 | Natal Sanchez, Aurora | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133189 | Navarro Rodriguez, Regino | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133189 | Navarro Rodriguez, Regino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133146 | Nazario Vinas, Ivette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133146 | Nazario Vinas, Ivette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133113 | Negron Rodriguez, Elisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 23

Exhibit J
306th Omni Service List
Served by the method set forth below

| 2133113 | Negron Rodriguez, Elsa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133113 | Negron Rodriguez, Elsa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133101 | Nieves Jusino, Andres | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133101 | Nieves Jusino, Andres | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133265 | Nieves Otero, Julia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133265 | Nieves Otero, Julia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133265 | Nieves Otero, Julia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133444 | Nieves Reyes, Marilyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133444 | Nieves Reyes, Marilyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133150 | Novoa Garcia, Jose Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133150 | Novoa Garcia, Jose Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133150 | Novoa Garcia, Jose Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133302 | Nunez Rivera, Bernice | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133302 | Nunez Rivera, Bernice | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133302 | Nunez Rivera, Bernice | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133182 | Ocasio Fernandez, Raul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133182 | Ocasio Fernandez, Raul | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133182 | Ocasio Fernandez, Raul | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133484 | Olazabal Garcia, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133484 | Olazabal Garcia, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133484 | Olazabal Garcia, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133115 | Orellana Rosado, Ricardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133115 | Orellana Rosado, Ricardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133359 | Ortiz Burgos, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133359 | Ortiz Burgos, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133359 | Ortiz Burgos, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133535 | Ortiz De Jesus, Roland D. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133535 | Ortiz De Jesus, Roland D. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133535 | Ortiz De Jesus, Roland D. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133090 | Ortiz Gonzalez, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133090 | Ortiz Gonzalez, Miguel A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133090 | Ortiz Gonzalez, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133393 | Ortiz Lopez, Mery | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133393 | Ortiz Lopez, Mery | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133393 | Ortiz Lopez, Mery | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133433 | Ortiz Navarro, Cesar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133433 | Ortiz Navarro, Cesar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133433 | Ortiz Navarro, Cesar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133215 | Ortiz Olmo, Pamela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133215 | Ortiz Olmo, Pamela | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133215 | Ortiz Olmo, Pamela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133509 | Ortiz Ortiz, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133509 | Ortiz Ortiz, Mayra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133509 | Ortiz Ortiz, Mayra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133371 | Ortiz Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133371 | Ortiz Ortiz, Wanda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133371 | Ortiz Ortiz, Wanda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133297 | Ortiz Sanchez, Coraly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133297 | Ortiz Sanchez, Coraly | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133297 | Ortiz Sanchez, Coraly | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133141 | Ortiz Santiago, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133141 | Ortiz Santiago, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133141 | Ortiz Santiago, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133142 | Ortiz Santiago, Luz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133142 | Ortiz Santiago, Luz | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133142 | Ortiz Santiago, Luz | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133156 | Ortiz Zayas, Isander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133156 | Ortiz Zayas, Isander | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133156 | Ortiz Zayas, Isander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133398 | Padilla Munoz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133398 | Padilla Munoz, Angel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |

