## One Hundred and Ninety-Third Omnibus Objection
## Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO CARDONA, SALVADOR<br>URB LEVITOWN<br>HD-8 CALLE DOMINGO DE ANDINO<br>TOA BAJA, PR 00949 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43428 | $ 608.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | ACEVEDO GONZALEZ, ROSA<br>HC 5  BOX 57594<br>AGUADILLA, PR 00603 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1521 | $ 758.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | ACEVEDO HARRISON, JOSE<br>1387 CALLE GILBERTO PEREZ<br>QUEBRADILLAS, PR 00678 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3249 | $ 1,225.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | ACEVEDO LORENZO, MARIA<br>HC 3 BOX 8377<br>MOCA, PR 00676 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77920 | $ 693.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | ACEVEDO MEDINA, JOSE<br>URB ARBOLADA<br>D11 CALLE YAGRUMO<br>CAGUAS, PR 00727 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1975 | $ 1,380.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ACEVEDO MORENO, BETZAIDA<br>HC 2 BOX 5722<br>RINCON, PR 00677 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13870 | $ 1,542.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ACEVEDO RODRIGUEZ, VIVIANA<br>URB ALAMEDA<br>A-2 CALLE MARGINAL<br>SAN JUAN, PR 00926 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167307 | $ 1,106.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19301332 dated 07/31/2017.

## One Hundred and Ninety-Third Omnibus Objection
### Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ACOSTA HERNANDEZ, AMBAR<br>EXT SAN RAMON 13<br>SAN GERMAN, PR 00683 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4432 | $ 1,192.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19281221 dated 07/31/2017. | | | | | |
| 9 | ACOSTA RODRIGUEZ, ELI<br>URB PASEO COSTA DEL SUR<br>321 CALLE 9<br>AGUIRRE, PR 00704 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45710 | $ 3,288.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017. | | | | | |
| 10 | ADAMS STONE, JESSICA<br>991 AVE BARBOSA APT D6<br>SAN JUAN, PR 00923 | 4/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5031 | $ 1,418.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 11 | ALBARRAN ORTIZ, JOSE<br>CALLE GUANABANA Q19<br>URB JARDINES DE CATANO 1<br>CATANO, PR 00962 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20753 | $ 1,980.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 12 | ALEMAN TOLEDO, ARLENE<br>HC 1 BOX 7538<br>GURABO, PR 00778 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29526 | $ 1,362.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19274174 dated 07/13/2017. | | | | | |
| 13 | ALGECIRAS MATIAS, ALEX<br>1303 N MAIN ST # 314<br>JACKSONVILLE, FL 32206-4921 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2044 | $ 3,427.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 14 | ALICEA LOZADA, DIMARIE<br>URB COLINAS METROPOLITANAS<br>V-20 CALLE MONTE DEL ESTADO<br>GUAYNABO, PR 00969 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2320 | $ 756.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19244362 dated 06/27/2017. | | | | | |

### One Hundred and Ninety-Third Omnibus Objection
### Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | ALICEA RUIZ, RAMON A<br>URB. VILLA NUEVA<br>Z38 CALLE 4<br>CAGUAS, PR 00725 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56070 | $ 424.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19610924 dated 06/20/2018. | | | | | |
| 16 | ALICEA VILLALOBOS , VIVIAN<br>URB LAS VEGAS<br>6 CALLE 3<br>FLORIDA, PR 00650 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7629 | $ 794.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 17 | ALMEDINA LOPEZ, JOHANNA<br>PO BOX 875<br>AIBONITO, PR 00705 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3485 | $ 612.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19251367 dated 07/10/2017. | | | | | |
| 18 | ALMODOVAR VEGA, ALFRED<br>BO PALOMAS<br>22 CALLE 1<br>YAUCO, PR 00698 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142072 | $ 1,165.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017. | | | | | |
| 19 | ALONSO SELVA, MICHELLE<br>MONTECASINO HEIGHTS<br>78 CALLE RIO YAGUEZ<br>TOA ALTA, PR00953 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1443 | $ 886.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19264311 dated 07/10/2017. | | | | | |
| 20 | ALVARADO CORREA, MIRIAM<br>URB JARDINES DE COAMO<br>K-7 CALLE 6<br>COAMO, PR 00769 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5647 | $ 1,188.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19290121 dated 07/31/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | ALVAREZ ALICEA, NORMA I.<br>VISTA AZUL<br>CALLE 32 LL 2<br>ARECIBO, PR 00612 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10661 | $ 936.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | ALVAREZ GABRIEL, MICHAEL I.<br>PMB 89<br>PO BOX 144035<br>ARECIBO, PR 00614 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 888 | $ 753.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | ALVAREZ HIDALGO, EMMA<br>URB PASEO SAN JUAN<br>D10 CALLE CATEDRAL<br>SAN JUAN, PR 00926 | 3/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5482 | $ 1,024.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | ALVAREZ MIRANDA, MIGUEL<br>URB COUNTRY CLUB<br>1102 CALLE MARIA CADILLA<br>SAN JUAN, PR 00924 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 955 | $ 3,150.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | ALVAREZ MORADO, MARIA DEL<br>1300 PORTALES DE SAN JUAN<br>APARTAMENTO 121 CALLE 7<br>SAN JUAN, PR 00924 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3114 | $ 1,148.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19279469 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | ALVAREZ PADIN, RAMIN<br>25670 CALLE LOS ROMANES<br>QUEBRADILLAS, PR 00678-7321 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7517 | $ 1,971.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19278049 dated 07/24/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | ALVAREZ RIVERA, ALFREDO<br>IDAMARIS GARDENS C-32 CALLE MIGUEL A GOMEZ<br>CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 114577 | $ 1,071.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19287818 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | ALVELO RAMOS, JORGE<br>HC 02<br>BOX 13886<br>AGUAS BUENAS, PR 00703 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2858 | $ 984.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | AMARO CORA, JOSE<br>PO BOX  638<br>GUAYAMA, PR00785 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8021 | $ 1,821.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 12/16/2016.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | ANDERSON, MAGGIE<br>114 W. 26TH AVE.<br>SPOKANE, WA99203 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 810 | $ 644.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | APONTE BEZARES, ERICK<br>PO BOX 1465<br>HORMIGUEROS, PR 00660 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20249 | $ 832.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | APONTE MORALES, TERESA<br>51 CALLE FONT MARTELO<br>HUMACAO, PR 00791 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2353 | $ 1,155.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19292008 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | APONTE PEDRAZA, WILFREDO<br>HC 3 BUZON 9336<br>DORADO, PR 00646 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2751 | $ 2,019.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | ARANIBAR BRAVO, GONZALO J<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29085 | $ 3,965.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272852 dated 07/10/2017. | | | | | |
| 35 | ARCE CACHO, EDNA<br>PO BOX 6932<br>BAYAMON, PR00960 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44325 | $ 1,586.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19298284 dated 07/31/2017. | | | | | |
| 36 | ARCE SANCHEZ, JUAN<br>COND PASEO ESMERALDA<br>112 CALLE 21 APT 12202<br>FAJARDO, PR 00738 | 3/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 558 | $ 42.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/19/2017. | | | | | |
| 37 | ARCELAY QUILES, ANGEL<br>36 CALLE SANTURINI<br>ARECIBO, PR 00612 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 688 | $ 892.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 38 | ARREDONDO MATOS, ANGELA<br>URB FAIR VIEW<br>1901 DIEGO MORGUEY<br>SAN JUAN, PR 00926 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1638 | $ 1,808.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 39 | ARRILLAGA MONTALVO, CARLOS<br>URB PEREZ MORRIS<br>212 CALLE MAYAGUEZ STE1A-B<br>SAN JUAN, PR 00917 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1187 | $ 1,210.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19302640 dated 07/31/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | ARROYO FIGUEROA, WIDALYS<br>URB BONNEVILLE HTS<br>4 CALLE COAMO<br>CAGUAS, PR 00726 | 5/5/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168637 | $ 1,050.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19287800 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | ARTIC AIR REFRIGERATION<br>HC 1 BOX 6816<br>GURABO, PR 00778-9561 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3119 | $ 6,196.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90139980 and with issued date of 06/06/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | ARTIGUEZ ROSARIO, CARLOS<br>URB LOIZA VALLEY<br>CALLE BUGANVILLA 599<br>CANOVANAS, PR 00729 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32550 | $ 998.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | ASENCIO CAMACHO, LUIS<br>PARC ELIZABETH<br>11 CALLE 3<br>CABO ROJO, PR 00623 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1630 | $ 2,035.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | ASTACIO TORRES, JESSICA<br>BRISAS DEL PRADO<br>2221 CALLE JILGERO<br>SANTA ISABEL, PR 00757 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31159 | $ 2,387.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | AVILA GONZALEZ, EDWIN<br>PO BOX 882<br>ANASCO, PR 00610 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48336 | $ 1,388.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19280593 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | AVILES ALVARADO, EDWIN<br>URB COLLEGE PARK<br>1750 CALLE COMPOSTELA<br>SAN JUAN, PR 00921 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13341 | $ 3,581.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | AVILES BONILLA, ENRIQUE<br>PO BOX 951<br>MANATI, PR 00674 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109376 | $ 956.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19248059 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | AVILES GONZALEZ, SANTIAGO<br>PO BOX 250010<br>AGUADILLA, PR 00604 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2546 | $ 719.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | AVILES LIZARDI, CARMEN<br>URB  ESTANCIAS<br>E-16 VIA SAN JUAN<br>BAYAMON, PR00961 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23846 | $ 2,923.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19298365 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | AVILES OLIVO, YANIRA<br>URBANIZACION LEVITTOWN<br>CALLE FRANCISCO L. AMADEO<br>EH. 39 6TH SECCION<br>TOA BAJA, PR 00949 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8499 | $ 621.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19271844 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | AYALA ALVARADO, JOSE<br>URB COCO BEACH<br>344 CALLE CORAL<br>RIO GRANDE, PR 00745 | 6/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59912 | $ 1,240.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224688 dated 05/17/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | AYALA LOPEZ, WILFREDO
CHALETS DE PUNTO ORO
4335 CALLE LAFFITE, APT 312
PONCE, PR 00728 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15819 | $ 1,028.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | AYALA MALDONADO, SAMUEL
CALLE 3 F56
VILLAS DE LOIZA
CANOVANAS, PR 00729 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2047 | $ 2,497.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | AYALA MAYMI, FLORARMEN
11820 SE 123 AVE
OCKLAWAHA, FL 32179 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1110 | $ 2,328.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 18964818 dated 11/17/2016.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | AYALA QUINONES, RUTHELY
PO BOX 366891
SAN JUAN, PR 00936 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2950 | $ 2,401.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19234692 dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | AYALA ROSALES, MIGUEL
HC 2 BOX 16234
ARECIBO, PR 00612 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6868 | $ 1,042.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | AYALA VAZQUEZ, JULIO
VILLAS DE DORADO DEL MAR II FF-10
DORADO DEL MAR
DORADO, PR 00646 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2940 | $ 1,651.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19236054 dated 06/15/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | BABA ORTIZ, GLORIANY<br>URB FAIRVIEW<br>H16 CALLE 11<br>SAN JUAN, PR 00926 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5719 | $ 934.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 59 | BACEIREDO DIAZ, JOSE<br>TORRES DE ANDA LUCIA<br>TORRE 2 CALLE ALMONTE APT 104<br>SAN JUAN, PR 00926 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6143 | $ 1,620.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 60 | BAEZ ACOSTA, ALI<br>URB VENUS GARDENS<br>1747 CALLE GEMINIS<br>SAN JUAN, PR 00926 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1561 | $ 1,247.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/11/2018. | | | | | |
| 61 | BAEZ GARCIA, SERGIO<br>61 URB CAMINO REAL<br>CAGUAS, PR 00727 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18415 | $ 758.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19254735 dated 07/10/2017. | | | | | |
| 62 | BAEZ LOPEZ, SHERLEY<br>PO BOX 2116<br>SAN GERMAN, PR 00683 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1037 | $ 738.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 63 | BAEZ SANCHEZ, RADHAMES<br>PO BOX 192616<br>SAN JUAN, PR 00919 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45702 | $ 952.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | BARRETO RODRIGUEZ, RENE<br>CALLE 68 BLOQ. 81  25<br>SIERRA BAYAMON<br>BAYAMON, PR00961 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151203 | $ 2,034.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19232031 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | BARRIENTOS QUINONES, CARMEN<br>PO BOX 1669<br>DORADO, PR 00646 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161716 | $ 868.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | BARRIOS FUENTES, NATHANIEL<br>HC 2 BOX 16103<br>ARECIBO, PR 00612 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18710 | $ 1,112.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/11/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | BAUCAGE ESPINOSA, RAFAEL<br>URB LOS ARBOLES<br>107 CALLE CUPEY<br>ANASCO, PR 00610-9474 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4502 | $ 629.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | BEALE REINES, LUIS<br>QTAS REALES<br>O4 CALLE REINA VICTORIA<br>GUAYNABO, PR 00969 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1151 | $ 1,507.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19299306 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | BEAUCHAMP RAMOS, MIGUEL<br>URB PASEO LOS ROBLES<br>1105 CALLE ETHEL MARIN<br>MAYAGUEZ, PR00680 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24566 | $ 7,184.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | BEDARD, MADELYN<br>RR1 BOX 6676<br>GUAYAMA, PR00784 | 9/18/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161 | $ 1,220.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | BERLINGERI BONILLA, CYNTHIA<br>JARDINES DE COUNTRY CLUB<br>J1 CALLE 25<br>CAROLINA, PR 00983 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21065 | $ 305.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 08/01/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | BERMUDEZ RIVERA, GIOVANNA<br>URBANIZACION SANTA ELENA<br>96 CALLE 6<br>YABUCOA, PR00767 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5943 | $ 2,117.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19231395 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | BERMUDEZ VIDAL, REINALDO<br>PASEO HORIZONTE 2<br>200 AVE PENNSYLVANIA APT 24<br>SALINAS, PR 00751 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2067 | $ 1,003.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19289817 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | BERNARDI SALINAS, MELVIN<br>T 36 BO TUMBAO<br>MAUNABO, PR 00707 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32132 | $ 1,204.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224514 dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | BERRIOS ROSADO, MARIA<br>17 SECTOR LA GALLERA<br>BARRANQUITAS, PR00794 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3085 | $ 1,419.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19302559 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | BERRIOS SANABRIA, ZULMA<br>COND COSTA MARINA EDIFICIO II<br>AVE GALICIA APTO6K<br>CAROLINA, PR 00983 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7141 | $ 526.18 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 18907805 dated 09/06/2016.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77 | BERRIOS SOTO, JOSE<br>HC 1  BOX 5122<br>BARRANQUITAS, PR 00794 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51714 | $ 3,991.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78 | BETANCOURT DE LA MOTA, ANA<br>URB MONTE APOLO<br>14 CALLE 1<br>SAN JUAN, PR 00926 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3712 | $ 2,355.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | BLANCO DALMAU, JOSE<br>QUINTAS DE BALDWIN<br>AVE A APTO908<br>BAYAMON, PR00959 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4905 | $ 2,238.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | BOND, ELAINE<br>URB JARDINES DE TRUJILLO ALTO<br>A 13 CALLE1<br>TRUJILLO ALTO, PR00976 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7172 | $ 1,276.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19341309 dated 03/21/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | BONES VELAZQUEZ, WILLIAM<br>CONDOMINIO VISTA REAL2 EDF S<br>APT 306<br>CAGUAS, PR 00725 | 4/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8096 | $ 658.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | BONILLA ACEVEDO, ELIZABETH<br>HC 58 BOX 14711<br>AGUADA, PR 00602 | 6/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79608 | $ 1,098.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19227390 dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | BONILLA MARTINEZ, BRENDA<br>URB SAN PEDRO<br>C25 CALLE SAN LUCAS<br>TOA BAJA, PR 00949 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24028 | $ 819.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19263911 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | BONILLA VALLEJO, CARMEN<br>VILLA CAROLINA<br>CALLE 618 BLQ 242 NUM 33<br>CAROLINA, PR 00985 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23090 | $ 688.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19244508 dated 06/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | BORIA MARCANO, MARISOL<br>COND TERRAZAS DE SAN JUAN<br>1299 CALLE W BOSH APT 601<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44193 | $ 1,379.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | BORJA, MILTON<br>PO BOX 30436<br>SAN JUAN, PR 00929 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7146 | $ 1,871.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | BORONA, RUSSELL<br>URB SABANERA DEL RIO<br>428 CAMINO DE LAS MAGAS<br>GURABO, PR 00778 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47867 | $ 10,186.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | BORRERO VEGA, JOSE D.<br>URB RAMIREZ DE ARRELLANO<br>23 CALLE J VISCARRONDO<br>MAYAGUEZ, PR00680 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76232 | $ 1,211.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89 | BOSCH MORELL, HENRY<br>URB PRADERA ALMIRA<br>CALLE 11 AD 21<br>TOA BAJA, PR 00949 | 4/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4296 | $ 2,945.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19229747 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | BOURDOIN RIVERA, BONIFACIO<br>HC 2 BOX 12518<br>MOCA, PR 00676 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69032 | $ 1,068.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19280481 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | BRACERO LUGO, FERNANDO<br>BO. MORA SECTOR RODRIGUEZ 38<br>ISABELA, PR 00662 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42458 | $ 1,717.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | BRAVO PASCUAL, MARIELA<br>PO BOX 13126<br>SAN JUAN, PR 00908 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3707 | $ 1,726.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | BRIGNONI ALVAREZ, LUIS<br>RIO HONDO II<br>AE-33 CALLE RIO GUAVATE<br>BAYAMON, PR00961 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35608 | $ 691.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19238500 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | BRION, RON<br>5635 EZEKIEL ST<br>LINCOLN, NE 68516 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1389 | $ 2,272.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | BRITO SANTANA, ANGEL<br>URB LAS HACIENDAS<br>H23 CALLE TURABO<br>CAGUAS, PR 00727 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4699 | $ 809.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |
| 96 | BROWN HERTFELDER, ANDERSON<br>PO BOX 1791<br>ANASCO, PR 00610 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8665 | $ 3,146.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19280607 dated 07/31/2017. | | | | | |
| 97 | BRUNET URIARTE, ANA<br>URB. PASEO SAN JUAN<br>D19 CALLE LA GARITA<br>SAN JUAN, PR 00926 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 667 | $ 832.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 98 | BURGOS CALDERON, RAFAEL<br>LOS FRAILES NORTE<br>J-13 CALLE 1<br>GUAYNABO, PR 00966 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9845 | $ 5,752.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017. | | | | | |
| 99 | BURGOS DIAZ, ALBERTO<br>PO BOX 10<br>JUANA DIAZ, PR 00795 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13065 | $ 2,027.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017. | | | | | |
| 100 | BURGOS GARCIA, MONICA<br>PO BOX 140283<br>ARECIBO, PR 00614 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19406 | $ 760.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | BURGOS MONTANEZ, HECTOR<br>URB VILLAS DE LOIZA<br>E 2 CALLE 2<br>CANOVANAS, PR 00729 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3031 | $ 1,561.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | BURNS BARALT, JAN<br>URB URB SAN GERARDO<br>324 CALLE MONTGOMERY<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99595 | $ 2,031.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224921 dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | BUSTAMANTE GARCIA, ALVARO<br>EST DE MIRAMAR<br>111 CALLE TENERIFE<br>CABO ROJO, PR 00623 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9760 | $ 698.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | CABALLERO, FELIX<br>2436 CLAUDE ST. NW<br>ATLANTA, GA 30318 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2821 | $ 2,122.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | CABAN RIVERA, MIRTA<br>HC 4 BOX 42595<br>AGUADILLA, PR 00603 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27482 | $ 1,078.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | CABIYA MARRERO, JOSE<br>16526 CEDAR CREST DRIVE<br>ORLANDO, FL 32828 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32541 | $ 2,492.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19302065 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 | CAEZ SANTANA, HIPOLITO<br>HC 20 BOX 26542<br>SAN LORENZO, PR 00754 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32831 | $ 1,647.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19237160 dated 06/15/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | CAJIGAS ROMAN, JAMES<br>URB SAN FELIPE<br>A 20 CALLE 1<br>ARECIBO, PR 00612 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3575 | $ 1,355.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | CALDERON ACEVEDO, RAFAEL<br>URB EL VIGIA<br>67 CALLE SANTA ANASTACIA<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45031 | $ 2,202.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | CALDERON COLLAZO MD, THEA<br>PO BOX 6598<br>BAYAMON, PR 00960 5598 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24510 | $ 3,915.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272570 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | CALDERON DIAZ, GUILLERMO<br>URB BONEVILLE MANOR<br>A5-1 CALLE 46<br>CAGUAS, PR 00727 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1553 | $ 662.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | CAMACHO LOPEZ, FELIX<br>PMB 1689<br>243 CALLE PARIS<br>SAN JUAN, PR 00917 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32908 | $ 1,977.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | CAMACHO NUNEZ, CORALIS<br>HC 02 BOX 9224<br>AIBONITO, PR 00705 | 3/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2945 | $ 1,415.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | CAMACHO PACHECO, CAMILO<br>HC-4 BOX 11846<br>VISTAS DEL CAFETAL<br>CALLE NISPERO SOLAR 2<br>YAUCO, PR 00698 | 3/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 618 | $ 1,842.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 115 | CAMINO RIOS, CARLOS<br>COND TORRIMAR PLAZA<br>40 CALLE 10 APT 5E<br>GUAYNABO, PR 00969 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46348 | $ 1,688.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19298997 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | CAMPION, GRADY<br>333 SCHERMERHORN ST. APT 11C<br>BROOKLYN, NY 11217 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14257 | $ 1,468.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | CANDELARIA VILELLA, FERNANDO<br>URB ALTURAS DE INTERAMERICANA<br>Q4 CALLE 11<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82374 | $ 851.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | CARABALLO LUGO, ALBERTO<br>HC 04 BOX 46297<br>CAGUAS, PR 00727 | 10/1/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171184 | $ 621.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | CARABALLO TOLOSA, VICTOR<br>EST EL LAUREL<br>3920 CALLE ACEROLA<br>COTO LAUREL, PR 00780 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83361 | $ 729.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | CARATTINI GONZALEZ, IVAN<br>PO BOX 373043<br>CAYEY, PR00737 | 5/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10430 | $ 5,276.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19468864 dated 04/11/2018. | | | | | |
| 121 | CARDONA COLON, JARIELISSE<br>HC 4 BOX 14313<br>ARECIBO, PR 00612 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5849 | $ 780.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19247238 dated 07/10/2017. | | | | | |
| 122 | CARINO LOPEZ, JOSE<br>PO BOX 624<br>FAJARDO, PR 00738 | 4/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7742 | $ 3,176.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19288601 dated 07/31/2017. | | | | | |
| 123 | CARMONA BASORA, NELLY JO<br>URB BALDRICH<br>203 CALLE MANUEL F ROSSY<br>SAN JUAN, PR 00918 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9187 | $ 1,589.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19293260 dated 07/31/2017. | | | | | |
| 124 | CARMONA, EDLYN VAZQUEZ<br>MANSION DEL SUR SC-24<br>CALLE VERSALLES<br>TOA BAJA, PR 00949 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2344 | $ 947.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19263859 dated 07/10/2017. | | | | | |
| 125 | CARRASQUILLO NIEVES, JESUS<br>PO BOX 10000 NO 250<br>SAN ANTONIO<br>CAYEY, PR00737 | 5/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11563 | $ 1,818.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19285647 dated 07/31/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | CARRERA GONZALEZ, TOMAS<br>COND WASHINGTON 60<br>60 APT 901<br>SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5443 | $ 2,204.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | CARRERAS DAVILA, JAIME<br>1444 PAZ GRANELA<br>SANTIAGO IGLESIAS<br>SAN JUAN, PR 00921 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19823 | $ 12,948.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check Nos. 19601074 and 19601075 dated 05/31/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | CARRERO RIVERA, CARLOS<br>PO BOX 1459<br>RINCON, PR 00677 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2663 | $ 1,742.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | CARRILLO ARROYO, ENRIQUE<br>URB ALAMEDA<br>A-2 CALLE MARGINAL<br>SAN JUAN, PR 00926 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99682 | $ 1,330.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19301331 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | CARRION DIAZ, ELI<br>BO MARIANA<br>BUZON 227-A<br>NAGUABO, PR 00718 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5505 | $ 1,679.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | CARTAGENA DEL VALLE, MARIA<br>BO POLVORIN<br>28 CALLE 20<br>CAYEY, PR 00736 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2460 | $ 1,098.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | CASELLAS MORALES, RICARDO<br>URB TERR CUPEY<br>J15 CALLE 3<br>TRUJILLO ALTO, PR 00976 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67180 | $ 1,534.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017. | | | | | |
| 133 | CASTILLO AYALA, JOSE DANIEL<br>PO BOX 1345 PMB 336<br>TOA ALTA, PR 00954 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23757 | $ 776.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 134 | CASTILLO SANTONI, ALEXANDRA<br>PO BOX 1174<br>MAYAGUEZ, PR 00681 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8553 | $ 701.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19242898 dated 06/27/2017. | | | | | |
| 135 | CASTRO DIAZ, ANGEL<br>URB VILLA BLANCA<br>83 CALLE RUBI<br>CAGUAS, PR 00725 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4855 | $ 1,970.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 136 | CASTRO IRIZARRY, LUIS<br>PO BOX 1000<br>LAJAS, PR 00667 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14368 | $ 705.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 137 | CASTRO ORTEGA, JOSE<br>PO BOX 371572<br>CAYEY, PR 00737 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73214 | $ 1,537.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19285565 dated 07/31/2017. | | | | | |
| 138 | CASTRO PINEIRO, NYDIA E<br>100 GRAN BOLEVAR PASEOS<br>SUITE 112-225<br>SAN JUAN, PR 00926-5955 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128051 | $ 1,422.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19626181 dated 07/25/2018. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | CATARINO, RICARDO<br>1810 1ST STREET<br>NEPTUNE BEACH, FL 32266 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 768 | $ 1,082.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017. | | | | | |
| 140 | CEBOLLERO MAYSONET, HECTOR E<br>CALLE 29 BLOQUE D 90<br>PARQUE ECUESTRE<br>CAROLINA, PR 00987 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13605 | $ 884.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 141 | CEDENO MUNOZ, LAURIE<br>ATLANTIC VIEW<br>84 JUPITER<br>CAROLINA, PR 00979 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23426 | $ 1,219.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 142 | CHACON VELEZ, YANIRA<br>109 CALLE ALBA PUEBLO NUEVO<br>VEGA BAJA, PR 00693 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3207 | $ 1,455.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017. | | | | | |
| 143 | CHAPARRO SANCHEZ, NANCY<br>CALLE MERCADO 551<br>AGUADILLA, PR 00603 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3179 | $ 648.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 144 | CHIESA CHIESA, RICARDO<br>PO BOX 375414<br>CAYEY, PR00737 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2365 | $ 3,900.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 145 | CINTRON COFINO, JEAN PAUL<br>AVE. PONCE DE LEON 670<br>COND. CARIBBEAN TOWERS PH-1017<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10811 | $ 2,443.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | CINTRON CORTIJO, DOMINGO<br>BO CORAZON CALLE SAN PEDRO<br>259-24<br>GUAYAMA, PR00784 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5483 | $ 3,201.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017. | | | | | |
| 147 | CINTRON DIAZ, GILVANIA<br>URB VIVES<br>CALLE B 60<br>GUAYAMA, PR00784 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7123 | $ 702.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 148 | CINTRON FIGUEROA, ANGEL<br>PO BOX 683<br>RIO GRANDE, PR 00745 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25677 | $ 848.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017. | | | | | |
| 149 | CINTRON PEREZ, GERARDO<br>PO BOX 1174<br>MAYAGUEZ, PR00681 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8461 | $ 631.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19242897 dated 06/27/2017. | | | | | |
| 150 | CINTRON RODRIGUEZ, RAMON<br>JARD DE SANTO DOMINGO<br>H9 CALLE 1<br>JUANA DIAZ, PR 00795 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1958 | $ 791.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |
| 151 | CINTRON TORRES, KENNETH<br>BOSQUE SENORIAL<br>2755 CALLE PALMA DE LLUVIA<br>PONCE, PR 00730 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7125 | $ 674.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | CLAS CLAS, AIDA L<br>URB MARINA BAHIA<br>PLAZA 33 MG43<br>CATANO, PR 00962 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64889 | $ 3,970.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | CLASS ROSA, SANDRA<br>URB BRISAS DEL MAR<br>ED28 CALLE E4<br>LUQUILLO, PR 00773 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2757 | $ 1,256.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19289151 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | CLAVELO MONTEAGUDO, GILDA<br>URB MAR AZUL<br>D6A CALLE 2<br>HATILLO, PR 00659 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6030 | $ 715.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | CLEMENTE RIVERA, GUALBERTO<br>COND PRIMAVERA 2340<br>BUZON # 80<br>BAYAMON, PR 00961 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14406 | $ 3,263.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | COCA SOTO, FRANCISCO<br>URB FAIRVIEW<br>1938 CALLE MELCHOR MALDONADO<br>SAN JUAN, PR 00926 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4966 | $ 2,763.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | COCHRAN ACOSTA, CARLOS<br>URB VILLA DEL CARMEN<br>765 CALLE SICILIA<br>PONCE, PR 00716 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 75426 | $ 726.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19253451 dated 07/10/2017.