Exhibit J

306th Omni Service List

Served by the method set forth below

| 2133398 | Padilla Munoz, Angel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133221 | Pagan Flores, Astrid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133221 | Pagan Flores, Astrid | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133221 | Pagan Flores, Astrid | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133308 | Pagan Garcia, Luz C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133308 | Pagan Garcia, Luz C. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133308 | Pagan Garcia, Luz C. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133139 | Pastor Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133139 | Pastor Reyes, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133139 | Pastor Reyes, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133193 | Perez Carrion, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133193 | Perez Carrion, Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133193 | Perez Carrion, Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133299 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133299 | Perez Elvira, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133299 | Perez Elvira, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133532 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133532 | Perez Guillermety, Irma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133532 | Perez Guillermety, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133149 | Perez Marquez, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133149 | Perez Marquez, Ivelisse | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133149 | Perez Marquez, Ivelisse | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133466 | Perez Rodriguez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133466 | Perez Rodriguez, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133466 | Perez Rodriguez, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133178 | Perez Tomuellas, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133178 | Perez Tomuellas, Jose R. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133178 | Perez Tomuellas, Jose R. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133217 | Perez Zapata, Dayna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133217 | Perez Zapata, Dayna | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133217 | Perez Zapata, Dayna | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133315 | Pernes Rivera, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133315 | Pernes Rivera, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133315 | Pernes Rivera, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133515 | Pesante Ramos, Adelmarie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133515 | Pesante Ramos, Adelmarie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133515 | Pesante Ramos, Adelmarie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133432 | Pizarro Calderon, Daniel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133432 | Pizarro Calderon, Daniel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133432 | Pizarro Calderon, Daniel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133475 | Prestamo Lozada, Barbara | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133475 | Prestamo Lozada, Barbara | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133475 | Prestamo Lozada, Barbara | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133447 | Quinones Moret, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133447 | Quinones Moret, Josue | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133447 | Quinones Moret, Josue | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133291 | Ramos Burgos, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133291 | Ramos Burgos, Edwin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133291 | Ramos Burgos, Edwin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133439 | Ramos Hernandez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133439 | Ramos Hernandez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133439 | Ramos Hernandez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133375 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133375 | Ramos Pagan, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133375 | Ramos Pagan, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133177 | Ramos Perez, Enoc | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133177 | Ramos Perez, Enoc | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133177 | Ramos Perez, Enoc | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133083 | Ramos Pitre, Daisy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133083 | Ramos Pitre, Daisy | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133083 | Ramos Pitre, Daisy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133369 | Ramos Quinones, Eluid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133369 | Ramos Quinones, Eluid | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133369 | Ramos Quinones, Eluid | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 23

Exhibit J
306th Omni Service List
Served by the method set forth below

| 2133086 | Ramos Rodriguez, Maria S. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133086 | Ramos Rodriguez, Maria S. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133086 | Ramos Rodriguez, Maria S. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133537 | Ramos Rosario, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133537 | Ramos Rosario, Carlos A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133537 | Ramos Rosario, Carlos A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133458 | Ramos Velez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133458 | Ramos Velez, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133458 | Ramos Velez, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133443 | Rechani Infanzon, Heidi | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133443 | Rechani Infanzon, Heidi | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133443 | Rechani Infanzon, Heidi | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133438 | Reyes Diaz, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133438 | Reyes Diaz, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133438 | Reyes Diaz, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133338 | Reyes Peguero, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133338 | Reyes Peguero, Gloria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133338 | Reyes Peguero, Gloria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133320 | Reyes Serrano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133320 | Reyes Serrano, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133320 | Reyes Serrano, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133415 | Reyes Sorto, Fredy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133415 | Reyes Sorto, Fredy | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133415 | Reyes Sorto, Fredy | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133457 | Reyes Villegas, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133457 | Reyes Villegas, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133457 | Reyes Villegas, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133379 | Rivera Andaluz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133379 | Rivera Andaluz, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133379 | Rivera Andaluz, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133452 | Rivera Aponte, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133452 | Rivera Aponte, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133452 | Rivera Aponte, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133253 | Rivera Bello, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133253 | Rivera Bello, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133253 | Rivera Bello, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133279 | Rivera Calero, Julie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133279 | Rivera Calero, Julie | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133279 | Rivera Calero, Julie | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133240 | Rivera Claudio, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133240 | Rivera Claudio, Aida | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133240 | Rivera Claudio, Aida | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133091 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133091 | Rivera Collazo, Haydee | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133091 | Rivera Collazo, Haydee | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133277 | Rivera Collazo, Luis F. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133277 | Rivera Collazo, Luis F. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133277 | Rivera Collazo, Luis F. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133554 | Rivera Colon, Aurea E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133554 | Rivera Colon, Aurea E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133554 | Rivera Colon, Aurea E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133170 | Rivera Colon, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133170 | Rivera Colon, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133170 | Rivera Colon, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133159 | Rivera Corchado, Moysses | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133159 | Rivera Corchado, Moysses | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133159 | Rivera Corchado, Moysses | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133109 | Rivera Coriano, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133109 | Rivera Coriano, Lilliam | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133109 | Rivera Coriano, Lilliam | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133358 | Rivera Cubano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133358 | Rivera Cubano, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133358 | Rivera Cubano, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133270 | Rivera Espinell, Aracelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 23