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | COLLAZO IRIZARRY, FRANCHELYN<br>3120 QUEEN ALEXANDRIA DR<br>KISSIMMEE, FL 34744 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4087 | $ 5,168.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | COLLAZO PEREZ, ALEX<br>COLINAS DE SAN AGUSTIN<br>72 CALLE SAN CRISTOBAL<br>LAS PIEDRAS, PR 00771 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9974 | $ 3,779.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | COLLECTION AND MAN ASSISTANCE INC<br>EDIF CAPITAL CTR I<br>239 AVE ARTERIAL HOSTOS STE1102<br>SAN JUAN, PR 00918 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14808 | $ 15,000.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90135673; 90138375; 90131781, and with issued dates of 02/27/2018; 05/15/2018; and 02/05/2018, respectively.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | COLON APONTE, MARISOL<br>COND. PAISAJES DEL ESCORIAL<br>165 BLVD. MEDIA LUNA<br>APTO. 1806<br>CAROLINA, PR 00987 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6486 | $ 1,469.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19227289 dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | COLON APONTE, PEDRO<br>PO BOX 1545<br>JUANA DIAZ, PR 00795 | 4/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6580 | $ 807.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | COLON CARABALLO, MARIANO<br>JARDINES DEL CARIBE<br>NN-2 CALLE 40<br>PONCE, PR 00728 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5834 | $ 630.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | COLON CARDONA, PEDRO<br>PO BOX 621<br>SALINAS, PR 00751 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134798 | $ 3,204.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19289770 dated 07/31/2017. | | | | | |
| 165 | COLON COLON, FELIX<br>PO BOX 10480<br>PONCE, PR 00732 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36406 | $ 1,292.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017. | | | | | |
| 166 | COLON FLORES, CARMEN M.<br>VILLA SANTA CATALINA<br>BOX 10050 CARR. 150<br>COAMO, PR 00769 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31398 | $ 9,137.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposits dated 07/31/2017 and 07/06/2018. | | | | | |
| 167 | COLON FLORES, XIOMARALIZ<br>RR 1 BOX 2262<br>CIDRA, PR 00739 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2559 | $ 1,053.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017. | | | | | |
| 168 | COLON FLORES, XIOMARALIZ<br>RR 1 BOX 2262<br>CIDRA, PR 00739 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2494 | $ 1,053.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017. | | | | | |
| 169 | COLON GARCIA, FRANCISCA<br>URB ESTANCIA<br>C39 PLAZA 24<br>BAYAMON, PR00961 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5513 | $ 802.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 170 | COLON GARCIA, JUDITH<br>URB PASEO DE PALMA REAL<br>165 CALLE PALOMA<br>JUNCOS, PR 00777 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3422 | $ 1,228.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226785 dated 05/22/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | COLON GONZALEZ, JESSENIA<br>EXT JARDINES D COAMO<br>F-23 CALLE 13<br>COAMO, PR 00769 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3761 | $ 2,331.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | COLON LEON, GERALIS<br>MIRADOR DE BAIROA<br>CALLE 19 2N-34<br>CAGUAS, PR 00725 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20508 | $ 1,394.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 173 | COLON MARRERO, YOLANDA<br>LAS TORRES NORTE<br>4 CALLE ISLETA STE 10A<br>BAYAMON, PR00959 | 6/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64393 | $ 759.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 174 | COLON MARTINEZ, ADLIN<br>URB URB ROUND HILL<br>242 CALLE ALFA<br>TRUJILLO ALTO, PR00976 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8093 | $ 769.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 175 | COLON MEDINA, LUCILA<br>URB. LAUREL SUR 3011 CALLE REINITA<br>COTO LAUREL, PR 00780-5013 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47089 | $ 2,526.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19257687 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | COLON MELENDEZ, NOEMI<br>URB ESTANCIAS DEL BOSQUE<br>35 CALLE GUILARTE<br>BAYAMON, PR00956 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 921 | $ 891.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | COLON NICOLAU, BENITO<br>VALLE VERDE<br>AS 15 CALLE RIO OROCOVIS<br>BAYAMON, PR00961 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22254 | $ 961.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 178 | COLON PAGAN, ONIX<br>VILLA CAROLINA<br>BLQ 111-10 CALLE 79<br>CAROLINA, PR 00985 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2517 | $ 1,213.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | COLON PONCE, JOSE<br>PO BOX 79895<br>ISLA VERDE STATION<br>CAROLINA, PR 00984 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7580 | $ 1,668.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19295305 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | COLON RIVERA, EDUARDO<br>URB MONTE BRISAS III<br>3 H 1 CALLE 104<br>FAJARDO, PR 00738 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2184 | $ 875.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19255604 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | COLON RODRIGUEZ, OSCAR<br>URB. APOLO<br>#32 CALLE ORFEO<br>GUAYNABO, PR 00969 | 6/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20938 | $ 924.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 182 | COLON RODRIGUEZ, ZULEYKA<br>SIERRA BAYAMON<br>23 15 CALLE 23<br>BAYAMON, PR00961 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10797 | $ 3,948.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272990 dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | COLON ROSADO, ESTHER<br>VILLA LOS SANTOS<br>AA20 CALLE 18<br>ARECIBO, PR 00612 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5825 | $ 200.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/03/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | COLON SANCHEZ, ANGEL<br>URB. MONTECILLO<br>HC-2 BOX 7<br>RIO GRANDE, PR 00745 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3011 | $ 1,323.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | COLON SANCHEZ, ARNOLD<br>URB COUNTRY CLUB<br>MV-27 CALLE 409<br>CAROLINA, PR 00982 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8525 | $ 1,130.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19230105 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | COLON VERDEJO, EDITH<br>VISTAS DEL OCEANO<br>8347 CALLE ASTORIA<br>LOIZA, PR 00772 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17378 | $ 1,111.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | CONCEPCION ALVAREZ, ZULEYSKA<br>HC 1 BOX 10885<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25508 | $ 691.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | COOKE, JASON PAUL<br>PO BOX  425<br>CULEBRA, PR 00775 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2642 | $ 481.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | CORDERO PLUGEZ, JOSE<br>BOSQUE DEL LAGO<br>BA7 PLAZA 1<br>TRUJILLO ALTO, PR 00976 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1157 | $ 1,192.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| 190 | CORDERO RODRIGUEZ, JESSICA<br>BZN14 CALLE RAFAEL HERNANDEZ<br>ENSENADA, PR 00647 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5120 | $ 1,043.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| 191 | CORDERO ROSADO, DANELYS<br>URB. MARIA DEL CARMEN, H23 CALLE 5<br>COROZAL, PR 00783 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5890 | $ 727.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| 192 | CORDERO SANABRIA, YOLANDA<br>PO BOX 79895<br>CAROLINA, PR 00984 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7527 | $ 1,748.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19295304 dated 07/31/2017.