Exhibit J
306th Omni Service List
Served by the method set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133270 | Rivera Espinell, Aracelis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133270 | Rivera Espinell, Aracelis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133227 | Rivera Lebron, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133227 | Rivera Lebron, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133227 | Rivera Lebron, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133133 | Rivera Marrero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133133 | Rivera Marrero, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133133 | Rivera Marrero, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133289 | Rivera Martinez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133289 | Rivera Martinez, Fernando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133289 | Rivera Martinez, Fernando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133316 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133316 | Rivera Miranda, Alba Iris | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133316 | Rivera Miranda, Alba Iris | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133222 | Rivera Orsini, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133222 | Rivera Orsini, Ivonne | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133222 | Rivera Orsini, Ivonne | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133471 | Rivera Ortiz, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133471 | Rivera Ortiz, Juan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133471 | Rivera Ortiz, Juan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133456 | Rivera Rivera, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133456 | Rivera Rivera, Edgar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133456 | Rivera Rivera, Edgar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133087 | Rivera Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133087 | Rivera Rivera, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133087 | Rivera Rivera, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133224 | Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133224 | Rivera Santiago, Maria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133224 | Rivera Santiago, Maria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133243 | Rivera Vazquez, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133243 | Rivera Vazquez, Vivian | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133243 | Rivera Vazquez, Vivian | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133442 | Rivera Vicens, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133442 | Rivera Vicens, Julio | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133442 | Rivera Vicens, Julio | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133122 | Robledo Rodriguez, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133122 | Robledo Rodriguez, Jacqueline | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133122 | Robledo Rodriguez, Jacqueline | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133496 | Robles Korber, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133496 | Robles Korber, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133496 | Robles Korber, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133232 | Rodriguez Algarin, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133232 | Rodriguez Algarin, Gisela | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133232 | Rodriguez Algarin, Gisela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133103 | Rodriguez Bernecer, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133103 | Rodriguez Bernecer, Miguel A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133103 | Rodriguez Bernecer, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133235 | Rodriguez Cruz, Ilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133235 | Rodriguez Cruz, Ilka | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133235 | Rodriguez Cruz, Ilka | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133116 | Rodriguez Diaz, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133116 | Rodriguez Diaz, Marilyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133116 | Rodriguez Diaz, Marilyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133434 | Rodriguez Dieppa, Leandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133434 | Rodriguez Dieppa, Leandro | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133434 | Rodriguez Dieppa, Leandro | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133074 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133074 | Rodriguez Gonzalez, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133074 | Rodriguez Gonzalez, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133548 | Rodriguez Lopez, Domingo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133548 | Rodriguez Lopez, Domingo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133548 | Rodriguez Lopez, Domingo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133229 | Rodriguez Lozano, Jose J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133229 | Rodriguez Lozano, Jose J. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |

Exhibit J
306th Omni Service List
Served by the method set forth below

| 2133229 | Rodriguez Lozano, Jose J. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133075 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133075 | Rodriguez Mejias, Osvaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133075 | Rodriguez Mejias, Osvaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133102 | Rodriguez Ortiz, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133102 | Rodriguez Ortiz, Irma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133102 | Rodriguez Ortiz, Irma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133213 | Rodriguez Rios, Joany | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133213 | Rodriguez Rios, Joany | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133213 | Rodriguez Rios, Joany | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133089 | Rodriguez Rodriguez, Nelson | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133089 | Rodriguez Rodriguez, Nelson | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133089 | Rodriguez Rodriguez, Nelson | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133287 | Rodriguez Rodriguez, Sylvia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133287 | Rodriguez Rodriguez, Sylvia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133287 | Rodriguez Rodriguez, Sylvia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133171 | Rodriguez Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133171 | Rodriguez Rosa, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133171 | Rodriguez Rosa, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133309 | Rodriguez Sanchez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133309 | Rodriguez Sanchez, Javier | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133309 | Rodriguez Sanchez, Javier | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133542 | Rodriguez Vazquez, Cynthia A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133542 | Rodriguez Vazquez, Cynthia A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133542 | Rodriguez Vazquez, Cynthia A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133416 | Rodriguez Velez, Marcelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133416 | Rodriguez Velez, Marcelo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133416 | Rodriguez Velez, Marcelo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133569 | Rolon Castillo, Maria del C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133569 | Rolon Castillo, Maria del C. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133569 | Rolon Castillo, Maria del C. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133249 | Rolon Castillo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133249 | Rolon Castillo, Orlando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133249 | Rolon Castillo, Orlando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133144 | Rolon Colon, Marcos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133144 | Rolon Colon, Marcos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133144 | Rolon Colon, Marcos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133571 | Roman Torres, Maileen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133571 | Roman Torres, Maileen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133571 | Roman Torres, Maileen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133337 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133337 | Romero Ramirez, Ricardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133337 | Romero Ramirez, Ricardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133262 | Roque Cruz, Maria Del L | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133262 | Roque Cruz, Maria Del L | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133262 | Roque Cruz, Maria Del L | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133488 | Rosa Escudero, Justiniano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133488 | Rosa Escudero, Justiniano | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133488 | Rosa Escudero, Justiniano | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133313 | Rosa Saavedra, Pedro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133313 | Rosa Saavedra, Pedro | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133313 | Rosa Saavedra, Pedro | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133546 | Rosa Saavedra, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133546 | Rosa Saavedra, Yaritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133546 | Rosa Saavedra, Yaritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133518 | Rosa Torres, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133518 | Rosa Torres, Enrique | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133518 | Rosa Torres, Enrique | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133264 | Rosado De Jesus, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133264 | Rosado De Jesus, Gabriel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133264 | Rosado De Jesus, Gabriel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |

Exhibit J

306th Omni Service List

Served by the method set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133127 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133127 | Rosado Santiago, William | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133127 | Rosado Santiago, William | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133204 | Rosario Caballero, Fidel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133204 | Rosario Caballero, Fidel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133204 | Rosario Caballero, Fidel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133412 | Rosario Echeverria, Glorimar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133412 | Rosario Echeverria, Glorimar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133412 | Rosario Echeverria, Glorimar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133218 | Rosario Hernandez, Noel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133218 | Rosario Hernandez, Noel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133218 | Rosario Hernandez, Noel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133081 | Rosario Melendez, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133081 | Rosario Melendez, Jaime | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133081 | Rosario Melendez, Jaime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133386 | Rosario Morales, Onix | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133386 | Rosario Morales, Onix | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133386 | Rosario Morales, Onix | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133147 | Rosario Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133147 | Rosario Rivera, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133147 | Rosario Rivera, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133148 | Rosario Rivera, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133148 | Rosario Rivera, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133148 | Rosario Rivera, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133167 | Rosario Vargas, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133167 | Rosario Vargas, Vivian | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133167 | Rosario Vargas, Vivian | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133520 | Rucci Torres, Clarissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133520 | Rucci Torres, Clarissa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133520 | Rucci Torres, Clarissa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133423 | Ruiz Alvarez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133423 | Ruiz Alvarez, Jorge | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133423 | Ruiz Alvarez, Jorge | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133169 | Ruiz Garcia, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133169 | Ruiz Garcia, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133169 | Ruiz Garcia, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133440 | Ruiz Rivera, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133440 | Ruiz Rivera, Alex | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133440 | Ruiz Rivera, Alex | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133353 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133353 | Ruiz Ruiz, Arnaldo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133353 | Ruiz Ruiz, Arnaldo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133158 | Ruiz Velez, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133158 | Ruiz Velez, Eduardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133158 | Ruiz Velez, Eduardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133516 | Ruscallenda Reyes, Soledad | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133516 | Ruscallenda Reyes, Soledad | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133516 | Ruscallenda Reyes, Soledad | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133396 | Russe Berrios, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133396 | Russe Berrios, Hector | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133396 | Russe Berrios, Hector | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133301 | Saavedra Velazquez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133301 | Saavedra Velazquez, Maritza | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133301 | Saavedra Velazquez, Maritza | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133562 | Sanchez Bonilla, Sheila | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133562 | Sanchez Bonilla, Sheila | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133562 | Sanchez Bonilla, Sheila | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133402 | Sanchez Casiano, Guillermo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133402 | Sanchez Casiano, Guillermo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133402 | Sanchez Casiano, Guillermo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133559 | Sanchez Colon, Jerimar Y. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133559 | Sanchez Colon, Jerimar Y. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133559 | Sanchez Colon, Jerimar Y. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133390 | Sanchez Navarro, Justino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |

Exhibit J

306th Omni Service List

Served by the method set forth below

| 2133390 | Sanchez Navarro, Justino | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133390 | Sanchez Navarro, Justino | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133212 | Sanchez Rojas, Brenda I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133212 | Sanchez Rojas, Brenda I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133212 | Sanchez Rojas, Brenda I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133473 | Sanchez William, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133473 | Sanchez William, Edgardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133473 | Sanchez William, Edgardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133472 | Sandoval Melendez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133472 | Sandoval Melendez, Saul | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133472 | Sandoval Melendez, Saul | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133239 | Santa Rodriguez, Jesus | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133239 | Santa Rodriguez, Jesus | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133239 | Santa Rodriguez, Jesus | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133080 | Santaella Diaz, Sergiomar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133080 | Santaella Diaz, Sergiomar | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133080 | Santaella Diaz, Sergiomar | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133119 | Santana Vazquez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133119 | Santana Vazquez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133119 | Santana Vazquez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133132 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133132 | Santiago Adorno, Blanca I. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133132 | Santiago Adorno, Blanca I. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133503 | Santiago Cancel, Confesor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133503 | Santiago Cancel, Confesor | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133503 | Santiago Cancel, Confesor | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133258 | Santiago Gelabert, Micky | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133258 | Santiago Gelabert, Micky | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133258 | Santiago Gelabert, Micky | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133501 | Santiago Gonzalez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133501 | Santiago Gonzalez, Saul | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133501 | Santiago Gonzalez, Saul | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133421 | Santiago Guzman, Merari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133421 | Santiago Guzman, Merari | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133421 | Santiago Guzman, Merari | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133506 | Santiago Irizarry, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133506 | Santiago Irizarry, Alfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133506 | Santiago Irizarry, Alfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133072 | Santiago Lopez, Maria del M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133072 | Santiago Lopez, Maria del M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133072 | Santiago Lopez, Maria del M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133263 | Santiago Luciano, Gramary | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133263 | Santiago Luciano, Gramary | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133263 | Santiago Luciano, Gramary | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133336 | Santiago Maldonado, Anselmo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133336 | Santiago Maldonado, Anselmo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133336 | Santiago Maldonado, Anselmo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133205 | Santiago Mateo, Leonardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133205 | Santiago Mateo, Leonardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133205 | Santiago Mateo, Leonardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133479 | Santiago Montes, Ysuannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133479 | Santiago Montes, Ysuannette | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133479 | Santiago Montes, Ysuannette | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133254 | Santiago Oliveri, Charlotte | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133254 | Santiago Oliveri, Charlotte | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133254 | Santiago Oliveri, Charlotte | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133513 | Santiago Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133513 | Santiago Reyes, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133513 | Santiago Reyes, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133476 | Santiago Rivas, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133476 | Santiago Rivas, Wilfredo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133476 | Santiago Rivas, Wilfredo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133078 | Santiago Vzquez, Caleb | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133078 | Santiago Vzquez, Caleb | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 23