| 193 | CORDERO VAZQUEZ, MARIA<br>URB VILLA CARIBE<br>218 CALLE VIA CAMPINA<br>CAGUAS, PR 00727 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6191 | $ 1,254.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| 194 | CORDOVEZ CONCEPCION, HAROLD<br>URB. SAN FERNANDO<br>CALLE 4 A14<br>BAYAMON, PR 00957 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43417 | $ 636.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | CORTES CINTRON, EVA<br>URB LAS AMERICAS<br>810 CALLE KINGSTON<br>SAN JUAN, PR 00921 | 3/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1793 | $ 2,194.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | CORTES FIGUEROA, RUFINO<br>URB ALTURAS DEL ALBA<br>CALLE LUNA 10707<br>VILLALBA, PR 00766 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 127961 | $ 1,624.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | CORTES PEREZ, GLENDALYS<br>PO BOX 1559<br>MOCA, PR 00676 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24471 | $ 3,068.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19277999 dated 07/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | CORTES RIOS, CARMEN<br>CALLE DAVID LOPEZ 58<br>FLORIDA, PR 00650 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26624 | $ 1,272.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | CORTES VELEZ, AMPARITO<br>GOLDEN GATE<br>172 CALLE AMATISTA<br>GUAYNABO, PR 00968 | 5/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12920 | $ 2,286.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | CORTINA MARTINEZ, ADRIANA<br>1418 CALLE WILSON APT 301<br>SAN JUAN, PR 00907 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6153 | $ 2,572.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19292365 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | COSME BENITEZ, CARMEN<br>VILLA CAROLINA<br>34-3 CALLE 13<br>CAROLINA, PR 00985 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3430 | $ 780.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 202 | COSME DOMENECH, DAMIAN<br>1104 CALLE TOPACIO<br>URB LAS PRADERAS<br>BARCELONETA, PR 00617 | 4/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5858 | $ 1,785.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | COSME RODRIGUEZ, ZIOMARIE<br>URB EL MIRADOR 58<br>CALLE DIXON MATOS<br>COAMO, PR 00769 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3414 | $ 4,049.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | COTTE TORES, NORMA<br>1348 WEBSTER AVE APT17H<br>BRONX, NY 10456 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 844 | $ 3,724.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19273113 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | COTTO PEREZ, AMARYLLIS<br>PO BOX 752<br>CIDRA, PR 00739 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21658 | $ 1,262.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 206 | CRESPO AVILES, ALBERTO<br>HC-61<br>BOX 36300<br>AGUADA, PR 00602 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25722 | $ 1,318.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | CRESPO MEDINA, WILLIAM<br>PO BOX 1875<br>ANASCO, PR 00610 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8694 | $ 895.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 208 | CRESPO PEREZ, BIANCA<br>URB ESTANCIAS DE BAIROA<br>B20 CALLE CRISANTEMOS<br>CAGUAS, PR 00727 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3662 | $ 641.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19236672 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 209 | CRIADO CRIADO, MANUEL<br>URB  VILLA FLORES<br>2836 CALLE HIBISCUS<br>PONCE, PR 00716 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2853 | $ 1,103.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 210 | CRIOLLO OQUENDO, AGUSTIN<br>PO BOX 12313 LOIZA STATION<br>SAN JUAN, PR 00914 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 724 | $ 1,429.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 211 | CRUZ COLON, BETZAIDA<br>PO BOX 3418<br>BAYAMON, PR00958 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23715 | $ 1,079.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19297773 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 212 | CRUZ CRUZ, JAVIER A<br>URB ESTANCIAS DE FLORIDA<br>107 CALLE ELANI<br>BARCELONETA, PR 00617 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 821 | $ 812.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 03/14/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 213 | CRUZ CRUZ, JAVIER A<br>107 CALLE ELANI<br>BARCELONETA, PR 00617 | 3/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 943 | $ 812.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 03/14/2018.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | CRUZ ESPINOSA, JOHN<br>COND LOS OLMOS<br>36 CALLE NEVAREZ APT 12 D<br>SAN JUAN, PR 00927 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11084 | $ 1,285.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 215 | CRUZ FIGUEROA, ARIEL<br>JARDINES DE MONTE OLIVO<br>64 CALLE ZEUS<br>GUAYAMA, PR 00784 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3341 | $ 3,135.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | CRUZ GALARZA, KEMUEL<br>URB URB EL CONQUISTADOR<br>L-72 CALLE 5<br>TRUJILLO ALTO, PR 00976 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13273 | $ 1,462.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 217 | CRUZ MELENDEZ, OLGA<br>URB VALLE PIEDRA<br>218 CALLE EUGENIO LOPEZ<br>LAS PIEDRAS, PR 00771 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9651 | $ 792.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 218 | CRUZ MERCED, ARTURO<br>HC 05 BOX 6172<br>AGUAS BUENAS, PR 00703 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7992 | $ 1,711.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 219 | CRUZ MORALES, RAMONA<br>PO BOX 1342<br>SAN GERMAN, PR 00683 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16394 | $ 712.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | CRUZ QUINONES, MIGDALIA<br>RR 18 BOX 1390 MSC 353<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74907 | $ 605.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 221 | CRUZ RAMIREZ,  JOSE<br>PO BOX 190852<br>SAN JUAN, PR 00919 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5376 | $ 879.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 222 | CRUZ RIVERA, MELISSA E<br>COND COND QUINTAS DE CUPEY GARDEN<br>A CALLE 14 APT AI05<br>SAN JUAN, PR 00926 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25391 | $ 972.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 223 | CRUZ RODRIGUEZ, CHRISTIAN<br>GLENVIEW GARDEN<br>B-34 CALLE W24B<br>PONCE, PR 00731 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24497 | $ 1,658.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19289437 dated 07/31/2017. | | | | | |
| 224 | CRUZ RUIZ, NYRMA<br>PO BOX 816<br>MANATI, PR 00674 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5312 | $ 1,145.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19230822 dated 06/01/2017. | | | | | |
| 225 | CRUZ SANTIAGO, ERIC J<br>P O BOX 6633<br>CAGUAS, PR 00726 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1237 | $ 1,666.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19613082 dated 06/27/2018. | | | | | |
| 226 | CRUZ SANTIAGO, NILLIAM<br>URB SANTA JUANA2<br>CALLE 5 B 5<br>CAGUAS, PR 00725 | 7/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104545 | $ 2,917.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 227 | CRUZ URBINA, MAGDA I<br>URB COUNTRY CLUB<br>1034 CALLE ANA DE CAUZOS<br>SAN JUAN, PR 00924 | 3/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 1432 | $ 1,606.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 228 | CUPELES ARROYO, NELSON<br>PO BOX 2679<br>SAN GERMAN, PR 00683 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9483 | $ 5,709.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 229 | CURET SANTIAGO, JERONIMO<br>PO BOX 3953<br>BAYAMON, PR00958 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6960 | $ 1,022.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19230071 dated 06/01/2017. | | | | | |
| 230 | DALMAU ROIG, JORGE<br>COND CLUB COSTA MARINA1<br>1 AVE GALICIA APT7H<br>CAROLINA, PR 00983 | 4/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7212 | $ 741.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 231 | DAVILA AYALA, NELIDA<br>URB CAPARRA TERRACE<br>1423 CALLE 16  S O<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31926 | $ 2,463.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19261404 dated 07/10/2017. | | | | | |
| 232 | DAVILA GONZALEZ, IVAN<br>JARD DE MEDITERRANEO<br>433 CALLE JARDIN HABANA<br>TOA ALTA, PR00953 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37118 | $ 2,414.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 233 | DAVILA SANTANA, HERIBERTO<br>PO BOX 192996<br>SAN JUAN, PR 00919 | 3/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2942 | $ 1,722.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | DE ALMEIDA FELIX, ROGER<br>675 OVERLOOK RD<br>SIMI VALLEY, CA93065 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2764 | $ 2,351.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | DE JESUS CLAUDIO, JUAN<br>URB TOWN PARK<br>D-3 CALLE SANTIAM<br>SAN JUAN, PR 00924 | 3/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4629 | $ 2,365.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | DE JESUS COLON, OWEN<br>MONACO 2<br>1 CALLE BRAZIL<br>MANATI, PR 00674 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8900 | $ 515.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | DE JESUS VALENTIN, NANCY<br>URB MONACO 2<br>1 CALLE BRAZIL<br>MANATI, PR 00674 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9019 | $ 785.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 238 | DE LA CRUZ PILARTE, LUCAS<br>URB SIERRA LINDA<br>H-44 CALLE 4<br>BAYAMON, PR00957 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30525 | $ 4,338.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19297540 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | DE LEON APONTE, MARIA DE LOS<br>VILLA NEVAREZ<br>1094 CALLE 13<br>SAN JUAN, PR 00927 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48304 | $ 1,276.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19237794 dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | DE LOURDES TOME RODRIGUEZ, MARIA<br>COND PLAZA INMACULADA I<br>1717 AVE PONCE DE LEON APT903<br>SAN JUAN, PR 00909 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17858 | $ 738.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19260146 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | DEL AVILES NUNEZ, MARIA<br>HC 02 BOX 16529<br>ARECIBO, PR 00612 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8793 | $ 2,828.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | DEL CUADRO NADUENO, LUIS<br>URB. MANSIONES DEL MAR<br>MM9 VIA AZURE<br>TOA BAJA, PR 00949 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7385 | $ 1,821.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | DEL PILAR GOMEZ FONTANEZ, MARIA<br>COND PARQUES DEL ARCOIRIS<br>227 CALLE E APT 349<br>TRUJILLO ALTO, PR00976 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17912 | $ 708.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | DEL TORO ROSADO, ALVARO<br>ESTANCIA<br>E-16 VIA SAN JUAN<br>BAYAMON, PR00961 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31958 | $ 1,879.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19279257 dated 07/24/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | DEL VALLE JIMENEZ, JUDITH<br>HC 03 BOX 6783<br>CANOVANAS, PR 00729 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16467 | $ 52.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 246 | DELGADO GARCIA, EDGAR<br>PO BOX 1609<br>RINCON, PR 00677 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11799 | $ 670.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19245162 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 247 | DELGADO RENTAS, ADRIANA<br>PO BOX 351<br>MERCEDITA, PR 00715 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2035 | $ 1,610.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 248 | DELGADO RODRIGUEZ, ALEXIS<br>PMB 200 RR 7 BOX 7370<br>SAN JUAN, PR 00926 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4715 | $ 769.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 249 | DELIZ RIVERIA, MICHELLE<br>COND. SKY TOWER<br>3 CALLE HORTENSIA APT.9N<br>SAN JUAN, PR 00926 | 6/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64282 | $ 1,337.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 | DEMERA LOPEZ, JENNIFER<br>PASEO SOL Y MAR<br>601 CALLE ESMERALDA<br>JUANA DIAZ, PR 00795 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2904 | $ 892.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19270163 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 251 | DESA CINTRON, FILIBERTO<br>15 CALLE ANGEL G MARTINEZ<br>SABANA GRANDE, PR 00637 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14153 | $ 1,213.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19280963 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | DIANA COLON, YOLANDA<br>BDA SAN LUIS<br>55 CALLE JERUSALEN<br>AIBONITO, PR 00705 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3709 | $ 613.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 253 | DIAZ ALEJANDRO, LYDIA<br>RR 7 BOX 7370<br>MSC 210<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40595 | $ 1,627.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 254 | DIAZ CORTES, LIXBERTO<br>HC 3 BOX 13911<br>UTUADO, PR 00641 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44135 | $ 1,153.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 05/24/2017. | | | | | |
| 255 | DIAZ DELGADO, EMANUEL<br>HC 1  BOX 4832<br>NAGUABO, PR 00718 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 61397 | $ 3,966.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19291656 dated 07/31/2017. | | | | | |
| 256 | DIAZ DELGADO, IVANSKA<br>STE 105<br>PO BOX 10000<br>CANOVANAS, PR 00729 | 3/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2325 | $ 625.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19236811 dated 06/15/2017. | | | | | |
| 257 | DIAZ DIAZ, EDWIN<br>URB LOIZA VALLEY<br>C171 CALLE TULIPAN<br>CANOVANAS, PR 00729 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4945 | $ 1,364.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19288431 dated 07/31/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | DIAZ DIAZ, MILAGROS<br>URB MUNOZ RIVERA<br>1082 CALLE L<br>GUAYNABO, PR 00969 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8934 | $ 619.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | DIAZ LAUREANO, ALEXIS<br>URB URB EL DORADO<br>C5 CALLE GARDENIA<br>GUAYAMA, PR00784 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7145 | $ 4,269.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | DIAZ LOPEZ, MARICHELY<br>PO BOX 11354<br>SAN JUAN, PR 00910 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13353 | $ 995.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19260213 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 261 | DIAZ MERCADO, NELSON<br>URB LOS COLOBOS PARK<br>173 CALLE ROBLES<br>CAROLINA, PR 00987 | 5/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45482 | $ 3,033.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 262 | DIAZ NEGRON, JOSE<br>URB TOA LINDA<br>C26 CALLE B<br>TOA ALTA, PR00953 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8113 | $ 1,835.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19599018 dated 05/31/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 263 | DIAZ ORTIZ, ENRIQUE<br>HC 02 BOX 31091<br>CAGUAS, PR 00727 | 6/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44235 | $ 780.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 264 | DIAZ ORTIZ, RAUL<br>3045 SW 41ST LN<br>OCALA, FL 34474 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 956 | $ 5,311.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 265 | DIAZ RODRIGUEZ, SARA<br>CASTELLANA GARDEN<br>CALLE 27 S 9<br>CAROLINA, PR 00983 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4824 | $ 981.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 266 | DIAZ SIERRA, JERRY<br>URB SAN CRISTOBAL<br>54 CALLE A<br>BARRANQUITAS, PR 00794 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38609 | $ 1,977.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check Nos. 17762974 and 19600829 dated 07/07/2014 and 05/31/2018. | | | | | |
| 267 | DIAZ SUAREZ, DIONISIO<br>URB VILLA CAROLINA<br>99-9 CALLE 92<br>CAROLINA, PR 00985 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1940 | $ 935.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 268 | DIAZ TRICOCHE, ALEXIS<br>URB RIO GRANDE ESTATES<br>10218 CALLE PRINCESA CRISTINA<br>RIO GRANDE, PR 00745 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6888 | $ 2,151.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 269 | DIAZ UMPIERRE, IVAN<br>1152 AVE. JESUS T. PINERO<br>SAN JUAN, PR 00921 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1304 | $ 2,381.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | DIAZ VALCARCEL, LOURDES<br>RR 7 BOX 127<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41948 | $ 2,656.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 271 | DIAZ VALENTIN, HECTOR<br>COND RIBERAS DEL RIO GARDENS<br>APT 310A<br>BAYAMON, PR00959 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5020 | $ 1,403.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 272 | DIAZ VIERA, RAMON<br>PROMISE LAND<br>75 CALLE NAZARETH<br>NAGUABO, PR 00718 | 4/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5524 | $ 1,730.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 273 | DOMENECH DEL PILAR, IVETTE<br>LAS COLINAS<br>D19 COLINA REAL<br>TOA BAJA, PR 00949-4921 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3666 | $ 627.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 274 | DOMINGUEZ CABALLERO, CESAR<br>105 ESTANCIAS DEL PARAISO<br>ISABELA, PR 00662 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11044 | $ 1,885.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19279387 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 275 | DOMINGUEZ FERNANDEZ, NANCY<br>URB. VILLA CRIOLLO<br>I-3 CALLE ACEROLA<br>CAGUAS, PR 00725 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 636 | $ 4,354.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 276 | DONES DEL VALLE, RAYMOND<br>PORTAL DEL SOL<br>20 CALLE ECLIPSE<br>SAN LORENZO, PR 00754 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2647 | $ 816.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 277 | DORTA RUIZ, MIGUEL<br>HC 5  BOX 25882<br>CAMUY, PR 00627 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35207 | $ 797.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 278 | DURAN COLON, ELIZABETH<br>CALLE ROBLE 308<br>URB CIMARRONA CT<br>BARCELONETA, PR 00617 | 4/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6281 | $ 1,751.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | DURAN TORRES, GLORIA<br>110 URB VISTA DEL MAR<br>MAYAGUEZ, PR 00682 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4541 | $ 3,044.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 280 | DURAND GONZALEZ, ANDREA<br>ALT DE SANTA MARIA<br>111 CALLE NOGAL<br>GUAYNABO, PR 00969 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 854 | $ 2,263.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 281 | DUTTON, AMY<br>HC 1 BOX 4821<br>BAJADERO, PR 00616 | 4/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5494 | $ 1,149.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 282 | EMANUELLI OLIVER, WILLIAM<br>PO BOX 32270<br>PONCE, PR 00732-2270 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8183 | $ 458.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19559122 dated 04/27/2018.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 283 | ESPINAL PERALTA, JOSE<br>PARCELAS VAN SCOY<br>H 12 B CALLE 10<br>BAYAMON, PR 00957 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4126 | $ 1,020.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19225081 dated 05/17/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 284 | ESPINAL ROHENA, RAFAEL<br>HACIENDA CANOVANAS<br>BUZON 614<br>CANOVANAS, PR 00729 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15131 | $ 3,640.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 05/17/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | ESQUILIN MONGE, EDGAR<br>PO BOX 1047<br>CANOVANAS, PR 00729 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14931 | $ 3,813.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272590 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | ESTEVEZ GUERRERO, ROLANDO<br>URB SAN SOUCI<br>A1 CALLE 11<br>BAYAMON, PR 00957 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5870 | $ 3,991.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272952 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | ESTRADA CARRILLO, DAVID<br>JARDINES DE COUNTRY CLUB<br>L15 CALLE 21<br>CAROLINA, PR 00983-1631 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19679 | $ 1,781.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19625986 dated 07/25/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | ESTRADA ROMAN, MANUEL<br>PO BOX 1079<br>QUEBRADILLAS, PR 00678 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24944 | $ 1,293.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 06/27/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | ESTRELLA PIERLUISI, ROSELLE<br>URB URB PALMA ROYALE<br>70 CALLE RUBELINI<br>LAS PIEDRAS, PR 00771 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 52488 | $ 786.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 290 | FARIA CABRERA, ROSARITO<br>300 AVENIDA LA SIERRA, BOX 45<br>SAN JUAN, PR 00926 | 6/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39089 | $ 2,068.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | FELICIANO VELEZ, CHRISTIAN<br>EL CONG. PL2<br>CTR 100 AVE H CORTES STES PMB 47<br>TRUJILLO ALTO, PR 00976 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28997 | $ 1,761.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 292 | FELIX MARRERO, CARLOS ROLANDO<br>RR NUM 4<br>BOX 26098<br>TOA ALTA, PR 00953 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2427 | $ 1,025.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19276897 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 293 | FELIZ ACOSTA, RAFAEL<br>URB VALLE COSTERO<br>3867 CALLE ALGAS<br>SANTA ISABEL, PR 00757-3220 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5992 | $ 1,250.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 294 | FERNANDEZ DIAZ, DAVID<br>1919 CALLE LOOIZA<br>SAN JUAN, PR 00911 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15851 | $ 968.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19260243 dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | FERNANDEZ DIAZ, JESUS<br>CALLE LOIZA 1919<br>SAN JUAN, PR 00911 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16082 | $ 1,467.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19240186 dated 06/15/2017. | | | | | |
| 296 | FERNANDEZ FARACCO, JAIRO<br>URB SABANERA DORADO<br>429 CALLE SUSUA<br>DORADO, PR 00646 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18196 | $ 1,495.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 297 | FERREIRA VALENTIN, AWILDA<br>URB PARQUE FLAMINGO<br>3 CALLE ALEXANDRIA<br>BAYAMON, PR00959 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31779 | $ 893.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19234805 dated 06/09/2017. | | | | | |
| 298 | FERRER ARROYO, JANICE<br>JARD DE RIO GRANDE<br>BW462 CALLE 72<br>RIO GRANDE, PR 00745 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49812 | $ 650.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 299 | FERRER CARABALLO, EDDA<br>PO BOX 1907<br>UTUADO, PR 00641 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12294 | $ 1,552.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017. | | | | | |
| 300 | FIGUEROA AGOSTO, DELIANNE<br>EST DE VALLE VERDE<br>CALLE RIACHUELO 47<br>MANATI, PR 00674 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5917 | $ 1,557.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 301 | FIGUEROA AGRINSONI, LOREILY<br>URB MONTEFIORI<br>68 CALLE HELICONIA<br>CAGUAS, PR 00725 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3747 | $ 1,075.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 302 | FIGUEROA ALEMANY, PAOLA<br>URB VILLA VERDE<br>CALLE A A7<br>GUAYNABO, PR 00966 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1156 | $ 831.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 303 | FIGUEROA CRUZ, MERVIN<br>URB METROPOLIS<br>2A43 CALLE 32B<br>CAROLINA, PR 00987 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22856 | $ 1,775.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19300592 dated 07/31/2017. | | | | | |
| 304 | FIGUEROA MELENDEZ, ANGEL<br>6312 BUFORD ST NUM 301<br>ORLANDO, FL 32835 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64987 | $ 194.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272288 dated 07/10/2017. | | | | | |
| 305 | FIGUEROA RAMIREZ, ISMAEL<br>URB SANTA JUANITA CALLE39 UU1 PMB385<br>BAYAMON, PR00956 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71729 | $ 1,927.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |
| 306 | FIGUEROA RODRIGUEZ, GEISHA<br>URB MANSIONES DEL PARAISO<br>B-18 CALLE GLORIA<br>CAGUAS, PR 00727 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54784 | $ 639.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | FIGUEROA VILA, NICOLE<br>URB TINTILLO GARDENS<br>G47 CALLE 6<br>GUAYNABO, PR 00966 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4198 | $ 814.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19266718 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 308 | FIGUEROA VILA, NICOLE<br>URB TINTILLO GARDENS<br>G47 CALLE 6<br>GUAYNABO, PR 00966 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2341 | $ 814.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19266718 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 309 | FIGUEROA, BRIAN G<br>URB. PASEO DEL PARQUE708<br>JUANA DIAZ, PR 00795 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22444 | $ 308.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19600859 dated 05/31/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 310 | FIGUEROA, VANESSA<br>HC 30 BOX 31741<br>SAN LORENZO, PR 00754 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3570 | $ 920.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | FLORES CACERES, ROSA<br>CALLE RUIZ BELVIS 98 A<br>COAMO, PR 00769 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2590 | $ 660.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19257470 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 312 | FLORES MORALES, JOSUE<br>PASEO DE REYES<br>173<br>JUANA DIAZ, PR 00795 | 5/20/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168665 | $ 7,369.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 313 | FLORES RODRIGUEZ, IVAN<br>LA VILLA DE TORRIMAR<br>185 CALLE REINA CARLOTA<br>GUAYNABO, PR 00969 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6866 | $ 2,752.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19299034 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 314 | FONG NG, TEEM MENG<br>630 SAN PATRICIO AVE.<br>APT 103<br>GUAYNABO, PR 00968 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13142 | $ 871.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 315 | FONSECA FONSECA, LISANDRA<br>RR 8 BOX 2169<br>BAYAMON, PR00956 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23184 | $ 509.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19601449 dated 05/31/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 316 | FONSECA PEREZ, LUIS<br>URB PASE REAL<br>40 CALLE REINA ANA<br>COAMO, PR 00769 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1838 | $ 887.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 317 | FONTAN LABOY, ERIBERTO<br>ALT DE SAN PEDRO<br>Q57 CALLE SAN LUIS<br>FAJARDO, PR 00738 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3325 | $ 1,152.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | FONTAN SANTOS, FRANCISCO<br>4 CALLE LA LUCIANA<br>BARRANQUITAS, PR 00794 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2347 | $ 1,624.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19228103 dated 05/24/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 319 | FONTANEZ ROLON, EDUARDO<br>CALLE 7 F12 EL CORTIJO<br>BAYAMON, PR 00956 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63041 | $ 992.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017. | | | | | |
| 320 | FRANCISCO A FERNÁNDEZ NIEVES Y MARY K VIDAL O'ROURKE<br>PO BOX 195446<br>SAN JUAN, PR 00919-5446 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20889 | $ 7,658.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 08/21/2018. | | | | | |
| 321 | FRANCO LOZANO, SHEILA<br>HC 71 BOX 7290<br>CAYEY, PR 00736 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4734 | $ 715.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 322 | FRANCO MORALES, VICENTE<br>HC 2 BOX 7825<br>BO PENUELAS<br>SANTA ISABEL, PR 00757 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25238 | $ 2,567.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 323 | FRED REYES, BLANCA I.<br>URB ESTANCIAS DEL RIO<br>100 CALLE CEIBA<br>CANOVANAS, PR 00729 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84112 | $ 824.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19255403 dated 07/10/2017. | | | | | |
| 324 | FREYTES MATOS, JOSE<br>URB LOS CAOBOS<br>CALLE ALBIZIA 1159<br>PONCE, PR 00716 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1226 | $ 5,787.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 325 | FUENTES ARROYO, GABRIEL<br>CALLE CRISTOBAL COLON 60<br>YABUCOA, PR 00767 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1643 | $ 3,063.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | FUENTES FIGUEROA, YANITZA URB. RIVER EDGE HILLS B74 RIO SABANA LUQUILLO, PR 00773 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2927 | $ 1,853.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 327 | FUENTES VELEZ, JAMILETTE RR 1 BOX 12504 TOA ALTA, PR00953 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4325 | $ 766.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 328 | FUSSA SOLER, JOSE URB LOMAS VERDES 4D45 CALLE PLAYERA BAYAMON, PR00956 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 597 | $ 1,526.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19225025 dated 05/17/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 329 | GALAN RODRIGUEZ, MARDADDY PLAZA INMACULADA 1 1717 AVE PONCE DE LEON APT2002 SAN JUAN, PR 00909 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12100 | $ 72.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 330 | GARCIA ALAMEDA, JOSE PARCELAS PALENQUE 28 CALLE 2 BARCELONETA, PR 00617 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4413 | $ 2,899.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 331 | GARCIA AMARO, ELBIN PO BOX 1162 PATILLAS, PR00723 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33706 | $ 1,755.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19227789 dated 05/24/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 332 | GARCIA ARROYO, FELIX<br>URB. COUNTRY CLUB<br>JB-5 CALLE 227<br>CAROLINA, PR 00982 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8918 | $ 651.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | GARCIA ARROYO, FELIX<br>URB. COUNTRY CLUB<br>JB-5 CALLE 227<br>CAROLINA, PR 00982 | 4/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168527 | $ 651.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | GARCIA LAMOUTTE, RAUL E<br>URB VENUS GDNS<br>739 CALLE ACUARIO<br>SAN JUAN, PR 00926-4901 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4179 | $ 4,936.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/11/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | GARCIA LUGO, MIGUEL<br>URB PUERTO NUEVO<br>1134 CALLE BAHIA<br>SAN JUAN, PR 00920 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5469 | $ 661.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/27/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | GARCIA MUNIZ, ADRIANA<br>URB VILLA DE LA PRADERA<br>122 CALLE PELICANO<br>RINCON, PR 00677 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4978 | $ 742.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | GARCIA NAVARRO, RONALD<br>HC 01 BOX 5995<br>GUAYNABO, PR 00971 | 3/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4214 | $ 1,182.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19299673 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | GARCIA PALMER, CARLOS<br>CALLE SALVADOR RAMIREZ NUM12<br>LAJAS, PR 00667 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37340 | $ 1,243.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | GARCIA REYES, CARLOS<br>URB EL COMANDANTE<br>710 CALLE CALAIS<br>CAROLINA, PR 00982 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15115 | $ 2,082.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | GARCIA ROSADO, CHRISTIAN<br>URB COUNTRY CLUB<br>NC9 CALLE 444<br>CAROLINA, PR 00982 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2986 | $ 711.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 341 | GARCIA SERRANO, EVELYN<br>VICTOR ROJAS 2<br>CALLE A NUM 250<br>ARECIBO, PR 00612 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5967 | $ 1,628.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | GARCIA VAZQUEZ, MIGUEL<br>MANSION DE SUR<br>SD 24 PLAZA 8<br>TOA BAJA, PR 00949 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21688 | $ 768.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | GARCIA, MARVIN<br>14 CALLE MARSEILLES<br>APT 4C<br>SAN JUAN, PR 00907 | 5/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10950 | $ 950.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19260229 dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | GARMON RODRIGUEZ, JAVIER<br>254 CALLE CASTRO VINA<br>VILLA PALMERAS<br>SAN JUAN, PR 00912 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4372 | $ 1,552.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| 345 | GARRASTAZU MATTEI, ALEJANDRO<br>LAS COLINAS 44<br>URB SANTA PAULA<br>GUAYNABO, PR 00969 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 853 | $ 1,383.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19299378 dated 07/31/2017.