Exhibit J

306th Omni Service List

Served by the method set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133078 | Santiago Vzquez, Caleb | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133357 | Santos Santos, Nyrma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133357 | Santos Santos, Nyrma | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133357 | Santos Santos, Nyrma | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133128 | Seda Rivera, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133128 | Seda Rivera, Ivonne | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133128 | Seda Rivera, Ivonne | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133231 | Serrano Medina, Emelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133231 | Serrano Medina, Emelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133231 | Serrano Medina, Emelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133558 | Serrano Ramos, Hector E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133558 | Serrano Ramos, Hector E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133558 | Serrano Ramos, Hector E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133267 | Serrano Robles, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133267 | Serrano Robles, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133267 | Serrano Robles, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133097 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133097 | Siberon Maldonado, Miguel A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133097 | Siberon Maldonado, Miguel A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133511 | Silen Beltran, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133511 | Silen Beltran, Francisco | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133511 | Silen Beltran, Francisco | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133461 | Silva Collazo, Armando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133461 | Silva Collazo, Armando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133461 | Silva Collazo, Armando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133555 | Silva Heylinger, Madeline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133555 | Silva Heylinger, Madeline | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133555 | Silva Heylinger, Madeline | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133514 | Sobrado Cantres, Mariselle | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133514 | Sobrado Cantres, Mariselle | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133514 | Sobrado Cantres, Mariselle | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133070 | Soler Estarlich, Acela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133070 | Soler Estarlich, Acela | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133070 | Soler Estarlich, Acela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133525 | Sostre Gonzalez, Helga | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133525 | Sostre Gonzalez, Helga | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133525 | Sostre Gonzalez, Helga | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133121 | Sostre Marcano, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133121 | Sostre Marcano, Samuel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133121 | Sostre Marcano, Samuel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133198 | Soto Nieves, Lumary | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133198 | Soto Nieves, Lumary | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133198 | Soto Nieves, Lumary | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133280 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133280 | Stella Diaz, Hiram A. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133280 | Stella Diaz, Hiram A. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133474 | Subero Collazo, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133474 | Subero Collazo, Rafael | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133474 | Subero Collazo, Rafael | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133427 | Tamariz Vargas, Celia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133427 | Tamariz Vargas, Celia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133427 | Tamariz Vargas, Celia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133417 | Tejero Rodriguez, Maricelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133417 | Tejero Rodriguez, Maricelly | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133417 | Tejero Rodriguez, Maricelly | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133099 | Toledo Gonzalez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133099 | Toledo Gonzalez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133099 | Toledo Gonzalez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133563 | Toledo Santiago, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133563 | Toledo Santiago, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133563 | Toledo Santiago, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133334 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133334 | Toro Martinez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133334 | Toro Martinez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 23

Exhibit J

306th Omni Service List

Served by the method set forth below

| 2133365 | Torres Camacho, Isa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133365 | Torres Camacho, Isa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133365 | Torres Camacho, Isa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133199 | Torres Carrero, Brenda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133199 | Torres Carrero, Brenda | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133199 | Torres Carrero, Brenda | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133453 | Torres Cruz, Miguel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133453 | Torres Cruz, Miguel E. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133453 | Torres Cruz, Miguel E. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133092 | Torres Daz, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133092 | Torres Daz, Sonia | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133092 | Torres Daz, Sonia | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133085 | Torres Lopez, Melvin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133085 | Torres Lopez, Melvin | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133085 | Torres Lopez, Melvin | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133068 | Torres Luznariz, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133068 | Torres Luznariz, Alex | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133068 | Torres Luznariz, Alex | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133201 | Torres Morales, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133201 | Torres Morales, Jaime | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133201 | Torres Morales, Jaime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133459 | Torres Ortega, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133459 | Torres Ortega, Carmen | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133459 | Torres Ortega, Carmen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133250 | Torres Ortiz, Gerardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133250 | Torres Ortiz, Gerardo | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133250 | Torres Ortiz, Gerardo | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133117 | Torres Santana, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133117 | Torres Santana, Ana | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133117 | Torres Santana, Ana | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133140 | Torres Suarez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133140 | Torres Suarez, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133140 | Torres Suarez, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133445 | Traverzo Mendez, Darisabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133445 | Traverzo Mendez, Darisabel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133445 | Traverzo Mendez, Darisabel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133160 | Trigo Castillo, Jose B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133160 | Trigo Castillo, Jose B. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133160 | Trigo Castillo, Jose B. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133492 | Vargas Cordero, Christopher | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133492 | Vargas Cordero, Christopher | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133492 | Vargas Cordero, Christopher | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133296 | Vargas Diaz, Melissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133296 | Vargas Diaz, Melissa | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133296 | Vargas Diaz, Melissa | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133138 | Vargas Montalvo, Dixon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133138 | Vargas Montalvo, Dixon | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133138 | Vargas Montalvo, Dixon | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133251 | Vargas Roman, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133251 | Vargas Roman, Alfonso | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133251 | Vargas Roman, Alfonso | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133079 | Vazquez De Aza, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133079 | Vazquez De Aza, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133079 | Vazquez De Aza, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133469 | Vazquez Olivero, Rebecca | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133469 | Vazquez Olivero, Rebecca | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133469 | Vazquez Olivero, Rebecca | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133352 | Vazquez Rivera, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133352 | Vazquez Rivera, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133352 | Vazquez Rivera, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133366 | Vazquez Rivera, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133366 | Vazquez Rivera, Fernando | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133366 | Vazquez Rivera, Fernando | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133303 | Vazquez Sanabria, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 23