| 346 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC<br>ASHFORD MEDICAL CTR<br>29 CALLE WASHINGTON STE 202<br>SAN JUAN, PR 00907 | 5/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10647 | $ 19,766.02 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90128374 and with issued date of 09/15/2017

| 347 | GAUDIER GAUDIER, AUREA<br>URBANIZACION SAN GERARDO<br>308 CALLE NEVADA<br>SAN JUAN, PR 00926 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5176 | $ 1,716.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| 348 | GAUTIER LOPEZ, MARISOL<br>CROWN HILLS<br>1776 CALLE GUAMANI<br>SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3462 | $ 833.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| 349 | GAUTIER MORALES, ROBERT<br>CALLE FERPIEL 208 ALT DEL PARQUE<br>CAROLINA, PR 00987 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164641 | $ 1,467.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | GHIGLIOTTI LUGARO, GLORIELI<br>URB SANTA MARIA<br>N10 CALLE 13<br>GUAYANILLA, PR00656 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8091 | $ 8,125.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19284044 dated 07/31/2017. | | | | | |
| 351 | GIL RODRIGUEZ, MELISSA<br>URB SABANERA DEL RIO<br>462 CAMINO LOS TAMARINDOS<br>GURABO, PR 00778 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3737 | $ 801.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 352 | GIL VENZAL, MARIA DEL<br>URB BALDRICH<br>252 TOUS SOTO STREET<br>SAN JUAN, PR 00918 | 6/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73120 | $ 1,768.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19278919 dated 07/24/2017. | | | | | |
| 353 | GINES VEGA, JAVIER<br>PO BOX 50911<br>TOA BAJA, PR 00950 | 6/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59309 | $ 1,463.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 354 | GOMEZ FRAGOSO, JULIETA<br>PMB 1202<br>CALLE PARIS  243<br>SAN JUAN, PR 00917 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45068 | $ 2,067.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19274365 dated 07/13/2017. | | | | | |
| 355 | GOMEZ RODRIGUEZ, YAHAIRA<br>URB VILLA NAVARRO<br>44<br>MAUNABO, PR 00707 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84316 | $ 608.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | GONZALEZ ACEVEDO, VICNERIS<br>ESTANCIAS DEL ROCIO<br>448 CALLE RENE MARQUEZ<br>LAS PIEDRAS, PR 00771 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10681 | $ 996.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 357 | GONZALEZ APONTE, GIOVANY<br>D11 CALLE 7A<br>SAN JUAN, PR 00926 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 871 | $ 7,412.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 358 | GONZALEZ BETANCOURT, MARIA<br>URB VILLA DEL REY I<br>S1 CALLE BUCKINGHAM<br>CAGUAS, PR 00725 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6353 | $ 852.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 359 | GONZALEZ CANDELARIA, JORGE<br>URB JESUS M LAGO<br>K-28 CALLE MALARET EXCLUSA<br>UTUADO, PR 00641 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21189 | $ 1,964.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 360 | GONZALEZ CANOVAS, NIZIDA<br>9079-A SW 133 COURT<br>MIAMI, FL 33186 | 3/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3602 | $ 770.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19235164 dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 361 | GONZALEZ CARBALLO, MARCOS<br>URB. EL SENORIAL<br>2055 CALLE GANIVET<br>SAN JUAN, PR 00926 | 3/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3503 | $ 4,212.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | GONZALEZ CINTRON, MANUEL<br>URB PUERTO NUEVO<br>525 CALLE ARAGON<br>SAN JUAN, PR 00920 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 134993 | $ 3,916.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272789 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | GONZALEZ CRUZ, ELOY<br>PO BOX 1515<br>JUANA DIAZ, PR 00795 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4610 | $ 812.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 364 | GONZALEZ GOMEZ, HECTOR<br>A-17 COLINAS DE GURABO<br>GURABO, PR 00778 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14966 | $ 2,429.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 365 | GONZALEZ GUTIERREZ, MARIELA<br>40088 SECTOR CAME SO SOTO<br>QUEBRADILLAS, PR 00678 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5671 | $ 1,612.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | GONZALEZ GUTIERREZ, MARIELA<br>40088 SECTOR DAMASO SOTO<br>QUEBRADILLAS, PR 00678 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6824 | $ 1,612.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 367 | GONZALEZ JIMENEZ, MARIANO<br>URB SANTA JUANA III<br>CALLE 10 U-9<br>CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85325 | $ 3,526.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 368 | GONZALEZ MALDONADO, SONIA<br>CASA LINDA COURT<br>50 CALLE A<br>BAYAMON, PR00959 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11360 | $ 1,501.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19225086 dated 05/17/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | GONZALEZ MEDINA, RUTH<br>URB LEVITTOWN<br>M11 CALLE LUISA ESTE<br>TOA BAJA, PR 00949 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7640 | $ 944.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 370 | GONZALEZ MOLINA, JEANNETTE<br>URB MONTEBELLO<br>4028 CALLE MAJESTAD APT G4<br>HORMIGUEROS, PR 00660 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5418 | $ 649.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 371 | GONZALEZ MONTALVO, ODNIEL<br>SAN RAFAEL STATES<br>263 CALLE BEGONIA<br>BAYAMON, PR 00959 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5779 | $ 940.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | GONZALEZ MONTANEZ, SARAHI<br>URB VALLE PIEDRA<br>602 CALLE FELIX LOPEZ<br>LAS PIEDRAS, PR 00771 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11560 | $ 3,531.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 373 | GONZALEZ MORALES, JEANNETTE<br>URB DELGADO<br>A 20 CALLE 3<br>CAGUAS, PR 00725 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12715 | $ 858.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 374 | GONZALEZ PEREZ, EMANUELLE<br>VISTAS MONTE SOL<br>409 CALLE MERCURIO<br>YAUCO, PR 00698 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65718 | $ 763.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | GONZALEZ ROMAN, NESTOR<br>URB GUARICO C9 CALLE 1<br>VEGA BAJA, PR 00693 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2625 | $ 3,736.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 376 | GONZALEZ RUIZ, DAVID<br>HC 57 BOX 8315<br>AGUADA, PR 00602 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48359 | $ 671.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 377 | GONZALEZ RUIZ, YARELIZ<br>BO GUAVATE<br>BUZON 21705<br>CAYEY, PR00736 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24459 | $ 1,450.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224644 dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 378 | GONZALEZ RUIZ, YARELIZ<br>BO GUAVATE<br>BUZON 21705<br>CAYEY, PR00736 | 5/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23745 | $ 1,450.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224644 dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 379 | GONZALEZ SANTIAGO, ROBERTO<br>URB SIERRA BAYAMON<br>62-23 CALLE 54<br>BAYAMON, PR00961 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3775 | $ 939.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 380 | GONZALEZ SANTIAGO, SUSANA<br>PO BOX 15<br>MANATI, PR 00674 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9329 | $ 1,567.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 381 | GONZALEZ SANTONI, HECTOR<br>VILLA PROVIDENCIA<br>350 CARR 837 STE ADM<br>GUAYNABO, PR 00969 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 676 | $ 1,090.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | GONZALEZ SILVA, ANGEL<br>URB. TORRIMAR<br>14-5 CALLE JEREZ<br>GUAYNABO, PR 00966 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4046 | $ 2,078.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19298917 dated 07/31/2017.

| 383 | GONZALEZ VARELA, CARLOS<br>PO BOX 266<br>CAGUAS, PR 00726 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2970 | $ 3,551.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| 384 | GONZALEZ, JAVIER JIMENEZ<br>HC 1 BOX 11400<br>TOA BAJA, PR 00949 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13199 | $ 1,297.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19276762 dated 07/24/2017.

| 385 | GOOSEN, ADRIAAN<br>PMB 152<br>B5 CALLE TABONUCO STE 216<br>GUAYNABO, PR 00968 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29231 | $ 683.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19261600 dated 07/10/2017.

| 386 | GRANA RAFFUCCI, FELIX<br>URB MANSION REAL<br>111 CALLE REY FERNANDO<br>COTO LAUREL, PR 00780 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13976 | $ 1,134.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 387 | GUADALUPE TORRES, ISMAEL<br>URB LOS CAMINOS<br>91 CALLE UCAR<br>SAN LORENZO, PR 00754 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69071 | $ 4,142.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19613601 dated 06/27/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 388 | GUZMAN OLIVERAS, JOEL A<br>HC 3 BOX 9002<br>VILLALBA, PR 00766 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103204 | $ 444.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 389 | GUZMAN OQUENDO, DAISY<br>URB SAN THOMAS<br>G 25 CALLE ANDRES PAGE BELMONT<br>PONCE, PR 00716 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107030 | $ 633.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | GUZMAN ORTIZ, NYDIA<br>PO BOX 6400 PMB 225<br>CAYEY, PR00737 | 6/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88354 | $ 650.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 391 | GUZMAN RODRIGUEZ, MARIA DEL<br>MONTESORIA II<br>CALLE ARENAS NUM 39<br>AGUIRRE, PR 00704 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 948 | $ 3,589.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 392 | HENRIQUEZ AYBAR, FRANCISCO<br>2300 VIA BELLA BOULEVARD<br>LAND O LAKES, FL 34639 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1535 | $ 1,500.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19587553 dated 05/03/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 393 | HERFELDT HESSEL, BODO<br>PO BOX 70344 PMB 150<br>SAN JUAN, PR 00936-8344 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6528 | $ 1,401.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | HERNANDEZ APONTE, IVETTE<br>URB MARIOLGA<br>ZZ12 CALLE SAN JOAQUIN<br>CAGUAS, PR 00725 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2227 | $ 2,914.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 395 | HERNANDEZ ARROYO, MIREYA<br>HC 02 BOX 6877<br>FLORIDA, PR 00650 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129709 | $ 635.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 396 | HÉRNÁNDEZ ARROYO, MIREYA<br>100 CALLE F APT. 2106 CHALETS DE ROYAL PALM<br>BAYAMÓN, PR 00956 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124567 | $ 636.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/27/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 397 | HERNANDEZ CALDERON, MELISSA<br>274 SECT VISTA ALEGRE<br>CIDRA, PR 00739 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14200 | $ 1,174.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 398 | HERNANDEZ CANCEL, GERSON<br>PO BOX 396<br>PALMER, PR 00721 | 4/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6317 | $ 2,535.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 399 | HERNANDEZ GONZALEZ, RAUL<br>URB VALENCIA<br>312 CALLE NAVARRA<br>SAN JUAN, PR 00923 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106814 | $ 616.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 400 | HERNANDEZ HERNANDEZ, PEDRO<br>RR 1 BOX 12075<br>TOA ALTA, PR00953 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9334 | $ 2,229.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19227097 dated 05/22/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | HERNANDEZ MARIN, JOSE<br>URB LOS MONTES<br>CALLE COLIBRIN NUM 186<br>DORADO, PR 00646 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4197 | $ 2,873.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19283167 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | HERNANDEZ MARRERO, MADELINE<br>URB ALTURA DE RIO GRANDE<br>K482 CALLE 10<br>RIO GRANDE, PR 00745 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14734 | $ 1,231.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 403 | HERNANDEZ PEREZ, NESTOR<br>URB. OCEAN VIEW<br>CALLE 3 E8<br>ARECIBO, PR 00612 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47922 | $ 1,237.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 404 | HERNANDEZ RAMIREZ, KRISTINE<br>PO BOX 643<br>SAN ANTONIO, PR 00690 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10152 | $ 4,211.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 405 | HERNANDEZ RESTO, JOSE<br>PO BOX  3488<br>VEGA ALTA, PR00692 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2563 | $ 3,729.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272474 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 406 | HERNANDEZ ROMAN, OSCAR<br>HC 1  BOX 2434<br>MAUNABO, PR 00707 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2715 | $ 1,263.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 407 | HERNANDEZ SANTANA, ANTONIO<br>1 RES SAN FERNANDO APT 99<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9164 | $ 769.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 06/01/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 408 | HERNANDEZ SOTO, MARCIAL<br>URB PARQUE LAS AMERICAS<br>B-20 CALLE B<br>GURABO, PR 00778 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4397 | $ 957.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19258721 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | HERNANDEZ VALLADARES, RAUL<br>PO BOX 898<br>FLORIDA, PR 00650 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99650 | $ 1,365.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19282140 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 410 | HERNANDEZ VARGAS, GABRIEL<br>14816 SW 104TH ST<br>APT 88<br>MIAMI, FL 33196 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4062 | $ 2,803.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/03/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 411 | HERRERA GARCIA, JAMES<br>406 CALLE CERRO LINDO<br>MAYAGUEZ, PR00680 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15721 | $ 644.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19250976 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 412 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC<br>HC 1 BOX 11814<br>CAROLINA, PR 00987 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7430 | $ 1,116.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90139317 and with issued date of 05/21/2018

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 413 | HIDALGO SANTIAGO, EDUARDO J<br>URB OASIS GARDENS<br>B 16 CALLE HONDURAS<br>GUAYNABO, PR 00969-3429 | 4/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5576 | $ 1,115.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | HILL TOLLINCHE, STEPHEN<br>URB PARQUE PUNTA SALINAS<br>PA 14 CALLE PELICANOS<br>TOA BAJA, PR 00949 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 839 | $ 1,039.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 415 | HIRALDO MARRERO, JUAN<br>URB LOMA ALTA<br>A6 CALLE 1<br>CAROLINA, PR 00987 | 4/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5780 | $ 1,157.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 416 | HRYBINCOK, SHERRY<br>660 CAMINO PABLO MARTINEZ<br>MAYAGUEZ, PR 00680 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3069 | $ 1,973.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 417 | HSIANG, TOM<br>5633 AVE SILVER VALLEY<br>AGOURA HILLS, CA 91301 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4797 | $ 5,629.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 418 | ILLAS MORALES, PABLO<br>453 CALLE PROGRESO<br>AGUADILLA, PR 00603 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1129 | $ 864.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 419 | IRIZARRY CRUZ, LUCILA E.<br>161 CALLE CESAR GONZALEZ<br>COND. PAVILLION COURT<br>APT. 107<br>SAN JUAN, PR 00918 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16158 | $ 1,989.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19293101 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | IRIZARRY MONTALVO MD, HECTOR J<br>136 LUIS MUÑOZ RIVERA STE 6<br>GUAYANILLA, PR00656 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7682 | $ 6,017.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19221136 dated 05/12/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 421 | JAMES GUZMAN, LUZ<br>PO BOX 6254<br>SAN JUAN, PR 00914 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3438 | $ 750.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19260368 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 422 | JIMENEZ CABRERA, BENJAMIN<br>HC 4 BOX 52600<br>MOROVIS, PR 00687 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2389 | $ 980.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 423 | JIMENEZ CORTES, DANIEL<br>PO BOX 982<br>MOCA, PR 00676 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16539 | $ 953.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 424 | JIMENEZ ECHEVARRIA, NELSON<br>14517 S JUNIPER SHADE DR.<br>HERRIMAN, UT 84096 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10995 | $ 654.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 425 | JIMENEZ HERNANDEZ, THOMAS<br>PO BOX 2494<br>VEGA BAJA, PR 00694 | 6/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46038 | $ 19,912.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19275487 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 426 | JIMENEZ MARTINEZ, BRAULIO<br>URB LOS PINOS<br>299 CALLE PINO MARITIMO<br>ARECIBO, PR 00612 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2062 | $ 152,632.42 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19235727 dated 06/15/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | JIMENEZ PADRO, REINALDO<br>URB LOS JARDINES<br>301 CALLE RAINJOE<br>GARROCHALES, PR 00652 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21745 | $ 685.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19227530 dated 05/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 428 | JIMENEZ SUAREZ, CARMEN<br>PO BOX 366533<br>SAN JUAN, PR 00936 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6362 | $ 1,091.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19278987 dated 07/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | JIMENEZ, CARLA B.<br>11313 SW 133 PLACE<br>MIAMI, FL 33186 | 7/31/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153 | $ 3,035.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC<br>HC 7 BOX 34547<br>CAGUAS, PR 00727 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2794 | $ 6,287.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90127967 and with issued date of 09/15/2017