Exhibit J
306th Omni Service List
Served by the method set forth below

| 2133303 | Vazquez Sanabria, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133303 | Vazquez Sanabria, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133286 | Vazquez Velazquez, Janet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133286 | Vazquez Velazquez, Janet | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133286 | Vazquez Velazquez, Janet | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133464 | Vega Hernandez, Mariela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133464 | Vega Hernandez, Mariela | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133464 | Vega Hernandez, Mariela | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133134 | Velazquez Delgado, Alexandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133134 | Velazquez Delgado, Alexandra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133134 | Velazquez Delgado, Alexandra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133462 | Velazquez Guardiola, Mario | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133462 | Velazquez Guardiola, Mario | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133462 | Velazquez Guardiola, Mario | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133164 | Velez Echevarria, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133164 | Velez Echevarria, Luis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133164 | Velez Echevarria, Luis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133214 | Verdejo Colon, Marcelo M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133214 | Verdejo Colon, Marcelo M. | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133214 | Verdejo Colon, Marcelo M. | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133327 | Vicens Davila, Jonathan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133327 | Vicens Davila, Jonathan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133327 | Vicens Davila, Jonathan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133407 | Viera Andrade, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133407 | Viera Andrade, Miguel | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133407 | Viera Andrade, Miguel | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133082 | Villanueva Sosa, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133082 | Villanueva Sosa, Ruth | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133082 | Villanueva Sosa, Ruth | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133499 | Villegas Estrada, Aleria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133499 | Villegas Estrada, Aleria | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133499 | Villegas Estrada, Aleria | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133431 | Villegas Levis, Noelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133431 | Villegas Levis, Noelis | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133431 | Villegas Levis, Noelis | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133539 | Virella Garcia, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133539 | Virella Garcia, Carlos | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133539 | Virella Garcia, Carlos | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133349 | Viruet Ramos, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133349 | Viruet Ramos, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133349 | Viruet Ramos, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |
| 2133397 | Zayas Rodriguez, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 2133397 | Zayas Rodriguez, Mayra | Calle Latimer #1409 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 2133397 | Zayas Rodriguez, Mayra | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | bufetemoralescordero@gmail.com | moracor@gmail.com | First Class Mail and Email |

## Exhibit K

Exhibit K

307th Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1392991 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Urb munoz Rivera | 8 Calle Alborada | | Guaynabo | PR | 00969-3566 | wiburgos@gmail.com | | First Class Mail |
| 1001193 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | The Rivera Group, Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 | gabriela@therivera.group | | First Class Mail |
| 1480184 | BARRIOS RIVERA, GREGORIO | HC 4 BOX 136751 | | | ARECIBO | PR | 00612-9222 | | | First Class Mail and Email |
| 286290 | Cintron Otero, Blanca I | Barrio Achiote | Sector Aldea | | Naranjito | PR | 00719 | | | First Class Mail |
| 286290 | Cintron Otero, Blanca I | Urb Palacios Del Rio I | 488 Tanama | | Toa Alta | PR | 00953-5009 | | | First Class Mail and Email |
| 286290 | DEFENDINI GARCIA, IRAIDA | URB. FLORAL PARK | 422 CALLE FRANCISCO SEIN | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 286290 | Fideicomiso Basora Chabrier | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | San Juan | PR | 00926 | vicbasora@myeint.com | | First Class Mail |
| 1485546 | GONZALEZ MANRIQUE, MIGUEL | 14 AMAPOLA ST.APT. 1001 | URB. BIASCOLHEA | | CAROLINA | PR | 00979 | mig_gonzalez@yahoo.com | | First Class Mail |
| 1485546 | Hernandez, Estela | University Gardens | 265 Georgetown | | San Juan | PR | 00927-4114 | ajperezhdez@gmail.com | | First Class Mail |
| 1495071 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 CALLE PALOMA | | MOCA | PR | 00676 | | | First Class Mail and Email |
| 1495071 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | MOCA | PR | 00676 | fmigdalia1@hotmail.com | | First Class Mail and Email |
| 1531324 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rios Canas | | Ponce | PR | 00728 | | | First Class Mail |
| 698285 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Migdalia Fuentes Caban | 5 Calle Paloma | | Moca | PR | 00676 | | | First Class Mail |
| 698285 | QUILICHINI ORTIZ, JESSICA M | PO BOX 9020895 | | | SAN JUAN | PR | 00902-0895 | | | First Class Mail and Email |
| 1537611 | Quilichini Paz , Carlos A | PO Box 9020895 | | | San Juan | PR | 00902-0895 | | | First Class Mail |
| 1556773 | Santander que paso sus cuanta en Boston | Sixto Hernandez Lopez | Urb. Bucare Esmeralda 19 | | Guaynabo | PR | 00969 | shernandez@refricentro.com | | First Class Mail and Email |
| 2113686 | SOLA APONTE, LISETTE | TERRALINDA | 3 CALLE ARAGON | | CAGUAS | PR | 00727 | | | First Class Mail and Email |
| 2118386 | SOLA APONTE, LISETTE | CESAR OSCAR BORRI DIAZ, REPRESENTANTE | CESAR O BORRI ACCOUNTING AND TAXES SERVICES | PO BOX 35 | CAGUAS | PR | 00725 | mmcesarborri@yahoo.com | tipi-cesarborri@hotmail.com | First Class Mail and Email |