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | JOSE A. CRIADO MARRERO ESTATE<br>C/O MILDRED CRIADO CRIADO<br>PO BOX 10715<br>PONCE, PR 00732 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51318 | $ 530.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 17829640 dated 03/28/2014.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | JUAN CARLOS BIGAS VALEDON AND LIGIA J RIVERA BUJOSA<br>PO BOX 7011<br>PONCE, PR 00732 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14841 | $ 18,814.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 03/06/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 433 | JUSINO MORALES, NOREEN<br>EXT EL VALLE 2<br>530 CALLE GIRASOL<br>LAJAS, PR 00667 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10567 | $ 996.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19246614 dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | KAYDASH, VTATCHESLAV<br>61A CALLE ORQUIDEAS<br>VIEQUES, PR 00765 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3676 | $ 723.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 435 | KERCADO QUINONEZ , NESTOR<br>PO BOX 3231<br>CAROLINA, PR 00984 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32295 | $ 748.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 436 | KHATIB FUAD, MUNTHER<br>BRISAS DEL LAUREL<br>703 AVE LOS ROBLES<br>COTO LAUREL, PR 00780 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4003 | $ 668.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19240046 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 437 | KITAY, PABLO<br>121 CRANDON BLVD APT.250<br>KEY BISCAYNE, FL33149 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162358 | $ 1,056.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19292573 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 438 | KORTRIGHT SANTAELLA, RAFAEL<br>URB IDAMARIS GARDENS<br>54 CALLE BENITO RODRIGUEZ<br>CAGUAS, PR 00727 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2275 | $ 613.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/27/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 439 | LABOY TORO, EDITH<br>URB JARDINES FAGOT<br>H7 CALLE 12<br>PONCE, PR 00716 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18186 | $ 1,967.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 440 | LADO CORNEJO, CARLOS<br>PO BOX 2921<br>MAYAGUEZ, PR00681 | 3/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3571 | $ 1,499.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | LAYER ROSARIO, ASMIRNA<br>RR 5 BOX 7835<br>TOA ALTA, PR00953 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2397 | $ 1,646.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017. | | | | | |
| 442 | LEBRON MARCHANY, CARLOS<br>CALLE 13 #1094<br>VILLA NEVARES<br>RIO PIEDRAS, PR 00927 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48250 | $ 1,848.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19237793 dated 06/15/2017. | | | | | |
| 443 | LEBRON SANCHEZ, JAVIER<br>HC 40 BOX 47250<br>SAN LORENZO, PR 00754 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38445 | $ 1,592.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226705 dated 05/22/2017. | | | | | |
| 444 | LEBRON, JUBAL<br>LOS PRADOS ARMONIA<br>EDIF 37<br>APT 202<br>AVE GRAND BOULEVAR400<br>CAGUAS, PR 00727 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124117 | $ 1,371.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 445 | LECTORA SOTO, PABLO<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104492 | $ 4,059.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 446 | LEON HERETER, JAVIER<br>1116 CALLE VIEQUES<br>SAN JUAN, PR 00907 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3623 | $ 741.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | LEONARD FLOOD, MARY<br>PO BOX 3752<br>MAYAGUEZ, PR00681 | 6/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78336 | $ 845.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 448 | LEWIS, CHRISTOPHER<br>335 S BISCAYNE BLVD APT2905<br>MIAMI, FL 33131 | 4/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7711 | $ 1,270.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 449 | LINARES ORTIZ, NORMA<br>PO BOX 297<br>SABANA GRANDE, PR 00637 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6374 | $ 772.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 450 | LITTKE HART, LINDA<br>URB FLORAL PARK<br>128E CALLE PARIS<br>SAN JUAN, PR 00917 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1943 | $ 710.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19260682 dated 07/10/2017. | | | | | |
| 451 | LLAURADOR LLAURADOR, NORVAL<br>URB EL ROSARIO<br>80 CALLE ESPIRITU SANTO<br>YAUCO, PR 00698 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4655 | $ 2,122.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19600078 dated 05/31/2018. | | | | | |
| 452 | LOPEZ ALGARIN, JOSHUA<br>URB VISTAS DE LUQUILLO<br>D36 CALLE V2<br>LUQUILLO, PR 00773 | 4/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7191 | $ 649.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2018. | | | | | |
| 453 | LOPEZ BARRETO, AMARILYS<br>114 LEMAY RAMEY<br>AGUADILLA, PR 00603 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21739 | $ 754.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 454 | LOPEZ BATISTA, RAMON VERSALLES P 13 CALLE CARBONELL BAYAMON, PR00959 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9142 | $ 1,492.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 455 | LOPEZ CARDE, MARIA P O BOX 6783 CAGUAS, PR 00726 | 5/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11052 | $ 3,453.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 456 | LOPEZ FELICIANO, LUIS RR 2 BOX 4052 TOA ALTA, PR00953 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4569 | $ 618.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19232787 dated 06/09/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 457 | LOPEZ MATIAS, NILSA PO BOX  1000 LAJAS, PR 00667 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19536 | $ 1,153.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 458 | LOPEZ MEDINA, ABIGAIL PARC VAN SCOY N24 CALLE 7INTERIOR BAYAMON, PR00957 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4774 | $ 347.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19496863 dated 04/11/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | LOPEZ MELENDEZ, JOSMARIE RR -2 BOX 4524 TOA ALTA, PR00953 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12169 | $ 830.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 460 | LOPEZ MUNIZ, NILKA URB ISLAZUL 3156 CALLE CORALITO ISABELA, PR 00662 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9593 | $ 1,473.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 461 | LOPEZ ROCHE, LAURA<br>PO BOX 22556<br>SAN JUAN, PR 00931 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54740 | $ 1,602.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 462 | LOPEZ ROSA, CRISTINA<br>PO BOX 1660<br>LARES, PR 00669 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3101 | $ 2,445.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19281840 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 463 | LOPEZ ROSADO, OSVALDO<br>1818 150ST<br>WHITESTONE, NY 11357 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 663 | $ 1,803.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 464 | LOPEZ SANTOS, GABRIEL<br>PROGRESO 14 PMB 123<br>AGUADILLA, PR 00603 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6989 | $ 1,037.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 465 | LOPEZ SOLER, AURORA<br>5 CALLE BETANCES<br>CIALES, PR 00638 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5589 | $ 5,164.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19282090 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 466 | LOPEZ VARGAS, LUIS<br>URB. BELISA<br>1542 CALLE CAVALIERI<br>SAN JUAN, PR 00927 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2698 | $ 2,323.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19237797 dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 467 | LOPEZ VARGAS, MANUEL<br>P.O. BOX 2525<br>SUITE 21<br>UTUADO, PR 00641 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2230 | $ 825.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19235802 dated 06/15/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | LORENZO LORENZO, TOMAS<br>VILLA LINDA<br>67 CALLE GARZA<br>AGUADILLA, PR 00603 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17153 | $ 86.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19232849 dated 06/09/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | LORENZO PEREZ, RICARDO<br>PO BOX 3091<br>MARINA STATION<br>MAYAGUEZ, PR00681 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1932 | $ 2,504.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19242908 dated 06/27/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 470 | LOUBRIEL GRAJALES, GLORIMAR<br>FLORAL PARK<br>32 CALLE ALHAMBRA<br>SAN JUAN, PR 00917 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98843 | $ 1,422.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | LOYACANO PERL, DANIEL<br>ST. JAKOBSTRASSE 31<br>ZURICH,  8004<br>SWITZERLAND | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26317 | $ 21,070.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19277050 dated 07/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 472 | LUCIANO TROCHE, JULIANNA<br>HC 1 BOX 7287 STREET 377 KM 3.4<br>GUAYANILLA, PR00656 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24802 | $ 1,231.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 473 | LUGO BEAUCHAMP, NIDYVETTE<br>URB SAN JOSE<br>45 CALLE DULIO N MATOS<br>MAYAGUEZ, PR00680 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47964 | $ 739.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | LUGO MELENDEZ, RAUL<br>PO BOX 294<br>CABO ROJO, PR 00623 | 4/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5033 | $ 963.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19246163 dated 07/10/2017. | | | | | |
| 475 | LUNA ALVAREZ, YESEIRA DEL<br>PO BOX 1965<br>FAJARDO, PR 00738 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1815 | $ 1,499.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 03/21/2018. | | | | | |
| 476 | LUNA CONDE, JUSTO<br>URB LEVITOWN LAKES<br>CALLE GERONIMO OVANDO JF28<br>TOA BAJA, PR 00949 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 942 | $ 1,673.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017. | | | | | |
| 477 | MAGALHAES, ANDREA<br>PAISAJES DEL LAGO<br>164 CAMINO DEL LAGO<br>LUQUILLO, PR 00773 | 3/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1778 | $ 2,884.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19229291 dated 06/01/2017. | | | | | |
| 478 | MALAVE GONZALEZ , LUIS<br>URB CIUDAD DE JARDIN<br>45 CALLE CAONABO<br>JUNCOS, PR 00777 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28517 | $ 1,722.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19288109 dated 07/31/2017. | | | | | |
| 479 | MALDONADO FIGUEROA, JUAN L<br>757 CALLE AMALIO ROLDAN<br>URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7019 | $ 888.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226961 dated 05/22/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | MALDONADO REYES, SAUL<br>HC 1 BOX 6452<br>SANTA ISABEL, PR 00757 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16002 | $ 1,720.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19229352 dated 06/01/2017. | | | | | |
| 481 | MALDONADO RIVERA , YOMAIRA<br>PO BOX  800408<br>COTO LAUREL, PR 00780 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4545 | $ 1,133.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 482 | MALDONADO RIVERA, RAMON<br>CONDOMINIO LAGOMAR<br>AVE. LAGUNA APT.5B<br>CAROLINA, PR 00979 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10099 | $ 1,181.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 483 | MALDONADO TORRES, ISMAEL<br>PASEOS DE JACARANDA<br>15532 CALLE MAGA<br>SANTA ISABEL, PR 00757 | 4/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4852 | $ 601.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 484 | MANGUAL CONCEPCION, JORGE<br>PO BOX 1633<br>AGUADILLA, PR 00605 | 4/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7681 | $ 1,675.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 485 | MANGUAL FIGUEROA, AHMED<br>6125 CALLE TORRES<br>PONCE, PR 00717 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40887 | $ 802.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19253646 dated 07/10/2017. | | | | | |
| 486 | MANGUAL PEREZ, RAYMOND<br>PO BOX 1074<br>ISABELA, PR 00662 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3615 | $ 1,444.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 487 | MARCANO VEGA, HUMFREDO<br>PO BOX 9020671<br>SAN JUAN, PR 00902 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25393 | $ 5,160.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/18/2018. | | | | | |
| 488 | MARQUEZ REINES, RAFAEL<br>URB PASEO LAS OLAS<br>350 CALLE SABALO<br>DORADO, PR 00646 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1150 | $ 1,406.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 489 | MARQUEZ RODRIGUEZ, GISELA<br>PO BOX  22<br>LUQUILLO, PR 00773 | 4/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4435 | $ 1,201.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 490 | MARRERO ALVARADO,  DAVID<br>URB URB VISTA ALEGRE<br>311 CALLE AMAPOLA<br>VILLALBA, PR 00766 | 6/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74432 | $ 745.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 491 | MARRERO AVILES, ALEJANDRO<br>PO BOX 3874<br>AGUADILLA, PR 00605 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96499 | $ 1,555.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2018. | | | | | |
| 492 | MARRERO COLLAZO, CARLOS<br>HC 64 BOX 8280<br>PATILLAS, PR00723 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7382 | $ 1,134.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19273758 dated 07/13/2017. | | | | | |
| 493 | MARRERO DE DIEGO, SONIA<br>COND PARK PLAZA<br>4429 AVE ISLA VERDE APT PH4<br>CAROLINA, PR 00979 | 5/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15301 | $ 917.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 494 | MARRERO FERNANDEZ, GERMAINE<br>URB VILLA GRILLASCA<br>917 CALLE VIRGILIO BIAGGI<br>PONCE, PR 00717 | 5/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10401 | $ 810.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/05/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 495 | MARRERO ORTEGA, AUSBERTO<br>CALLE VALPARAISO703<br>BO OBRERO<br>SAN JUAN, PR 00915 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 111751 | $ 1,052.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19231634 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 496 | MARRERO ROMERO, PEDRO<br>HC 4 BOX 46810<br>HATILLO, PR 00659 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 852 | $ 600.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 497 | MARRERO SANCHEZ, JULIO<br>HC 01 BOX 11266<br>TOA BAJA, PR 00949 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2506 | $ 1,374.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 498 | MARTINEZ BURGOS, CARLOS<br>PO BOX 1611<br>BAYAMON, PR00960 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2357 | $ 831.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 499 | MARTINEZ MEDINA, DELIA<br>CALLE MERCURIO 32<br>BARRIADA SANDIN<br>VEGA BAJA, PR 00693 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3290 | $ 1,045.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 500 | MARTINEZ MELENDEZ, JESUS<br>HC 1 BOX 4437<br>YABUCOA, PR 00767 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14471 | $ 1,233.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224738 dated 05/17/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 501 | MARTINEZ MUNOZ, EDGARDO<br>HC 3 BOX 6342<br>RINCON, PR 00677 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 825 | $ 1,069.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 502 | MARTINEZ MUNOZ, WILSON<br>HC 3 BOX 11395<br>RINCON, PR 00677 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 842 | $ 2,812.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017. | | | | | |
| 503 | MARTINEZ PLANELL, RAFAEL<br>PO BOX 6239<br>MAYAGUEZ, PR00681 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 982 | $ 1,810.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19284764 dated 07/31/2017. | | | | | |
| 504 | MARTINEZ PONS, MARIA<br>URB ALTS DE COAMO305<br>CALLE CALIZA<br>COAMO, PR 00769 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4640 | $ 1,851.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 505 | MARTINEZ RODRIGUEZ, MERIDA E<br>CALLE 7 G-6<br>MONTE VERDE<br>TOA ALTA, PR00953 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7446 | $ 1,006.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 506 | MARTINEZ RODRIGUEZ, ROBERTO<br>PO BOX 6184<br>CAGUAS, PR 00726 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 766 | $ 663.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19254360 dated 07/10/2017. | | | | | |
| 507 | MARTINEZ ROMERO, JOSE<br>URB SANTA TERESITA<br>7 CALLE ANDRES CABAN<br>ISABELA, PR 00662 | 6/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29684 | $ 2,518.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19279819 dated 07/31/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 508 | MARTINEZ SANTANA, IVETTE<br>URB VILLA CAROLINA<br>114 34 CALLE 77<br>CAROLINA, PR 00985 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 759 | $ 746.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19268234 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | MARTINEZ SOTO, MANUEL<br>REPTO VALENCIANO<br>N6 CALLE ACACIAS<br>JUNCOS, PR 00777 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5878 | $ 5,753.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19274147 dated 07/13/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 510 | MARTINEZ SOTO, RABSSARYS<br>PO BOX  720<br>VEGA BAJA, PR 00694 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49804 | $ 2,204.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | MARTINEZ VALIENTE, MERCEDES<br>890 AVE ASHFORD APT10E<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9001 | $ 1,180.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 512 | MARTORELL NIEVES, MIGUEL<br>URB RIO CRISTAL<br>5191 CALLE ROBERTO COLE<br>MAYAGUEZ, PR00680 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6357 | $ 2,038.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 513 | MASSAS MARTINEZ, MARIA<br>COND OCEAN COURT<br>51 CALLE KINGS CT<br>APT 15 A<br>SAN JUAN, PR 00911 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3324 | $ 1,259.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19292638 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 514 | MATOS RODRIGUEZ, HECTOR HACIENDA SAN JOSE 835 VIA PLACIDA CAGUAS, PR 00727 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23461 | $ 2,012.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 515 | MEADOWS MARQUEZ, KELLY COND 2 CARR 177 APT 508 GUAYNABO, PR 00966 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2807 | $ 1,336.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 516 | MEDERO NAVEDO, JOHANNA URB CIUDAD JARDIN 97 CALLE MENTA GURABO, PR 00778 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25341 | $ 1,848.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 517 | MEDERO PEREZ, JOSE URB VILLA NEVAREZ 331 CALLE 20 SAN JUAN, PR 00927 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26064 | $ 2,321.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 518 | MEDINA DIAZ, JORGE HC 1 BOX 5355 MOCA, PR 00676 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3660 | $ 604.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19239518 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | MEDINA FONSECA, JAVIER URB COLINA DEL FRESNO 13B CALLE EDMEE BAYAMON, PR00959 | 4/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7312 | $ 3,106.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/03/2018.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 520 | MEDINA MORALES, ALBERTO<br>27 CAMINO TOMAS MORALES<br>SAN JUAN, PR 00926 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8058 | $ 2,775.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 521 | MEDINA ORSINI, ALFREDO<br>PO BOX 5<br>RINCON, PR 00677 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3071 | $ 671.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 05/22/2017. | | | | | |
| 522 | MEDINA RAMOS, FERNANDO<br>URB URB ARBOLEDA<br>258 CALLE 17<br>SALINAS, PR 00751 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2746 | $ 1,546.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 523 | MEDINA RIVERA, KENNY<br>HC 01 BOX 3323<br>CAMUY, PR 00627 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7294 | $ 2,468.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 524 | MEDINA VERA, WILSON<br>CMR 415 BOX 3934<br>APO, AE 09114 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3668 | $ 1,497.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 525 | MEJIA MEDINA, MARLA<br>URB VILLA FONTANA PARK<br>5DD30 CALLE PARQUE MUNOZ RIVERA<br>CAROLINA, PR 00983 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7497 | $ 2,973.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017. | | | | | |
| 526 | MEJIAS NAVARRO, MAYRA<br>PO BOX 776<br>DORADO, PR 00646 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32449 | $ 746.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 527 | MELENDEZ DE JESUS, JOSE<br>PO BOX 10000 PMB 25<br>CAYEY, PR00737 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18511 | $ 1,180.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19236442 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | MELENDEZ DE JESUS, JUAN C<br>9628 VILLAS DE CIUDAD JARDIN<br>CANOVANAS, PR 00729 | 6/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29720 | $ 2,467.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 529 | MELENDEZ DELGADO, PEDRO<br>RES METROPOLIS<br>A-75 CALLE 5 APT<br>CAROLINA, PR 00987 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2258 | $ 726.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 530 | MELENDEZ NUNEZ, ERICK<br>URB JOSE S QUINONES<br>840 CALLE COTTO HERNANDEZ<br>CAROLINA, PR 00985 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9998 | $ 776.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | MELENDEZ PENA, JOSE<br>EXT CAGUAX<br>CALLE 20 T43<br>CAGUAS, PR 00725 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 599 | $ 1,694.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19232507 dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | MELENDEZ PEREZ, JOSE<br>RR 1 BOX 2258<br>CIDRA, PR 00739 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4917 | $ 1,740.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 533 | MELENDEZ RODRIGUEZ, ELLIOT<br>URB FUENTEBELLA<br>1559 CALLE MODENA<br>TOA ALTA, PR00953 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5670 | $ 1,244.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 534 | MELENDEZ, PEDRO SOTO<br>RUBELINI 83<br>PALMAS ROYALE<br>LAS PIEDRAS, PR 00771 | 3/31/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5103 | $ 2,376.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/11/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 535 | MENA HERNANDEZ, ROBERTO<br>VILLAS DE LOIZA<br>G18 CALLE 3A<br>CANOVANAS, PR00729 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8648 | $ 774.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 536 | MENDEZ GONZALEZ, PEDRO<br>HC 04 BOX 42671<br>MAYAGUEZ, PR00680 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3863 | $ 789.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19251045 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 537 | MENDEZ GONZALEZ, RAUL<br>EXT SAN JOSE<br>14 CALLE A<br>GURABO, PR 00778 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2880 | $ 1,269.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 538 | MENDEZ MELENDEZ, LUZ E.<br>HC 05 BOX 9747<br>RIO GRANDE, PR 00745 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3170 | $ 472.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 03/21/2018.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 539 | MENDEZ ORENGO, NOEL<br>URB VILLA FONTANA<br>PR28 VIA 18<br>CAROLINA, PR 00983 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5133 | $ 1,304.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 540 | MENDEZ QUINONEZ, JOHANN<br>HC 4 BOX 13499<br>SAN GERMAN, PR 00683 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25988 | $ 671.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 541 | MENDEZ VELEZ, ANGEL<br>URB VILLA CAROLINA<br>109-31 CALLE 82<br>CAROLINA, PR 00985 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3585 | $ 1,596.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19277215 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 542 | MENDIGUREN ALVAREZ, ANDRES<br>URB ALTO APOLO<br>CALLE A NUM M1-A<br>GUAYNABO, PR 00969 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5965 | $ 590.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 543 | MENDOZA MATOS, JEFFREY<br>PO BOX 1547<br>AGUADA, PR 00602 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16654 | $ 1,511.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19227379 dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 544 | MERCADO BAEZ, MIGUEL<br>URB SANTA ELENA<br>KK-22 CALLE J<br>BAYAMON, PR00957 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92409 | $ 834.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 545 | MERCADO CRUZ, JOANNA<br>HC 7 BOX 3990<br>PONCE, PR 00731 | 10/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167567 | $ 1,656.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 546 | MERCADO GONZALEZ, MARIBEL<br>PARC MATTEY<br>52 CALLE E<br>ARECIBO, PR 00612 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2278 | $ 846.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19247158 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 547 | MERCADO MARTINEZ, LUIS<br>PO BOX 1992<br>YAUCO, PR 00698 | 4/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6915 | $ 727.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19250410 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 548 | MERCADO PADILLA , ISABEL<br>P O BOX 5000 #29<br>SAN GERMAN, PR 00683 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20973 | $ 725.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposits dated 01/15/2016 and 10/25/2016.

| | | | | | | |
|---|---|---|---|---|---|---|
| 549 | MERCADO ZAYAS, WALLY<br>PO BOX 50108<br>TOA BAJA, PR 00950 | 4/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6555 | $ 1,290.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 550 | MESORANA VALENTIN, OSCAR<br>ALTURAS DE TORRIMAR<br>CALLE 8 BLQ 16 NO 8<br>GUAYNABO, PR 00969 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2519 | $ 4,172.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 551 | MILLAN MUNIZ, MIRTA<br>URB VILLA ROSA<br>G 3<br>SABANA GRANDE, PR 00637 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17061 | $ 803.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 552 | MILLAN RIVERA, AUDRA<br>URB LOMAS DE TRUJILLO ALTO<br>F7 CALLE 4<br>TRUJILLO ALTO, PR 00976 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65722 | $ 643.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 553 | MILLAN RIVERA, JOSE<br>HC 1 BOX 8064<br>SAN GERMAN, PR 00683 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3335 | $ 892.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19246892 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 554 | MIRANDA GONZALEZ, LUZ<br>URB MIRAFLORES G 2<br>BUZON 31006<br>DORADO, PR 00646 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28962 | $ 700.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 555 | MIRANDA LUGO, JOSE<br>URB LOS ANGELES<br>11 CALLE ORION<br>CAROLINA, PR 00979 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1923 | $ 1,297.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 556 | MIRANDA ROSARIO, JUAN E.<br>HILL MANSIONS<br>BE 14 CALLE 65<br>SAN JUAN, PR 00926 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5332 | $ 1,153.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 557 | MIRANDA SIERRA, MARIA<br>URB MANSIONES DE GUAYNABO<br>A-15 CALLE 1<br>GUAYNABO, PR 00969 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7213 | $ 1,386.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19244359 dated 06/27/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 558 | MISLA BURGOS, ARNALDO<br>URB MUNOZ RIVERA<br>SONATA23<br>GUAYNABO, PR 00969 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 909 | $ 1,677.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19232096 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 559 | MOLERO GARCIA, KEYLA<br>URB ALTOS DE FLORIDA APT299<br>CALLE TITO RODRIGUEZ<br>FLORIDA, PR 00650 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17372 | $ 720.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19248006 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | MOLINA BAEZ, BRENDA<br>PO BOX 9123<br>CAGUAS, PR 00726 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28400 | $ 795.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19254406 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 561 | MOLINA LASSALLE, DOMINGO<br>HC 5 BOX 107111<br>MOCA, PR 00676 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16783 | $ 760.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 562 | MOLINA PATOJAS, IVELISSE<br>EST SAN FERNANDO<br>I22 CALLE 1<br>CAROLINA, PR 00985 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5872 | $ 1,686.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 563 | MOLINA, RICHARD JIMENEZ<br>CIUDAD JARDIN III<br>415 CALLE VERBENA<br>TOA ALTA, PR00953 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41951 | $ 855.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | MONTALVO RODRIGUEZ, MARIBEL<br>PO BOX 361981<br>SAN JUAN, PR 00936 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24393 | $ 1,818.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 565 | MONTANEZ NIETO, EDWIN<br>URB EL CORTIJO<br>19 CALLE P 17<br>BAYAMON, PR 00956 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1991 | $ 833.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 566 | MONTANEZ RUIZ, ALEXIS<br>HC 02 BOX 15196<br>AGUAS BUENAS, PR 00703 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35149 | $ 647.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19233621 dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 567 | MONTERO PAGAN, MARIA<br>URB CUPEY GARDENS<br>H1 CALLE 2<br>SAN JUAN, PR 00926 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6897 | $ 1,346.96 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check Nos. 19587117 and 19587118 dated 05/03/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 568 | MONTES GARCIA, VICTOR<br>PO BOX 69001 SUITE 223<br>HATILLO, PR 00659 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15335 | $ 1,844.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19282711 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 569 | MONTES SANTIAGO, ENIO<br>COND COND BUENA VISTA VILLAGE<br>APT 1431<br>SAN JUAN, PR 00926 | 4/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3691 | $ 1,300.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 570 | MONTES TORRES, MIGUEL<br>JARDINES DE CAPARRA<br>AC-22 COLECTORA CENTRAL<br>BAYAMÓN, PR 00959 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5155 | $ 1,195.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/13/2017.