**<u>Exhibit L</u>**

Exhibit L

308th Omni Service List

Served via first class mail and email

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 1967553 | Guzman, Lillian | Bromelia #51 | Panjun de Burne | Guaynabo | PR | 00969 | lillian.guzman@gmail.com |
| 1967553 | Guzman, Lillian | ATTN: Nelson Robles Diaz | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com |
| 1787435 | Guzmen de Amador, Irmita | Nelson Robles Dlaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | nroblesdiaz@gmail.com |
| 1787435 | Guzmen de Amador, Irmita | Condomino Plaza del Prado #5 | Calle 833 Apt. 1203B | Guaynabo | PR | 00969 | irmitaguz61@gmail.com |
| 1549426 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | PO Box 13615 | | San Juan | PR | 00908 | duffyponsa@aol.com |
| 154694 | MOLINA CUEVAS, ENRIQUE | PO BOX 29 | | NARANJITO | PR | 00719 | enriquemolinacuevas2011@hotmail.com |

**Exhibit M**

Exhibit M

309th Omni Service List

Served by the method set forth below

| | | | |
|---|---|---|---|
| | | | |
| | | | |

**Exhibit N**

Exhibit N

310th Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1436365 | AALAE, HANNAH | TERESA SZEWCZYK | 3741 45TH STREET | HIGHLAND | IN | 46322 | SAHRAHANNAH@GMAIL.COM | First Class Mail and Email |
| 2134603 | Kaplan, Shoshana | 8C Ruthland Lane | | Monroe Twp | NJ | 08331 | | First Class Mail |
| 1461522 | Van Ness Seymour, Tryntje | 56 Mt. Riga Rd | | Salisbury | CT | 06068 | | First Class Mail |
| 1461522 | Van Ness Seymour, Tryntje | P.O. Box 363 | | Salisbury | CT | 06068 | wseymour@snet.net | First Class Mail and Email |

## Exhibit O

Exhibit O

311th Omni Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1434308 | Panagopoulos, Pavlos | PO BOX 1279 | | | Belen | NM | 87002-1279 | pavlos@ceteranetworks.com | First Class Mail and Email |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | SOLE-DE LA PAZ LAW OFFICES | ATTN: RAFAEL G. MARTINEZ-GEIGEL | OCHOA BUILDING, SUITE 203, TANCA ST. | SAN JUAN | PR | 00901 | | First Class Mail |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | EMILIO E. SOLE-DE LA PAZ ESQ., RAFAEL G. MARTINEZ-GEIGEL, ESQ. | 13031 Southwest 119 Street | | Miami | FL | 33186-4507 | ngmglaw@gmail.com | First Class Mail and Email |
| 1523282 | Quilichini Ortiz, Nicole | PO Box 9020895 | | | San Juan | PR | 00902-0895 | | First Class Mail |
| 1436073 | Sabatini, Paul | 1500 Washington St Apt 7J | | | Hoboken | NJ | 07030 | psab1963@gmail.com | First Class Mail and Email |