| 571 | MORALES BENITEZ, JORGE<br>PO BOX 361293<br>SAN JUAN, PR 00936 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20379 | $ 814.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19269954 dated 07/10/2017.

| 572 | MORALES CORDOVA , ALEXIS<br>440 AVE CESAR GONZALEZ<br>SAN JUAN, PR 00918 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2198 | $ 2,361.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19293139 dated 07/31/2017.

| 573 | MORALES DEL VALLE, LORNA<br>PO BOX 4982<br>AGUADILLA, PR 00605 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5823 | $ 1,215.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| 574 | MORALES FALCON, LUIS<br>HC 1 BOX 4739<br>COMERIO, PR 00782 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4462 | $ 609.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19259034 dated 07/10/2017.

| 575 | MORALES FIGUEROA, REYNALDO<br>URB. EL TORITO<br>CALLE 2 A-7<br>CAYEY, PR00736 | 4/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4409 | $ 723.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| 576 | MORALES MOLINA, ROBERT<br>HC 72  BOX 3933<br>NARANJITO, PR 00719 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6639 | $ 1,576.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19285128 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 577 | MORALES MONTALVO, IRIS<br>URB COLINAS DEL GIGANTE B2<br>CALLE ROSAS<br>ADJUNTAS, PR 00601 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24010 | $ 2,377.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 578 | MORALES MONTALVO, JOSE<br>RR 1 BOX 37131<br>SAN SEBASTIAN, PR 00685 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6275 | $ 1,313.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19451753 dated 04/11/2018. | | | | | |
| 579 | MORALES MUIZ, PABLO<br>HACIENDA LA MATILDE<br>5693 PASEO MOREL CAMPOS<br>PONCE, PR 00728 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11479 | $ 2,874.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017. | | | | | |
| 580 | MORALES ORTIZ, BRENDA<br>HC 1 BOX 6295<br>GUAYNABO, PR 00971 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24401 | $ 2,948.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 581 | MORALES RAMIREZ, XAVIER E<br>456 CALLE ANDRES VALCARCEL<br>TRUJILLO ALTO, PR 00976 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1270 | $ 5,132.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19590543 dated 05/10/2018. | | | | | |
| 582 | MORALES VELEZ, JUAN<br>NUEVA VIDA EL TUQUE<br>CALLE F O 21<br>PONCE, PR 00728 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5631 | $ 1,425.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 583 | MORALES-BERRIOS, JENNIFER<br>URB RIO CANAS 2209 CALLE PARANA<br>PONCE, PR 00728-1832 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4156 | $ 646.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/18/2018. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 584 | MORCIGLIO RODRIGUEZ, RODY<br>URB COSTA SUR<br>F-20 CALLE MIRAMAR<br>YAUCO, PR 00698 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5617 | $ 632.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19233603 dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 585 | MORENO TURELL, BENJAMIN<br>URB JARDINES FAGOT<br>F13 CALLE 6<br>PONCE, PR 00716 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 574 | $ 874.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19253549 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 586 | MORSTAD, PHILLIP<br>500 PLANTATION DR. STE1<br>DORADO, PR 00646 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1565 | $ 1,486.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19282972 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 587 | MOTTA VELEZ, CLAUDIA<br>20 BELEN ST.<br>ALT. SAN PATRICIO<br>GUAYNABO, PR 00968 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4224 | $ 4,308.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19293992 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 588 | MUJICA ORTIZ, ALEX B<br>HC 61 BOX 4952<br>TRUJILLO ALTO, PR 00976 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16833 | $ 651.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 589 | MUNIZ GONZALEZ, NELIDA<br>PO BOX 1038<br>MOCA, PR 00676 | 4/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5538 | $ 957.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19245699 dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 590 | MUNOZ LOPEZ, TANIA<br>COND. PORTALES DE S JUAN<br>APT B-110 RIO PIEDRAS<br>SAN JUAN, PR 00924 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51153 | $ 3,402.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 591 | MUNOZ TORRES, HARVEY<br>URB CAPARRA TERRACE<br>1251 CALLE 10SE<br>SAN JUAN, PR 00921 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8774 | $ 1,391.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224878 dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 592 | MUNOZ ZAZUETA, JOSE<br>PO BOX 362312<br>SAN JUAN, PR 00936 | 4/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7250 | $ 623.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19244140 dated 06/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 593 | NADAL, RAFAEL ANTONIO<br>CALLE MEDITACION OFICINA 7A<br>MAYAGUEZ, PR00680 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8039 | $ 1,738.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19273499 dated 07/13/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 594 | NARVAEZ RIVERA, KAREN<br>URB FOREST HILLS<br>D 13 CALLE 1<br>BAYAMON, PR00959 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38536 | $ 762.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/27/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 595 | NATALI ARCHILLA, JOANNE<br>341 CALLE JORGE MANRRIQUE<br>URB. EL SENORIAL<br>SAN JUAN, PR 00926 | 4/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4991 | $ 680.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | NAVARRO MARTINEZ, JOSEPHINE<br>UNIT 3030 BOX 1344<br>DPO, AA 34004-1344 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1764 | $ 1,925.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |
| 597 | NAVAS ALVAREZ, JOSE<br>URB TOA ALTA HTS<br>AH3 CALLE 31<br>TOA ALTA, PR00953 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14773 | $ 1,675.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 598 | NAVAS ATANACIO, JOSE<br>TOA ALTA HEIGHTS<br>AH 3 CALLE 31<br>TOA ALTA, PR00953 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14813 | $ 1,265.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 599 | NAVAS RODRIGUEZ, MARISOL<br>NUM 55 AVE LOPATEGUI<br>VILLAS DE PARKVILLE II BOX 277<br>GUAYNABO, PR 00969 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28105 | $ 2,212.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 600 | NAZARIO IRIZARRY, VICENTE<br>URB VISTAS DEL PALMAR<br>J-3 CALLE E<br>YAUCO, PR 00698 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34784 | $ 1,447.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19284209 dated 07/31/2017. | | | | | |
| 601 | NAZARIO LARRIEU, GUSTAVO<br>URB MANSIONES DE ROMANY<br>A-16 CALLE LAS COLINAS<br>SAN JUAN, PR 00926 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1413 | $ 928.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 602 | NAZARIO PAGAN, CARLA<br>URB EXT ROOSEVELT<br>CALLE LAMAR 370<br>SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24855 | $ 768.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 603 | NEGRON DAVILA, ROSALIA<br>BDA. RIVERA<br>51 CALLE C<br>LAS PIEDRAS, PR 00771 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8283 | $ 1,616.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19278592 dated 07/24/2017.

| 604 | NEGRON IRIZARRY, IVAN<br>CALLE BROMELIA 721 LOS PINOS<br>YAUCO, PR 00698 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164048 | $ 1,744.00 |
|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| 605 | NEGRON MILLAN, IVONNE<br>SANTA MARIA MAYOR<br>75 CALLE 8<br>APT A 10<br>HUMACAO, PR 00791 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25599 | $ 769.00 |
|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| 606 | NEGRON NIEVES, WALBERT<br>URB SANTA RITA<br>XV6 CALLE 14<br>VEGA ALTA, PR00692 | 5/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11920 | $ 1,111.00 |
|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| 607 | NEGRON ORTIZ, ELVIN<br>PO BOX 8833<br>PONCE, PR 00732 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2129 | $ 1,127.00 |
|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226587 dated 05/22/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 608 | NEGRON PEREZ, LOURDES<br>URB ROUND HILL<br>142 CALLE GARDENIA<br>TRUJILLO ALTO, PR 00976 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 54567 | $ 1,107.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19234962 dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 609 | NEGRON SANABRIA, JOSE<br>MARTIN LUTHER KING<br>156-A BO COCO VIEJO<br>SALINAS, PR 00751 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6704 | $ 1,530.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 610 | NEGRON SANTIAGO, ERVIN<br>BO MAGINAS<br>108 CALLE PAPAYO<br>SABANA GRANDE, PR 00637 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1866 | $ 716.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 611 | NEGRON VEGA, IVAN<br>PO BOX 52<br>SALINAS, PR 00751 | 7/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 41490 | $ 1,513.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 612 | NEGRON, EDWIN SERRANO<br>HC 4  BOX 7357<br>YABUCOA, PR 00767 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47319 | $ 1,152.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19286102 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 613 | NIEVES CINTRON, IREVIS<br>CALLE BAENA 469<br>SAN JOSE RIO PIEDRAS<br>SAN JUAN, PR 00923 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8782 | $ 1,139.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 614 | NIEVES DEL RIO, GERARDO<br>COND. LUCERNA EDIF 5A APT.3B<br>CAROLINA, PR 00983 | 8/8/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 67 | $ 1,205.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 615 | NIEVES GARCIA, NOEL<br>CALLE FERNANDO CALDER 457<br>URB. ROOSEVELT<br>SAN JUAN, PR 00918 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3275 | $ 3,840.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19293148 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | NIEVES MALDONADO, PETER<br>URB VILLAS DE RIO GRANDE<br>C25 CALLE JUAN MONGE<br>RIO GRANDE, PR 00745 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84637 | $ 905.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 617 | NIEVES PEREZ, LISSANDRA<br>HC 1  BOX 9025<br>BAJADERO, PR 00616 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3096 | $ 2,057.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 618 | NIEVES RIVERA, MARA<br>HC 71 BOX 16386<br>BAYAMON, PR00956 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23460 | $ 1,544.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 619 | NIEVES RODRIGUEZ, GLORIANA<br>HC 05 BOX 92985<br>ARECIBO, PR 00612 | 4/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6246 | $ 665.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 | NIEVES RODRIGUEZ, INES<br>302 SANTIAGO ANDRADES<br>BO. MAGUEYES<br>PONCE, PR 00728 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76542 | $ 357.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/22/2016.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 621 | NIEVES RODRIGUEZ, JUAN<br>HC 63 BOX 3833<br>PATILLAS, PR00723 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13447 | $ 1,304.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 622 | NIEVES ROSARIO, EDWARD<br>428 E 154 ST 3<br>BRONX, NY 10455 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6170 | $ 1,986.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19301984 dated 07/31/2017. | | | | | |
| 623 | NIEVES TORRES, MERCEDES<br>LOS MAESTROS<br>8172 CALLE SUR<br>PONCE, PR 00717 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6696 | $ 773.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 624 | NOEMI RAMOS Y GUILLERMO JIMENEZ<br>LOS MAESTROS 8168 CALLE SUR<br>PONCE, PR 00731 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27531 | $ 5,115.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19608108 dated 06/13/2018. | | | | | |
| 625 | NUNEZ CABALLER, YOLANDA<br>URB LA MESETA<br>327 CALLE CORDOVA<br>CAGUAS, PR 00725 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17930 | $ 1,581.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19287202 dated 07/31/2017. | | | | | |
| 626 | NUNEZ ORTIZ, YAHAIRA<br>P.O. BOX 1533<br>CAGUAS, PR 00726 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3614 | $ 1,268.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 627 | NUNEZ SERRANO, YADINES<br>URB MONTE CARLO<br>A22 CALLE 23A<br>SAN JUAN, PR 00924 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25024 | $ 886.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 628 | OCANA MALDONADO, VIRGINIA COND VISTA DEL RIO 8 CALLE 1 APT 13A BAYAMON, PR00959 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100710 | $ 3,214.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19279207 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 629 | OCASIO FELICIANO, CARLOS PO BOX 560180 GUAYANILLA, PR00656-0180 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6346 | $ 3,042.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 630 | OCASIO VELAZQUEZ, EVELYN URB. HACIENDA MATILDE 5152 CALLE TRAPICHE PONCE, PR 00728-2425 | 3/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1885 | $ 760.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 631 | OLAZABAL BELLO, MIGUEL EXTENSION VICTOR BRAGGER F-2 CALLE 10 GUAYNABO, PR 00966 | 6/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37504 | $ 3,856.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272999 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 632 | OLIVERAS MARRERO, YASHIRA PO BOX 413 GUAYNABO, PR 00970 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5187 | $ 668.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 633 | OLIVERAS ROBLES, ANGEL ALT DE BUCABARONES 3V17 CALLE 40 TOA ALTA, PR00953 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3024 | $ 922.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19238116 dated 06/15/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 634 | OLIVERAS VELAZQUEZ , EVELYN<br>HC 2 BOX 6191<br>PENUELAS, PR 00624 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102031 | $ 625.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19253293 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 635 | OLIVERO LORA, ALEJANDRO<br>PO BOX  270379<br>SAN JUAN, PR 00928 | 6/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73519 | $ 2,079.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 636 | OLLET LAMAS, ROBERTO<br>19110 NW 50TH CT<br>MIAMI, FL 33055 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5347 | $ 4,186.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 637 | OQUENDO ALICEA, JANETTE<br>URB MONTEREY<br>J2 CALLE 2<br>COROZAL, PR 00783 | 4/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5864 | $ 3,033.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 638 | ORIA NAZARIO, MANUEL<br>URB URB COLINAS METROPOLITANAS<br>O10 CALLE GUILARTE<br>GUAYNABO, PR 00969 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1899 | $ 717.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 639 | ORLANDI GOMEZ, ANGEL M<br>HC01 BOX 4301<br>ARROYO, PR 00714 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4072 | $ 691.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226456 dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 640 | ORTIZ CARLO, JOSE<br>GERONA Z1203<br>URB VISTAMAR<br>CAROLINA, PR 00983 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5824 | $ 1,310.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 641 | ORTIZ CORDERO, KEVIN<br>URB SAN SOUCI<br>A-23 CALLE 12<br>BAYAMON, PR 00957 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2801 | $ 1,139.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19297664 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 642 | ORTIZ CRIADO, JOHANIE<br>URB PEDREGALES<br>149 CALLE GRANITO<br>RIO GRANDE, PR 00745 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24314 | $ 759.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 643 | ORTIZ CRUZ, JAIME<br>URB. PEDREGALES 62 CALLE AZABACHE<br>RIO GRANDE, PR 00745 | 8/1/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56 | $ 1,505.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19288895 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 644 | ORTIZ FIGUEROA, SERGIO<br>PO BOX 761<br>BAJADERO, PR 00616 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1652 | $ 1,248.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 645 | ORTIZ HERNANDEZ, ALEXANDER<br>PO BOX 547<br>COAMO, PR 00769 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1946 | $ 1,060.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19600624 dated 05/31/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 646 | ORTIZ HERNANDEZ, MARITZA<br>URB VISTAS DE LUQUILLO II<br>408 CALLE RUBI<br>LUQUILLO, PR 00773 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60184 | $ 1,437.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 647 | ORTIZ LOPEZ, RUBEN<br>64 RUTA 4<br>ISABELA, PR 00662 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 598 | $ 724.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 648 | ORTIZ MARRERO, SAMUEL<br>PO BOX 3418<br>VEGA ALTA, PR00692 | 6/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70876 | $ 1,002.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 649 | ORTIZ PADILLA, JOSE<br>HC 33 BOX 4420<br>DORADO, PR 00646 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3180 | $ 1,127.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 650 | ORTIZ PEREIRA, MARTHA<br>BRISAS DEL MAR<br>901 CALLE DRA IRMA I RUIZ PAGAN PMB31<br>LUQUILLO, PR 00773 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4847 | $ 390.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 651 | ORTIZ QUESADA, WANDA I.<br>URB MONTE REAL<br>22 CALLE SERRANTES<br>COAMO, PR 00769 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5826 | $ 1,861.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 652 | ORTIZ RIVERA, YARITZA<br>URB VILLA UNIVERSITARIA<br>S - 25  CALLE 26<br>HUMACAO, PR 00791 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50997 | $ 601.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 653 | ORTIZ RODRIGUEZ, GLORIA I.<br>URB. MOUNTAIN VIEW<br>C 10 CALLE 14<br>CAROLINA, PR 00987 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 117589 | $ 814.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 654 | ORTIZ RUIZ, SIOMARA<br>PO BOX 336<br>MARICAO, PR 00606 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27448 | $ 1,073.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 655 | ORTIZ SANTIAGO, WILSON<br>COND LA ALBORADA<br>2201 APT 11301<br>COTO LAUREL, PR 00780 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9612 | $ 974.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19243731 dated 06/27/2017. | | | | | |
| 656 | ORTIZ TORRES, JACQUELINE<br>CALLE 6 G-13<br>LAGOS DE PLATA<br>TOA BAJA, PR 00949 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 77208 | $ 1,637.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19295892 dated 07/31/2017. | | | | | |
| 657 | ORTIZ TORRES, MADELYN<br>COND COND. PARQUE SAN PATRICIO II<br>D-6 CALLE EBANO APT 401<br>GUAYNABO, PR 00968 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30938 | $ 1,073.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19294015 dated 07/31/2017. | | | | | |
| 658 | ORTIZ VALLE, ARENY<br>CALLE APOLO AI3<br>VILLAS DE BUENA VISTA<br>BAYAMON, PR00956 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 800 | $ 759.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 659 | ORTIZ VALLES, ENID<br>CALLE MADRID #1<br>PARQUE VALENCIA<br>BAYAMON, PR00959 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14517 | $ 729.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 660 | ORTIZ VARGAS, FERNANDO SANTA JUANITA EC-27 CALLE PARANA BAYAMON, PR00956 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6382 | $ 1,643.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 05/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 661 | ORTIZ VIDAL, CARLOS PO BOX 1839 GUAYNABO, PR 00970 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1609 | $ 1,283.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 662 | ORTIZ, MARTIN URB SABANERA 133 CAMINO DE LAS  TRINITARIAS CIDRA, PR 00739 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5877 | $ 3,103.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 663 | OSTOLAZA LOPEZ, DAVID 106 CONDOMINIO EL PALMAR LAJAS, PR 00667 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21011 | $ 3,050.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19235622 dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 664 | OTERO HUERTAS, RICARDO URB REPARTO DAVILA 6 CALLE DAVILA BAYAMON, PR00959 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3060 | $ 2,737.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | PABON SANCHEZ, ELVIN J G1 CALLE MARIA LIBERTAD GOMEZ URB. MARTORELL DORADO, PR 00646-2711 | 7/24/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135 | $ 209.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 01/12/2018.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | PABON TORO, MYRNA<br>HC 2 BOX 12340<br>LAJAS, PR 00667 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10640 | $ 1,237.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 667 | PACHECO RIVERA, MARIA<br>PARQ FLAMINGO<br>137 CALLE RODAS<br>BAYAMON, PR00959 | 3/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3749 | $ 2,855.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19297935 dated 07/31/2017. | | | | | |
| 668 | PACHECO, ERLINDA CONCEPCION<br>URB QUINTAS DE FLAMINGO<br>C-4 CALLE 2<br>BAYAMON, PR00959 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14902 | $ 824.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 669 | PACHECO, OLGA MANZANO<br>MANZANO PACHECO, OLGA<br>URB VALLE HERMOSO SUR<br>SZ-5 CALLE CIRCULO MAGICO<br>HORMIGUEROS, PR 00660 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17769 | $ 747.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 670 | PADILLA ECHEVARRIA, BENNY<br>URBANIZACION MONTE VERDE<br>C10 CALLE CIPRES<br>YAUCO, PR 00698 | 4/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4377 | $ 984.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19233594 dated 06/09/2017. | | | | | |
| 671 | PADILLA MEDINA, HECTOR<br>URB SABANA GARDENS<br>14-6 CALLE 27<br>CAROLINA, PR 00983 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13037 | $ 2,513.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 672 | PADILLA QUILES, CARLOS<br>G-12 VISTAS DEL RIO<br>AÑASCO, PR 00610 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21625 | $ 925.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/06/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 673 | PAGAN ARROYO, JULIO<br>VILLA LISSETTE<br>B12 CALLE BENITEZ<br>GUAYNABO, PR 00969 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5511 | $ 997.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 674 | PAGAN FANTAUZZI, ANTUANETTE<br>URB COUNTRY CLUB<br>QL9 CALLE 533<br>CAROLINA, PR 00982 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3483 | $ 1,032.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19299873 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 675 | PAGAN LOYOLA, RUBEN<br>URB MANSION DEL NORTE<br>NF3 CALLE CAMINO DE VELARDE<br>TOA BAJA, PR 00949 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 715 | $ 3,913.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 676 | PAGAN MARTINEZ, FRANCIS<br>4309 CARR 2 KM 43 3<br>VEGA BAJA, PR 00693 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14053 | $ 2,441.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19283656 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 677 | PAGAN PAGAN, MANUEL<br>PO BOX 267<br>JUNCOS, PR 00777 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10553 | $ 1,237.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 678 | PAGAN RAMIREZ, GUILLERMO<br>PO BOX 244<br>GURABO, PR 00778 | 9/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167248 | $ 1,167.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19291166 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 679 | PAGAN ROMAN, HECTOR<br>CALLE CHIRINGA 131<br>URB. BORINQUEN VALLEY<br>CAGUAS, PR 00725 | 3/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1477 | $ 1,809.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 680 | PAGAN SANTIAGO, IRIS<br>URB PARQUE LAS AMERICAS<br>12 B STREET<br>GURABO, PR 00778 | 4/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5573 | $ 1,826.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 681 | PALACIOS ROMAN, YARIEL<br>2324 CALLE LORENZO CABRERA<br>ISABELA, PR 00662 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 596 | $ 2,089.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 682 | PANTOJA BERMUDEZ, ABIGAIL<br>PO BOX 5052<br>VEGA ALTA, PR00692 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8116 | $ 722.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19249522 dated 07/10/2017. | | | | | |
| 683 | PANZARDI OLIVERAS, MICHAEL<br>PO BOX 6464<br>SAN JUAN, PR 00914 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4755 | $ 1,794.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19292793 dated 07/31/2017. | | | | | |
| 684 | PARRILLA RAMOS, JOSUE<br>URB LA RIVIERA<br>1322 CALLE 46 SO<br>SAN JUAN, PR 00921 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33368 | $ 1,568.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 685 | PASCUAL BARALT, CARLOS<br>PARQUE SENORIAL B4<br>CALLE 1<br>SAN JUAN, PR 00926 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2228 | $ 163.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 18812834 dated 05/31/2016.

| | | | | | | |
|---|---|---|---|---|---|---|
| 686 | PASCUAL BARALT, CARLOS<br>PARQUE SENORIAL B4<br>CALLE 1<br>SAN JUAN, PR 00926 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2498 | $ 232.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19234434 dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 687 | PASTRANA CARRILLO, JONATHAN<br>URB. MAGNOLIA GARDENS<br>L8 CALLE 19<br>BAYAMÓN, PR 00956 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2008 | $ 1,826.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | PAULA RAMIREZ, LORRAINE<br>PO BOX 8124<br>CAGUAS, PR 00726 | 5/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42721 | $ 1,063.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19287582 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 689 | PEDREIRA, MARK<br>UPR UNIVERSITY STATION<br>PO BOX 22586<br>SAN JUAN, PR 00931 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6671 | $ 3,036.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 690 | PENA NIEVES, SAMUEL<br>PO BOX 1970<br>FAJARDO, PR 00738 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2493 | $ 1,008.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19275957 dated 07/24/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 691 | PENNERMAN, WILLIAM<br>COND BALDORIOTY PLAZA<br>212 CALLE DIEZ DE ANDINO APT 904<br>SAN JUAN, PR 00912 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6829 | $ 621.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19260288 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 692 | PERDOMO RIVERA, JOSE<br>URB LAS VISTAS<br>75 CALLE ALTA MAR<br>CABO ROJO, PR 00623 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4771 | $ 901.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 693 | PERDOMO RIVERA, JOSE<br>URB LAS VISTAS<br>75 CALLE ALTA MAR<br>CABO ROJO, PR 00623 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3351 | $ 901.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 694 | PERELEZ SERRANO, ADRIELLE<br>URB VILLA DEL REY 4TA<br>RR-12 CALLE 16 A<br>CAGUAS, PR 00725 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7879 | $ 1,288.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226540 dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 695 | PEREZ CARCADOR, BRENDA<br>CONDOMINIO REXVILLE PARK<br>200 CALLE 17A APT S238<br>BAYAMON, PR 00957 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116481 | $ 724.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 696 | PEREZ DAVILA, AMALIA<br>PO BOX 1175<br>NAGUABO, PR 00718 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70584 | $ 623.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19259066 dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 697 | PEREZ DE LA ROSA, BIRMANIA<br>PO BOX 16376<br>SAN JUAN, PR 00908 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3641 | $ 3,157.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19292534 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 698 | PEREZ DI CRISTINA, DIANA<br>PARQUE ECUESTRE BACHILLER D3<br>CAROLINA, PR 00987 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46933 | $ 1,130.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19502456 dated 04/11/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 699 | PEREZ EMMANUELLI, HECTOR<br>HC 5 BOX 7285<br>GUAYNABO, PR 00971 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8548 | $ 413.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19225909 dated 05/20/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 700 | PEREZ MARTINEZ, CELIO<br>CONDOMINIO GOLD VILLAS APT 3205<br>VEGA ALTA, PR00692 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8454 | $ 1,244.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 701 | PEREZ MORALES, LESLIE ANN<br>HC2 BOX 47053<br>ARECIBO, PR 00612 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24226 | $ 1,638.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 702 | PEREZ MORALES, SHEYLA<br>URBANIZACION CASAMIA 5035 CALLE ZUMBADOR<br>PONCE, PR 00728 | 7/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 68351 | $ 3,259.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 703 | PEREZ ORTIZ, YOLANDA<br>BO SUSUA BAJA 60<br>CALLE ALGARROBO<br>SABANA GRANDE, PR 00637 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 38660 | $ 652.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 704 | PEREZ PEREZ, EMERITA<br>HC 01 BOX 6413<br>AIBONITO, PR 00705 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2556 | $ 1,347.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |
| 705 | PEREZ PEREZ, LUZ<br>HC 5 BOX 94250<br>ARECIBO, PR 00612 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2634 | $ 898.00* |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 706 | PEREZ REYES, WANDA<br>PO BOX 3407<br>JUNCOS, PR 00777 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50989 | $ 5,815.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19288125 dated 07/31/2017. | | | | | |
| 707 | PEREZ RODRIGUEZ, MARISOL<br>VILLAS DEL REY 4TA SECCION<br>B12 4 CALLE 23A<br>CAGUAS, PR 00727 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39956 | $ 795.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 708 | PEREZ SANCHEZ, RAFAEL<br>URB HACIENDA SAN JOSE<br>413 CALLE VIA CAMPINA<br>CAGUAS, PR 00727 | 4/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6205 | $ 1,843.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 709 | PEREZ TOLEDO, EDNA<br>URB CUPEY GARDENS CALLE 9<br>F 5 CALLE 9<br>SAN JUAN, PR 00926 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6665 | $ 1,119.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 710 | PEREZ VAZQUEZ, MARGARITA<br>PO BOX 800338<br>COTO LAUREL, PR 00780 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8278 | $ 1,531.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 711 | PIETRI MONTERO, GALY<br>ALTURAS DE FLORIDA<br>G1 CALLE 2<br>FLORIDA, PR 00650 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5449 | $ 1,555.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19239332 dated 06/15/2017.

| 712 | PINTO VALDES, MARIA<br>URB. PARKVILLE<br>L-21 AVE LINCOLN<br>GUAYNABO, PR 00969 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12659 | $ 815.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19232297 dated 06/01/2017.

| 713 | PIRIS ESTREMERA, AMARILYS<br>URB JARDINES DE ESCORIAL<br>307 CALLE GARCIA LORCA<br>TOA ALTA, PR00953 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16324 | $ 1,584.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19276820 dated 07/24/2017.

| 714 | POGGI LOPEZ, ZELIDETH<br>URB VILLA ANDALUCIA<br>R19 CALLE GUERNICA<br>SAN JUAN, PR 00926 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7078 | $ 1,361.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19224918 dated 05/17/2017.

| 715 | POMALES RIVERA, MARILIAM<br>301 COQUI DORADO<br>MANSION MONTE VERDE<br>CAYEY, PR00736 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5373 | $ 2,647.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| 716 | PORTO ARQUETA, TAYDIZ<br>URB SAN CRISTOBAL<br>290 CALLE PABLO LLAVINA<br>CAYEY, PR00736 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28836 | $ 601.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19251827 dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 717 | PRICE, GEROLD<br>6808 MARVIN BROWN ST<br>FORT WORTH, TX 76179 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4342 | $ 2,866.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19232290 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 718 | PRIETO MAYSONET, VICTOR<br>PO BOX 14367<br>SAN JUAN, PR 00915 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5150 | $ 1,644.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19231638 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 719 | PRIETO SANTIAGO, RICARDO<br>CALLE PRINCIPAL NUM 24 BARRIADA CLAUSELL<br>PONCE, PR 00730 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3100 | $ 741.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 720 | PUJALS RAMIREZ, SANDRA<br>URB BALDRICH<br>212 PINTOR CAMPECHE<br>SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32910 | $ 3,200.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19278928 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 721 | QUIGLEY, LORETTA A.<br>129 SPRING ST. A<br>SARATOGA SPRINGS, NY 12866 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18432 | $ 5,906.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19623936 dated 07/18/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 722 | QUILES GARCIA, JAVIER<br>URB ESTANCIAS DE TORTUGUERO 52<br>AVENIDA ESTANCIAS<br>VEGA BAJA, PR 00693 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 69066 | $ 2,351.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 723 | QUILES GIOVANNTTI, FLORECITA<br>410 CALLE MENDEZ VIGO STE 203<br>DORADO, PR 00646 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1955 | $ 2,385.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19275349 dated 07/24/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 724 | QUILES MARTINEZ, HUGO<br>HC 1 BOX 7331<br>VIEQUES, PR 00765 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 610 | $ 727.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 725 | QUINONES ALBARRAN, EDGARDO<br>URB CABRERA<br>7 CALLE D<br>UTUADO, PR 00641 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11754 | $ 782.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 726 | QUINONES DIAZ, HARRY<br>BUZON 807<br>BO. DAGUAO<br>NAGUABO, PR 00718 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3177 | $ 736.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19259057 dated 07/10/2017. | | | | | |
| 727 | QUINONES JUARBE, WILFREDO<br>PO BOX 267<br>HORMIGUEROS, PR 00660 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150914 | $ 1,144.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19239389 dated 06/15/2017. | | | | | |
| 728 | QUINONES ORTIZ, GABRIEL<br>URB LLANONS DE ISABELA<br>439 CALLE SAMA<br>ISABELA, PR 00662 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 637 | $ 1,246.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |
| 729 | QUINONES VALEZ, RAFAEL<br>PO BOX 846<br>MOCA, PR 00676 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48516 | $ 2,261.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19280410 dated 07/31/2017. | | | | | |
| 730 | RAMIREZ ESCAPPA, NORMA<br>HC 3 BOX 12200<br>CABO ROJO, PR 00623 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108363 | $ 636.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 731 | RAMIREZ FRIAS, CANDIDO<br>COLINAS DE FAIR VIEW 4F-26 CALLE 203<br>TRUJILLO ALTO, PR 00976 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3702 | $ 2,850.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 732 | RAMIREZ HERNANDEZ, HIPOLITO<br>HC 1 BOX 5979<br>OROCOVIS, PR 00720 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92432 | $ 600.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 733 | RAMIREZ PADILLA, RAFAEL<br>PMB 284 405 ESMERALDA STE 102<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27323 | $ 726.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19270019 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 734 | RAMIREZ ROJAS, RAMON<br>COND JARDINES DE QUINTANA<br>B APT 6<br>SAN JUAN, PR 00917 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27176 | $ 2,664.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 735 | RAMIREZ VARGAS, ALBA<br>PO BOX 43<br>LARES, PR 00669 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87902 | $ 1,051.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19281813 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 736 | RAMIREZ VELEZ, LILLIAM<br>PUEBLO NUEVO B 38<br>YAUCO, PR 00698-0000 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31995 | $ 953.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19239657 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 737 | RAMOS CAMACHO, GILBERTO<br>66 CALLE RAMON VELEZ<br>MAYAGUEZ, PR 00680 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20100 | $ 1,379.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | RAMOS CAMACHO, GILBERTO<br>66 CALLE RAMON VELEZ<br>MAYAGUEZ, PR00680 | 5/25/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 22769 | $ 1,379.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 739 | RAMOS LUGO, ALEX X.<br>MANSIONES DE SANTA PAULA<br>CALLE A A-3<br>GUAYNABO, PR 00969 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 855 | $ 1,713.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19277029 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 740 | RAMOS NIEVES, MIGUEL<br>URB BAYAMON GRDNS<br>L18 CALLE 15<br>BAYAMON, PR00957 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48287 | $ 833.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 741 | RAMOS RIVERA, WILBERTO<br>URB HACIENDA LOS RECREOS<br>103 CALLE JARANA<br>GUAYAMA, PR00784 | 3/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1112 | $ 736.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 742 | RAMOS VALENTIN, ASTRID<br>HC 2 BOX 5430<br>RINCON, PR 00677 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2408 | $ 617.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19245197 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 743 | RAMOS VAN, GILBERTO<br>URB CUPEY GARDENS<br>E10 CALLE 7<br>SAN JUAN, PR 00926 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3787 | $ 5,739.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19301584 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | RAMOS VAZQUEZ, ANA<br>URB COLINAS 327<br>CALLE JAZMIN<br>PENUELAS, PR 00624 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1976 | $ 1,009.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 745 | RAMOS VEGA, LUIS D.<br>HC 4 BOX 11631<br>YAUCO, PR 00698 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2742 | $ 1,942.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |
| 746 | RAMOS VERA, ARTURO<br>URB BUENA VISTA<br>1307 CALLE BONITA<br>PONCE, PR 00717 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19017 | $ 1,505.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19608124 dated 06/13/2018. | | | | | |
| 747 | RDA LEGAL, PSC<br>P/C LIZA RAMIREZ<br>7102 GOLD VILLAS<br>VEGA ALTA, PR 00692 | 6/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35663 | $ 3,189.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 90128359 and with issued date of 09/15/2017 | | | | | |
| 748 | RENAUD JIMENEZ, JOYCE<br>LAS COLINAS 44<br>URB SANTA PAULA<br>GUAYNABO, PR 00969 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1545 | $ 3,118.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19299379 dated 07/31/2017. | | | | | |
| 749 | RESTO RESTO, EDUARDO<br>PO BOX  231<br>GIBSONTON, FL 33534 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8854 | $ 3,146.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 750 | RETAMAR TORRES, JUAN C.<br>URB. JAIME L. DREW<br>158 CALLE D<br>PONCE, PR 00730 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122141 | $ 607.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 751 | REY BERRIOS,  ROSSYVETH<br>URB SUMMIT HILLS<br>553 CALLE GREENWOOD<br>SAN JUAN, PR 00920 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73376 | $ 4,479.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 752 | REYES COLLAZO, YOLANDA<br>2040 ASHIEY RIVER RD<br>APT 625<br>CHARLESTON, SC 29407 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3661 | $ 658.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 753 | REYES DONES, YDSIA<br>PO BOX  1115<br>CANOVANAS, PR 00729 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3527 | $ 1,197.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19229138 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 754 | REYES MOLINA, PEDRO<br>URB. JARDINES DE COUNTRY CLUB<br>BOX 27 CALLE 129<br>CAROLINA, PR 00983 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116178 | $ 4,428.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19230133 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 755 | REYES MORALES, PEDRO G.<br>PO. BOX. 4244<br>VEGA BAJA, PR 00694 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96788 | $ 649.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 756 | REYES ROSADO, YAJAIRA<br>URB VALLE TOLIMA<br>J17 CALLE MYRNA VAZQUEZ<br>CAGUAS, PR 00727 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3882 | $ 1,548.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 757 | REYES VELEZ, RAFAEL<br>PO BOX 366731<br>SAN JUAN, PR 00936 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6329 | $ 621.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 758 | REYNOSA, JOE<br>4633 AVE ISLA VERDE STE1102<br>CAROLINA, PR 00979 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4834 | $ 2,171.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 759 | RICE DILME, ELIZABETH<br>URB MANSIONES DE ESMERALDA A10<br>277 AVE LOPATEGUI<br>GUAYNABO, PR 00969 | 5/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11865 | $ 666.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19272041 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 760 | RIOS BURGOS, JESUS<br>PARCELAS AMADEO<br>20 CALLE A-3<br>VEGA BAJA, PR 00693 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28180 | $ 2,685.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 761 | RIOS CRUZ, AMANDA<br>HC 1 BOX 5202<br>CANOVANAS, PR 00729 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163859 | $ 2,370.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 762 | RIOS LOPEZ, MILAGROS<br>URB REPARTO MONTELLANO<br>F 38 CALLE B<br>CAYEY, PR00736 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 707 | $ 239.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19600392 dated 05/31/2018. | | | | | |
| 763 | RIOS MONTALVO, HERIBERTO<br>QUINTAS DE CABO ROJO<br>145 CALLE RUISENOR<br>CABO ROJO, PR 00623 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6015 | $ 2,022.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19230471 dated 06/01/2017. | | | | | |
| 764 | RIOS RAMIREZ, ELIZABETH<br>URB. SEGRADO COROZON<br>402 SAN GENARO<br>SAN JUAN, PR 00926 | 6/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63438 | $ 2,200.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19619012 dated 07/06/2018. | | | | | |
| 765 | RIPOLL VAZQUEZ, MILTON<br>VILLA FONTANA<br>VIA 22 TL-1<br>CAROLINA, PR 00983 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5354 | $ 1,399.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19225175 dated 05/17/2017. | | | | | |
| 766 | RIVERA AVILES, REYNALDO<br>VILLAMAYOR<br>665 CALLE UNION APT 3A<br>SAN JUAN, PR 00907 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14994 | $ 2,080.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19292413 dated 07/31/2017. | | | | | |
| 767 | RIVERA AYALA, WANDA<br>GEORGETOWN 915<br>UNIVERSITY GARDENS<br>SAN JUAN, PR 00927 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 42795 | $ 620.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 768 | RIVERA AYALA, ZULEIKA<br>HC 61  BOX 6117<br>TRUJILLO ALTO, PR 00976 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 151817 | $ 1,455.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 769 | RIVERA BADILLO, RICARDO<br>307 A CRUZ ZAPATA<br>URB EL BOSQUE<br>LAS MARIAS, PR 00670 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3629 | $ 1,697.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2018.

| 770 | RIVERA BAEZ, ARNALDO<br>COND GOLDEN VIEW PLAZA<br>APTO 608<br>SAN JUAN, PR 00924 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2616 | $ 222.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/11/2018.

| 771 | RIVERA CARRION, ASHLEY<br>VILLA PALMIRA<br>G6 CALLLE 1<br>PTA SANTIAGO, PR 00741 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 44441 | $ 2,815.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| 772 | RIVERA CINTRON, ALBERTO<br>URB SIERRA BERDECIA<br>C-2 CALLE DOMENECH<br>GUAYNABO, PR 00969 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3243 | $ 8,615.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19299396 dated 07/31/2017.

| 773 | RIVERA COLON, ELEUTERIO<br>#265 CALLE ISABEL LA CATOLICA<br>SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39500 | $ 3,771.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19586066 dated 05/03/2018.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 774 | RIVERA COLON, NOEMI<br>URB MIRADOR DE BAIROA<br>2Q-1 CALLE 17 #24-1<br>CAGUAS, PR 00727 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2259 | $ 1,818.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 775 | RIVERA CONCEPCION, MELVIN<br>PO BOX 363734<br>SAN JUAN, PR 00936 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116010 | $ 854.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19269990 dated 07/10/2017. | | | | | |
| 776 | RIVERA CONCEPCION, VILMA<br>URB COLINAS DE FAIRVIEW<br>K26 CALLE 209<br>TRUJILLO ALTO, PR 00976 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1625 | $ 818.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 777 | RIVERA CORREA, ILEANA<br>PO BOX 361171<br>SAN JUAN, PR 00936-1171 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4440 | $ 280.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/27/2017. | | | | | |
| 778 | RIVERA COSME, JAVIER<br>URB VALLES DE SANTA OLAYA I 87<br>BAYAMON, PR 00956 | 3/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1169 | $ 1,417.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 779 | RIVERA DIAZ, MARIA<br>URB ROYAL TOWN<br>AI-26 CALLE 1<br>BAYAMON, PR 00956 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14252 | $ 935.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 780 | RIVERA FIGUEROA, RAYMOND<br>URB VILLAS DE CARRAIZO<br>342 CALLE 48<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34440 | $ 3,327.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 781 | RIVERA GARCIA, JORGE<br>URB. MAGNOLIA GARDENS CALLE 17 Q31<br>BAYAMON, PR00956-2848 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81300 | $ 794.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19264765 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 782 | RIVERA GARCIA, JORGE<br>URB. MAGNOLIA GARDENS CALLE 17 Q31<br>BAYAMON, PR00956-2848 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149655 | $ 794.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19264765 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 783 | RIVERA GONZAGUE, MARIA<br>COND. SAN IGNACIO<br>1325 AVE SAN IGNACIO APT.8-C<br>SAN JUAN, PR 00921 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8465 | $ 944.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 784 | RIVERA GUADALUPE, YARITZA<br>PO BOX 443<br>SABANA HOYOS, PR 00688 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7526 | $ 1,022.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19278190 dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 785 | RIVERA GUILLAMA, AXEL<br>417 CALLE LA CIEBA<br>CAMUY, PR00627 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4863 | $ 86.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19235912 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 786 | RIVERA MALDONADO, SHARDAY<br>500 PASEO MONACO<br>APTO 59<br>BAYAMON, PR00956 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26219 | $ 860.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 787 | RIVERA MATOS, DENNISE<br>PALMAS DE CERRO GORDO<br>66 CALLE ALEXANDRA B16<br>VEGA ALTA, PR00692 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8343 | $ 2,487.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 788 | RIVERA MATOS, FERNANDO<br>1500 AVE LUIS VIGOREAUX<br>APT D404<br>GUAYNABO, PR 00966-4149 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17326 | $ 1,142.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19614117 dated 06/27/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 789 | RIVERA MATOS, ZILMARIE<br>URB REPARTO ESPERANZA<br>CALLE ALELI 15<br>GUAYNABO, PR 00969 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3038 | $ 1,260.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19228391 dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 790 | RIVERA MENENDEZ, RAUL<br>URB BARALT<br>C-20 CALLE 2<br>FAJARDO, PR 00738 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9925 | $ 1,836.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19236898 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 791 | RIVERA MERCED, GIOVANNIE<br>HC 4 BOX 8774<br>AGUAS BUENAS, PR 00703 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25048 | $ 803.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 792 | RIVERA MOLINA, ALEX O<br>HC 02 BOX 7601<br>OROCOVIS, PR 00720 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12881 | $ 736.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 793 | RIVERA MORALES, JUANITA<br>PO BOX 1091<br>GUAYAMA, PR00785 | 4/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4972 | $ 285.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017. | | | | | |
| 794 | RIVERA PEREZ, CAMILLE<br>CHALETS SEVILLANOS<br>525 CARR 8860 BOX 2698<br>TRUJILLO ALTO, PR00976 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49076 | $ 3,628.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/22/2018. | | | | | |
| 795 | RIVERA PEREZ, OTONIEL<br>PO BOX 120<br>LOIZA, PR 00772 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119735 | $ 4,018.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017. | | | | | |
| 796 | RIVERA RAMIREZ, WALESKA M.<br>HC 05<br>BOX 6794<br>AGUAS BUENAS, PR 00703 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 59855 | $ 356.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19258071 dated 07/10/2017. | | | | | |
| 797 | RIVERA RAMÍREZ, WALESKA M.<br>HC 5 BOX 6794<br>AGUAS BUENAS, PR 00703 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50026 | $ 356.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19258071 dated 07/10/2017. | | | | | |
| 798 | RIVERA RAMOS, NESTOR<br>PO BOX 764<br>MAUNABO, PR 00707 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1807 | $ 724.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19252340 dated 07/10/2017. | | | | | |
| 799 | RIVERA RIOS, ANGEL<br>SANTA MARIA<br>CALLE 4 APT 701<br>SAN GERMAN, PR 00683 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27733 | $ 949.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 800 | RIVERA RIVERA, JEANETTE<br>PO BOX 1902<br>GUAYNABO, PR 00970 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4453 | $ 754.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19267298 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 801 | RIVERA RIVERA, LYMARIE<br>PO BOX 495<br>SALINAS, PR 00751 | 5/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13145 | $ 1,537.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19229314 dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 802 | RIVERA RODRIGUEZ, ZOILA<br>URB GUANAJIBO HOMES<br>855 CALLE PALES MATOS<br>MAYAGUEZ, PR00682 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2037 | $ 1,112.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 803 | RIVERA SOTO, MARLA<br>URB LOMAS DEL SOL<br>85 CALLE PERSEO<br>GURABO, PR 00778 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15753 | $ 1,692.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19291378 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 804 | RIVERA TORRES, SIGEL<br>EST DEL GOLF CLUB<br>218 CALLE CARMEN SOLA PEREIRA<br>PONCE, PR 00730 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11711 | $ 2,203.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 805 | RIVERA VARGAS, BRUNILDA<br>BO CRISTY<br>114 CALLE MIGUEL SANCHEZ RIVERA<br>MAYAGUEZ, PR00680 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45239 | $ 613.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 806 | RIVERA VAZQUEZ, ISAAC<br>PO BOX 822<br>BARRANQUITAS, PR 00794 | 4/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5608 | $ 833.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19252196 dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 807 | RIVERA VAZQUEZ, JAMES<br>URB COSTA SUR<br>B 6 CALLE PADRE ALFREDO VALLINA<br>YAUCO, PR 00698 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13285 | $ 1,028.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 808 | RIVERA VELAZQUEZ, WANDA<br>HC 1  BOX 7037<br>AGUAS BUENAS, PR 00703 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19547 | $ 860.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 809 | RIVERA, BETTY BERRIOS<br>LAGUNA GARDENS 4 APT 6B<br>CAROLINA, PR 00979 | 7/21/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16 | $ 2,679.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19302990 dated 07/31/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 810 | RIVERA-MEDINA, KEVIN<br>URB. SANTA MARÍA<br>1858 REINA DE LAS FLORES<br>SAN JUAN, PR 00927 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85311 | $ 2,152.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19276585 dated 07/24/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 811 | ROBLES CEDENO, FRANCISCO<br>URB RIO CANAS<br>2213 CALLE PARANA<br>PONCE, PR 00728 | 4/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6251 | $ 3,261.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 812 | ROBLES OQUENDO, MARIBEL<br>URB URB JARDINES DE PONCE<br>I-22 CALLE ZINNIA<br>PONCE, PR 00730 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30293 | $ 1,072.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19289466 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 813 | RODRIGUEZ ACOSTA, JAVIER<br>425 CARRETERA 693<br>PMB 241<br>DORADO, PR 00646 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14937 | $ 3,297.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 814 | RODRIGUEZ ACOSTA, MANUEL<br>PO BOX 1753<br>MANATI, PR 00674 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13270 | $ 1,555.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 815 | RODRIGUEZ ALICEA, ONIL<br>HACIENDA LA MATILDE<br>5387 CALLE BAGAZO<br>PONCE, PR 00728 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31055 | $ 1,108.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19289281 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 816 | RODRIGUEZ ALVARADO, HILDA<br>COND TOWN HOUSE<br>500 CALLE GUAYANILLA APT806<br>SAN JUAN, PR 00923 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23423 | $ 4,362.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 817 | RODRIGUEZ ANDINO, EDWIN<br>URB TOA ALTA HEIGHTS<br>AD-2 CALLE 26<br>TOA ALTA, PR00953 | 5/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24074 | $ 710.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19264359 dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 818 | RODRIGUEZ CEREZO, MARY<br>PO BOX 43<br>SANTA ISABEL, PR 00757 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6951 | $ 766.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 819 | RODRIGUEZ COLON, ALBA<br>PO BOX 10171<br>PONCE, PR 00732 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32447 | $ 2,891.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 820 | RODRIGUEZ COLON, ARIEL<br>PO BOX 2278<br>FAJARDO, PR 00738 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1939 | $ 2,597.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 821 | RODRIGUEZ ELIAS, SYLVIA<br>URB ESTANCIAS<br>D19 VIA SANTO DOMINGO<br>BAYAMON, PR00961 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5648 | $ 5,074.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19238498 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 822 | RODRIGUEZ FRANQUI, FELICHA<br>PO BOX 372551<br>CAYEY, PR00736 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6739 | $ 927.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 823 | RODRIGUEZ GALLOZA, GISELLE<br>100 BOSQUE SERENO, APT 148<br>BAYAMON, PR00957 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4145 | $ 629.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 824 | RODRIGUEZ GONZALEZ, CLARIBEL<br>PO BOX 288<br>SAN ANTONIO, PR 00690 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39137 | $ 1,017.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 825 | RODRIGUEZ GRAU, ALISSA<br>BUZON 1504 BO ESPINAL<br>AGUADA, PR 00602 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 733 | $ 755.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 826 | RODRIGUEZ HORTA, VIDAL<br>PO BOX 6658<br>MAYAGUEZ, PR00681 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2885 | $ 2,377.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 827 | RODRIGUEZ IRIZARRY, WALDY<br>ESTANCIAS DE SAN NICOLAS<br>32 CALLE TERRAZO<br>VEGA ALTA, PR00692 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46383 | $ 2,567.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 828 | RODRIGUEZ LOPEZ, ORLANDO<br>MONTE CARLO<br>907 CALLE 6<br>SAN JUAN, PR 00924 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18034 | $ 864.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 829 | RODRIGUEZ MENDEZ, WANDA<br>HC 4 BOX 13518<br>MOCA, PR 00676 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4471 | $ 1,251.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19239527 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 830 | RODRIGUEZ MOJICA, RAFAEL<br>PO BOX 128<br>MAYAGUEZ, PR00681 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7396 | $ 1,616.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19284664 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 831 | RODRIGUEZ MORALES, JULIO<br>PO BOX 1641<br>BAYAMON, PR00960 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 602 | $ 644.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 832 | RODRIGUEZ NORMANDIA, ABRAHAM<br>URB MIRAFLORES<br>13 CALLE 4 BLOQUE 3<br>BAYAMON, PR00957 | 4/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6932 | $ 1,256.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19227133 dated 05/22/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 833 | RODRIGUEZ RAMIREZ, ANGEL<br>HC 3 BOX 17365<br>LAJAS, PR 00667 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6975 | $ 1,572.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19599697 dated 05/31/2018.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 834 | RODRIGUEZ RIVERA, BELINDA<br>URB LAS LOMAS<br>786 CALLE 21-SO<br>SAN JUAN, PR 00920 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3545 | $ 1,026.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 835 | RODRIGUEZ RIVERA, ROLANDO<br>HC 71 BOX 7122<br>CAYEY, PR00736 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 23714 | $ 1,240.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19236390 dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 836 | RODRIGUEZ RIVERA, ROLANDO<br>HC 71  BOX 7122<br>CAYEY, PR00736 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25497 | $ 1,240.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19236390 dated 06/15/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 837 | RODRIGUEZ RODRIGUEZ, JOMAR<br>23516 HAND RD<br>HARLINGEN, TX 78552 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20885 | $ 768.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 838 | RODRIGUEZ RODRIGUEZ, JOMAR<br>23516 HAND RD.<br>HARLINGEN, TX 78552 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26023 | $ 768.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 839 | RODRIGUEZ RODRIGUEZ, JOMAR<br>23516 HAND RD<br>HARLINGEN, TX 78552 | 5/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 17180 | $ 768.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | RODRIGUEZ ROSA, SAMUEL<br>PO BOX 161<br>HATILLO, PR 00659 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 46215 | $ 3,147.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19282635 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 841 | RODRIGUEZ SANTIAGO, HECTOR<br>PO BOX 7375<br>MAYAGUEZ, PR 00681-7375 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5452 | $ 1,625.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19284784 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 842 | RODRIGUEZ SANTIAGO, IVETTE<br>CALLE 5E B12<br>REINA DE LOS ANGELES<br>GURABO, PR 00778 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5363 | $ 1,291.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 843 | RODRIGUEZ SERRANO, FERNANDO<br>URB.MONTE VERDE<br>CALLE MONTE CRISTO 3312<br>MANATI, PR 00674 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6530 | $ 1,359.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19226252 dated 05/22/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 844 | RODRIGUEZ TORRES, FRANCIS<br>URB PRADERA<br>AM8 CALLE 2<br>TOA BAJA, PR 00949 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 128423 | $ 1,169.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19296031 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 845 | RODRIGUEZ TORRES, WANDA I<br>PMB 49<br>PO BOX 2510<br>TRUJILLO ALTO, PR 00977 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13981 | $ 198.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/27/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 846 | RODRIGUEZ TORRES, WENDALIZ<br>BRISAS DE CAMPO ALEGRE<br>CALLE PINO 2<br>SAN ANTONIO, PR 00690 | 6/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35231 | $ 838.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 847 | RODRIGUEZ VAZQUEZ, JULIO<br>URB LAS AMERICAS<br>987 CALLE SAN SALVADOR<br>SAN JUAN, PR 00921 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30545 | $ 1,174.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 848 | RODRIGUEZ VERA, TATIANA<br>BOULEVARD DEL RIO II<br>500 AVE LOS FILTROS APT121<br>GUAYNABO, PR 00971 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3000 | $ 1,695.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 849 | RODRIGUEZ, JOSE CARRASQUILLO<br>HC 4 BOX 44088<br>CAGUAS, PR 00725 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12421 | $ 557.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 18868650 dated 07/08/2016.

| | | | | | | |
|---|---|---|---|---|---|---|
| 850 | RODRIGUEZ, SAMUEL OQUENDO<br>HC 33 BOX 2021<br>DORADO, PR 00646 | 8/18/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84 | $ 8.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19321840 dated 02/12/2018.

## One Hundred and Ninety-Third Omnibus Objection
### Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 851 | ROJAS GONZALEZ, ANTONIO<br>URB EL CORTIJO<br>K42 CALLE 14<br>BAYAMON, PR00956 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50231 | $ 2,245.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 852 | ROLDAN RODRIGUEZ, DELMARIE<br>PO BOX 1298<br>SALINAS, PR 00751 | 4/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9058 | $ 796.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19257041 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 853 | ROMAN BATISTA, FELIX<br>URB SAN AGUSTIN<br>427 CALLE SOLDADO LIBRAN<br>SAN JUAN, PR 00923 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12272 | $ 2,037.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/13/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 854 | ROMAN CLAVELO, SIXTO<br>PO BOX 2420<br>ARECIBO, PR 00613 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5605 | $ 2,050.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19281567 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 855 | ROMAN FERNANDEZ, NANCY<br>HC 4 BOX7301<br>JUANA DIAZ, PR 00795 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2585 | $ 642.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19257948 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 856 | ROMAN LAZEN, MYRNA<br>URB JARDINES DE TOA ALTA<br>161 CALLE 1<br>TOA ALTA, PR00953 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24742 | $ 3,707.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | ROMAN OLIVIERI, JEFFREY<br>URB.CIUDAD JARDIN<br>99 CALLE AZALEA<br>TOA ALTA, PR00953 | 4/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8030 | $ 1,940.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19276857 dated 07/24/2017. | | | | | |
| 858 | ROMAN ROSARIO, VLADIMIR<br>COND PASEO DEL REY<br>195 CARR 8860 APT 6101<br>CAROLINA, PR 00987 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1172 | $ 653.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19268515 dated 07/10/2017. | | | | | |
| 859 | ROMAN TORRES, MARILYN<br>784 CALLE PROGRESO<br>PARCELAS MORA GUERRERO<br>ISABELA, PR 00662 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5969 | $ 1,755.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19230730 dated 06/01/2017. | | | | | |
| 860 | ROMANO CAQUIAS, PHILLIP<br>HC 2 BOX 6726<br>SANTA ISABEL, PR 00757 | 5/24/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 26220 | $ 1,414.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19227971 dated 05/24/2017. | | | | | |
| 861 | ROMANO GUZMAN, PHILLIP<br>BO. JAUCA<br>CALLE 5 NUM. 506<br>SANTA ISABEL, PR00757 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34081 | $ 692.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017. | | | | | |
| 862 | ROMERO SANCHEZ, JOSE<br>URB LA VILLA DE TORRIMAR<br>291 CALLE REY GUSTAVO<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78500 | $ 1,607.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19244343 dated 06/27/2017. | | | | | |

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 863 | ROSA CRESPO, EDWIN<br>URB  ALTAMIRA<br>D-33 CALLE OCEANO<br>FAJARDO, PR 00738 | 4/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8393 | $ 1,132.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 864 | ROSA GERENA, ANTHONY<br>URB MARIA DEL CARMEN<br>E11 CALLE 4<br>COROZAL, PR 00783 | 3/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2217 | $ 614.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 865 | ROSA RODRIGUEZ, MARIA<br>PO BOX 296<br>PALMER, PR 00721 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2900 | $ 1,697.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/24/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 866 | ROSADO LOPEZ, MARIA<br>HC 83 BOX 7379<br>VEGA ALTA, PR00692 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20199 | $ 635.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 06/09/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 867 | ROSADO LOPEZ, OSVALDO<br>URB. LOS ROSALES 2 55<br>6TA AVENIDA<br>MANATI, PR 00674 | 3/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5180 | $ 959.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19240430 dated 06/15/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 868 | ROSADO REYES, JOSE<br>HC 5 BOX 6550<br>AGUAS BUENAS, PR 00703 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2756 | $ 652.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19258081 dated 07/10/2017.

* Indicates claim contains unliquidated and/or undetermined amounts

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 869 | ROSADO RODRIGUEZ, EFRAIN<br>1395 GEORGETTI<br>PDA 20 SANTURCE<br>SAN JUAN, PR 00909 | 4/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3925 | $ 1,276.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19292557 dated 07/31/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 870 | ROSADO RODRIGUEZ, LESBIA<br>PO BOX 237<br>SALINAS, PR 00751 | 5/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10153 | $ 440.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19134482 dated 04/19/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 871 | ROSADO SANTIAGO, ABDIAS<br>HC 03 BOX 4737<br>ADJUNTAS, PR 00601 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4411 | $ 723.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 872 | ROSARIO ALAMO, WILBERTO<br>REPARTO UNIVERSITARIO<br>383 HOLY CROSS<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15473 | $ 2,945.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 04/11/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 873 | ROSARIO LOZADA, BELMARY<br>PARC SAN ISIDRO<br>1837 VILLA CONQISTADOR<br>CANOVANAS, PR 00729 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76508 | $ 539.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19255210 dated 07/10/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 874 | ROSARIO MALAVE, MADELINE<br>2204 ABOLONE BLVD<br>ORLANDO, FL 32833 | 3/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 590 | $ 1,121.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/01/2017.

| | | | | | | |
|---|---|---|---|---|---|---|
| 875 | ROSARIO RODRIGUEZ, MAGALI<br>212 HACIENDAS DE CAMUY<br>CAMUY, PR 00627 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12378 | $ 3,301.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19233041 dated 06/09/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 876 | ROSARIO TORRES, MARTA<br>VALLE DORADO<br>30106 CALLE VALLE DEL NORTE<br>DORADO, PR 00646 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115725 | $ 1,012.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19228583 dated 06/01/2017.

| 877 | ROSARIO VELEZ, MIGDALIA<br>URB VILLAS DE LA PRADERA<br>CALLE PALOMA 12<br>RINCON, PR 00677 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3463 | $ 893.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19245174 dated 07/10/2017.

| 878 | RUIZ ACEVEDO, YOLANDA<br>URB URB VALLE ARRIBA HEIGHTS<br>BO4 CALLE 118<br>CAROLINA, PR 00983 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16124 | $ 1,134.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 05/17/2017.

| 879 | RUIZ MANGUAL, ALBA I.<br>413 CALLE ANTONIO RODRIGUEZ<br>CATAÑO, PR 00962 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91217 | $ 645.00* |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017.

| 880 | RUPPERT, ROBERT<br>PO BOX 856<br>RINCON, PR 00677 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2422 | $ 1,372.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/31/2017.

| 881 | SAAVEDRA MARTINEZ, EMILIO A<br>CALLE ROSALES 5<br>VILLAS DEL CAPITAN<br>ARECIBO, PR 00612 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 84523 | $ 1,635.00 |

Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Check No. 19281339 dated 07/31/2017.

One Hundred and Ninety-Third Omnibus Objection
Exhibit B - Schedule of Satisfied Claims to be Disallowed via Notice of Presentment

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 882 | SALGUERO VILLANUEVA, EDUARDO<br>URB ARBOLADA<br>E-1 CALLE ROBLE<br>CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9541 | $ 2,762.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 06/27/2017. | | | | | |
| 883 | SALICRUP VELEZ, VALERIE<br>2324 COND VISTA REAL II<br>CAGUAS, PR 00727 | 5/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9548 | $ 813.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to Direct Deposit dated 07/10/2017. | | | | | |
| 884 | SAMPOLL CARABALLO, CARLOS FRANCISCO<br>URB. QUINTAS DEL SUR<br>CALLE 9 N-4<br>PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122518 | $ 944.00 |
| | Reason: Proof of Claim asserts liability on the basis of a tax refund/return. The records of the Department of Treasury show such refund/return has been fully satisfied, pursuant to a Direct Deposit dated 07/10/2017. | | | | | |
| | | | | | TOTAL | $ 1,678,811.58* |